UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES   §    CIVIL ACTION
       CONSOLIDATED LITIGATION   §    NO. 05-4182 "K" (2)
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾ §
                               §

|  |  |
|---|---|
| In Re: KATRINA CANAL BREACHES CONSOLIDATED LITIGATION | § §  CIVIL ACTION § NO. 05-4182 "K" (2) § JUDGE DUVAL § MAG. WILKINSON |
| PERTAINS TO: ALL LEVEE ALL MRGO ALL BARGE | § § § § § |

## NOTICE OF PRODUCTION

       In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DLP-068-000000001 | to | DLP-068-000000005 |
| DLP-068-000000007 | to | DLP-068-000000012 |
| DLP-068-000000015 | to | DLP-068-000000018 |
| DLP-068-000000020 | to | DLP-068-000000022 |
| DLP-068-000000024 | to | DLP-068-000000043 |
| DLP-068-000000045 | to | DLP-068-000000050 |
| DLP-068-000000052 | to | DLP-068-000000067 |
| DLP-068-000000069 | to | DLP-068-000000073 |
| DLP-068-000000075 | to | DLP-068-000000084 |
| DLP-068-000000087 | to | DLP-068-000000089 |
| DLP-068-000000091 | to | DLP-068-000000091 |
| DLP-068-000000093 | to | DLP-068-000000095 |
| DLP-068-000000097 | to | DLP-068-000000097 |
| DLP-068-000000099 | to | DLP-068-000000129 |
| DLP-068-000000131 | to | DLP-068-000000137 |
| DLP-068-000000139 | to | DLP-068-000000143 |
| DLP-068-000000145 | to | DLP-068-000000158 |
| DLP-068-000000160 | to | DLP-068-000000166 |
| DLP-068-000000169 | to | DLP-068-000000172 |
| DLP-068-000000174 | to | DLP-068-000000181 |
| DLP-068-000000183 | to | DLP-068-000000187 |
| DLP-068-000000189 | to | DLP-068-000000189 |
| DLP-068-000000191 | to | DLP-068-000000192 |
| DLP-068-000000197 | to | DLP-068-000000197 |
| DLP-068-000000199 | to | DLP-068-000000200 |
| DLP-068-000000202 | to | DLP-068-000000202 |
| DLP-068-000000204 | to | DLP-068-000000213 |
| DLP-068-000000215 | to | DLP-068-000000220 |
| DLP-068-000000222 | to | DLP-068-000000225 |
| DLP-068-000000227 | to | DLP-068-000000233 |
| DLP-068-000000235 | to | DLP-068-000000243 |
| DLP-068-000000245 | to | DLP-068-000000272 |
| DLP-068-000000274 | to | DLP-068-000000277 |
| DLP-068-000000279 | to | DLP-068-000000284 |
| DLP-068-000000286 | to | DLP-068-000000291 |
| DLP-068-000000293 | to | DLP-068-000000293 |
| DLP-068-000000298 | to | DLP-068-000000298 |
| DLP-068-000000300 | to | DLP-068-000000307 |
| DLP-068-000000309 | to | DLP-068-000000317 |
| DLP-068-000000319 | to | DLP-068-000000332 |
| DLP-068-000000334 | to | DLP-068-000000336 |
| DLP-068-000000338 | to | DLP-068-000000345 |
| DLP-068-000000348 | to | DLP-068-000000348 |
| DLP-068-000000350 | to | DLP-068-000000351 |

DLP-068-000000354    to    DLP-068-000000379
DLP-068-000000382    to    DLP-068-000000389
DLP-068-000000391    to    DLP-068-000000407
DLP-068-000000409    to    DLP-068-000000416
DLP-068-000000420    to    DLP-068-000000430
DLP-068-000000432    to    DLP-068-000000433
DLP-068-000000435    to    DLP-068-000000436
DLP-068-000000439    to    DLP-068-000000444
DLP-068-000000446    to    DLP-068-000000462
DLP-068-000000465    to    DLP-068-000000468
DLP-068-000000470    to    DLP-068-000000473
DLP-068-000000475    to    DLP-068-000000484
DLP-068-000000486    to    DLP-068-000000487
DLP-068-000000490    to    DLP-068-000000492
DLP-068-000000495    to    DLP-068-000000501
DLP-068-000000503    to    DLP-068-000000514
DLP-068-000000516    to    DLP-068-000000517
DLP-068-000000519    to    DLP-068-000000528
DLP-068-000000530    to    DLP-068-000000530
DLP-068-000000532    to    DLP-068-000000532
DLP-068-000000535    to    DLP-068-000000551
DLP-068-000000553    to    DLP-068-000000557
DLP-068-000000559    to    DLP-068-000000559
DLP-068-000000561    to    DLP-068-000000566
DLP-068-000000568    to    DLP-068-000000570
DLP-068-000000572    to    DLP-068-000000581
DLP-068-000000583    to    DLP-068-000000586
DLP-068-000000588    to    DLP-068-000000592
DLP-068-000000594    to    DLP-068-000000609
DLP-068-000000611    to    DLP-068-000000613
DLP-068-000000615    to    DLP-068-000000618
DLP-068-000000620    to    DLP-068-000000646
DLP-068-000000648    to    DLP-068-000000671
DLP-068-000000673    to    DLP-068-000000681
DLP-068-000000683    to    DLP-068-000000686
DLP-068-000000689    to    DLP-068-000000699
DLP-068-000000701    to    DLP-068-000000702
DLP-068-000000704    to    DLP-068-000000707
DLP-068-000000709    to    DLP-068-000000709
DLP-068-000000712    to    DLP-068-000000724
DLP-068-000000726    to    DLP-068-000000732
DLP-068-000000734    to    DLP-068-000000737
DLP-068-000000739    to    DLP-068-000000739
DLP-068-000000743    to    DLP-068-000000746

| | | |
|---|---|---|
| DLP-068-000000749 | to | DLP-068-000000749 |
| DLP-068-000000755 | to | DLP-068-000000762 |
| DLP-068-000000765 | to | DLP-068-000000785 |
| DLP-068-000000787 | to | DLP-068-000000787 |
| DLP-068-000000789 | to | DLP-068-000000794 |
| DLP-068-000000796 | to | DLP-068-000000810 |
| DLP-068-000000812 | to | DLP-068-000000812 |
| DLP-068-000000814 | to | DLP-068-000000823 |
| DLP-068-000000825 | to | DLP-068-000000825 |
| DLP-068-000000828 | to | DLP-068-000000828 |
| DLP-068-000000831 | to | DLP-068-000000832 |
| DLP-068-000000835 | to | DLP-068-000000836 |
| DLP-068-000000839 | to | DLP-068-000000842 |
| DLP-068-000000845 | to | DLP-068-000000845 |
| DLP-068-000000850 | to | DLP-068-000000854 |
| DLP-068-000000857 | to | DLP-068-000000858 |
| DLP-068-000000860 | to | DLP-068-000000866 |
| DLP-068-000000868 | to | DLP-068-000000876 |
| DLP-068-000000880 | to | DLP-068-000000882 |
| DLP-068-000000884 | to | DLP-068-000000890 |
| DLP-068-000000892 | to | DLP-068-000000903 |
| DLP-068-000000905 | to | DLP-068-000000926 |
| DLP-068-000000930 | to | DLP-068-000000956 |
| DLP-068-000000960 | to | DLP-068-000001002 |
| DLP-068-000001004 | to | DLP-068-000001004 |
| DLP-068-000001006 | to | DLP-068-000001012 |
| DLP-068-000001016 | to | DLP-068-000001016 |
| DLP-068-000001018 | to | DLP-068-000001037 |
| DLP-068-000001040 | to | DLP-068-000001047 |
| DLP-068-000001049 | to | DLP-068-000001061 |
| DLP-068-000001063 | to | DLP-068-000001064 |
| DLP-068-000001066 | to | DLP-068-000001082 |
| DLP-068-000001084 | to | DLP-068-000001084 |
| DLP-068-000001086 | to | DLP-068-000001101 |
| DLP-068-000001103 | to | DLP-068-000001114 |
| DLP-068-000001116 | to | DLP-068-000001128 |
| DLP-068-000001132 | to | DLP-068-000001135 |
| DLP-068-000001137 | to | DLP-068-000001148 |
| DLP-068-000001150 | to | DLP-068-000001155 |
| DLP-068-000001157 | to | DLP-068-000001169 |
| DLP-068-000001171 | to | DLP-068-000001183 |
| DLP-068-000001185 | to | DLP-068-000001186 |
| DLP-068-000001188 | to | DLP-068-000001189 |
| DLP-068-000001191 | to | DLP-068-000001211 |

| | | |
|---|---|---|
| DLP-068-000001213 | to | DLP-068-000001239 |
| DLP-068-000001241 | to | DLP-068-000001241 |
| DLP-068-000001243 | to | DLP-068-000001245 |
| DLP-068-000001248 | to | DLP-068-000001262 |
| DLP-068-000001264 | to | DLP-068-000001268 |
| DLP-068-000001271 | to | DLP-068-000001272 |
| DLP-068-000001274 | to | DLP-068-000001283 |
| DLP-068-000001286 | to | DLP-068-000001286 |
| DLP-068-000001290 | to | DLP-068-000001299 |
| DLP-068-000001302 | to | DLP-068-000001310 |
| DLP-068-000001313 | to | DLP-068-000001313 |
| DLP-068-000001315 | to | DLP-068-000001323 |
| DLP-068-000001325 | to | DLP-068-000001328 |
| DLP-068-000001330 | to | DLP-068-000001331 |
| DLP-068-000001333 | to | DLP-068-000001333 |
| DLP-068-000001336 | to | DLP-068-000001336 |
| DLP-068-000001338 | to | DLP-068-000001369 |
| DLP-068-000001373 | to | DLP-068-000001373 |
| DLP-068-000001375 | to | DLP-068-000001376 |
| DLP-068-000001378 | to | DLP-068-000001378 |
| DLP-068-000001380 | to | DLP-068-000001381 |
| DLP-068-000001384 | to | DLP-068-000001391 |
| DLP-068-000001393 | to | DLP-068-000001393 |
| DLP-068-000001395 | to | DLP-068-000001400 |
| DLP-068-000001402 | to | DLP-068-000001404 |
| DLP-068-000001407 | to | DLP-068-000001410 |
| DLP-068-000001412 | to | DLP-068-000001414 |
| DLP-068-000001418 | to | DLP-068-000001421 |
| DLP-068-000001423 | to | DLP-068-000001425 |
| DLP-068-000001427 | to | DLP-068-000001429 |
| DLP-068-000001432 | to | DLP-068-000001432 |
| DLP-068-000001434 | to | DLP-068-000001435 |
| DLP-068-000001437 | to | DLP-068-000001442 |
| DLP-068-000001444 | to | DLP-068-000001469 |
| DLP-068-000001471 | to | DLP-068-000001484 |
| DLP-068-000001490 | to | DLP-068-000001491 |
| DLP-068-000001493 | to | DLP-068-000001500 |
| DLP-068-000001502 | to | DLP-068-000001518 |
| DLP-068-000001520 | to | DLP-068-000001556 |
| DLP-068-000001558 | to | DLP-068-000001592 |
| DLP-068-000001594 | to | DLP-068-000001597 |
| DLP-068-000001599 | to | DLP-068-000001625 |
| DLP-068-000001627 | to | DLP-068-000001629 |
| DLP-068-000001633 | to | DLP-068-000001646 |

| | | |
|---|---|---|
| DLP-068-000001648 | to | DLP-068-000001648 |
| DLP-068-000001651 | to | DLP-068-000001651 |
| DLP-068-000001653 | to | DLP-068-000001655 |
| DLP-068-000001657 | to | DLP-068-000001659 |
| DLP-068-000001661 | to | DLP-068-000001669 |
| DLP-068-000001671 | to | DLP-068-000001686 |
| DLP-068-000001688 | to | DLP-068-000001700 |
| DLP-068-000001702 | to | DLP-068-000001704 |
| DLP-068-000001707 | to | DLP-068-000001713 |
| DLP-068-000001715 | to | DLP-068-000001718 |
| DLP-068-000001720 | to | DLP-068-000001720 |
| DLP-068-000001722 | to | DLP-068-000001746 |
| DLP-068-000001748 | to | DLP-068-000001755 |
| DLP-068-000001758 | to | DLP-068-000001768 |
| DLP-068-000001770 | to | DLP-068-000001810 |
| DLP-068-000001812 | to | DLP-068-000001816 |
| DLP-068-000001818 | to | DLP-068-000001821 |
| DLP-068-000001823 | to | DLP-068-000001830 |
| DLP-068-000001833 | to | DLP-068-000001854 |
| DLP-068-000001856 | to | DLP-068-000001864 |
| DLP-068-000001867 | to | DLP-068-000001887 |
| DLP-068-000001889 | to | DLP-068-000001889 |
| DLP-068-000001891 | to | DLP-068-000001893 |
| DLP-068-000001895 | to | DLP-068-000001924 |
| DLP-068-000001926 | to | DLP-068-000001929 |
| DLP-068-000001931 | to | DLP-068-000001940 |
| DLP-068-000001942 | to | DLP-068-000001950 |
| DLP-068-000001953 | to | DLP-068-000001955 |
| DLP-068-000001958 | to | DLP-068-000001965 |
| DLP-068-000001968 | to | DLP-068-000001971 |
| DLP-068-000001973 | to | DLP-068-000001983 |
| DLP-068-000001985 | to | DLP-068-000001991 |
| DLP-068-000001993 | to | DLP-068-000002011 |
| DLP-068-000002014 | to | DLP-068-000002014 |
| DLP-068-000002016 | to | DLP-068-000002027 |
| DLP-068-000002029 | to | DLP-068-000002039 |
| DLP-068-000002042 | to | DLP-068-000002047 |
| DLP-068-000002049 | to | DLP-068-000002057 |
| DLP-068-000002059 | to | DLP-068-000002065 |
| DLP-068-000002067 | to | DLP-068-000002088 |
| DLP-068-000002090 | to | DLP-068-000002101 |
| DLP-068-000002103 | to | DLP-068-000002104 |
| DLP-068-000002106 | to | DLP-068-000002110 |
| DLP-068-000002112 | to | DLP-068-000002112 |

| | | |
|---|---|---|
| DLP-068-000002115 | to | DLP-068-000002131 |
| DLP-068-000002133 | to | DLP-068-000002140 |
| DLP-068-000002142 | to | DLP-068-000002147 |
| DLP-068-000002149 | to | DLP-068-000002165 |
| DLP-068-000002168 | to | DLP-068-000002172 |
| DLP-068-000002174 | to | DLP-068-000002180 |
| DLP-068-000002182 | to | DLP-068-000002195 |
| DLP-068-000002197 | to | DLP-068-000002216 |
| DLP-068-000002218 | to | DLP-068-000002228 |
| DLP-068-000002231 | to | DLP-068-000002238 |
| DLP-068-000002240 | to | DLP-068-000002241 |
| DLP-068-000002243 | to | DLP-068-000002245 |
| DLP-068-000002247 | to | DLP-068-000002247 |
| DLP-068-000002249 | to | DLP-068-000002252 |
| DLP-068-000002254 | to | DLP-068-000002254 |
| DLP-068-000002256 | to | DLP-068-000002261 |
| DLP-068-000002263 | to | DLP-068-000002264 |
| DLP-068-000002266 | to | DLP-068-000002277 |
| DLP-068-000002279 | to | DLP-068-000002282 |
| DLP-068-000002284 | to | DLP-068-000002286 |
| DLP-068-000002288 | to | DLP-068-000002300 |
| DLP-068-000002302 | to | DLP-068-000002303 |
| DLP-068-000002306 | to | DLP-068-000002308 |
| DLP-068-000002311 | to | DLP-068-000002318 |
| DLP-068-000002320 | to | DLP-068-000002320 |
| DLP-068-000002322 | to | DLP-068-000002324 |
| DLP-068-000002326 | to | DLP-068-000002337 |
| DLP-068-000002339 | to | DLP-068-000002339 |
| DLP-068-000002341 | to | DLP-068-000002351 |
| DLP-068-000002353 | to | DLP-068-000002353 |
| DLP-068-000002355 | to | DLP-068-000002357 |
| DLP-068-000002359 | to | DLP-068-000002364 |
| DLP-068-000002366 | to | DLP-068-000002368 |
| DLP-068-000002371 | to | DLP-068-000002381 |
| DLP-068-000002384 | to | DLP-068-000002393 |
| DLP-068-000002395 | to | DLP-068-000002396 |
| DLP-068-000002399 | to | DLP-068-000002401 |
| DLP-068-000002403 | to | DLP-068-000002403 |
| DLP-068-000002406 | to | DLP-068-000002411 |
| DLP-068-000002413 | to | DLP-068-000002413 |
| DLP-068-000002415 | to | DLP-068-000002423 |
| DLP-068-000002425 | to | DLP-068-000002427 |
| DLP-068-000002430 | to | DLP-068-000002440 |
| DLP-068-000002442 | to | DLP-068-000002443 |

| | | |
|---|---|---|
| DLP-068-000002445 | to | DLP-068-000002445 |
| DLP-068-000002447 | to | DLP-068-000002448 |
| DLP-068-000002450 | to | DLP-068-000002459 |
| DLP-068-000002461 | to | DLP-068-000002464 |
| DLP-068-000002466 | to | DLP-068-000002466 |
| DLP-068-000002470 | to | DLP-068-000002472 |
| DLP-068-000002474 | to | DLP-068-000002475 |
| DLP-068-000002477 | to | DLP-068-000002481 |
| DLP-068-000002483 | to | DLP-068-000002484 |
| DLP-068-000002486 | to | DLP-068-000002488 |
| DLP-068-000002490 | to | DLP-068-000002491 |
| DLP-068-000002495 | to | DLP-068-000002495 |
| DLP-068-000002497 | to | DLP-068-000002497 |
| DLP-068-000002499 | to | DLP-068-000002500 |
| DLP-068-000002503 | to | DLP-068-000002503 |
| DLP-068-000002505 | to | DLP-068-000002507 |
| DLP-068-000002510 | to | DLP-068-000002519 |
| DLP-068-000002521 | to | DLP-068-000002526 |
| DLP-068-000002528 | to | DLP-068-000002539 |
| DLP-068-000002541 | to | DLP-068-000002556 |
| DLP-068-000002558 | to | DLP-068-000002559 |
| DLP-068-000002561 | to | DLP-068-000002564 |
| DLP-068-000002566 | to | DLP-068-000002566 |
| DLP-068-000002568 | to | DLP-068-000002570 |
| DLP-068-000002572 | to | DLP-068-000002584 |
| DLP-068-000002586 | to | DLP-068-000002586 |
| DLP-068-000002588 | to | DLP-068-000002595 |
| DLP-068-000002597 | to | DLP-068-000002612 |
| DLP-068-000002614 | to | DLP-068-000002627 |
| DLP-068-000002629 | to | DLP-068-000002642 |
| DLP-068-000002644 | to | DLP-068-000002650 |
| DLP-068-000002652 | to | DLP-068-000002656 |
| DLP-068-000002658 | to | DLP-068-000002667 |
| DLP-068-000002671 | to | DLP-068-000002671 |
| DLP-068-000002673 | to | DLP-068-000002682 |
| DLP-068-000002684 | to | DLP-068-000002697 |
| DLP-068-000002699 | to | DLP-068-000002711 |
| DLP-068-000002713 | to | DLP-068-000002715 |
| DLP-068-000002717 | to | DLP-068-000002730 |
| DLP-068-000002732 | to | DLP-068-000002733 |
| DLP-068-000002735 | to | DLP-068-000002745 |
| DLP-068-000002747 | to | DLP-068-000002754 |
| DLP-068-000002756 | to | DLP-068-000002761 |
| DLP-068-000002763 | to | DLP-068-000002768 |

| | | |
|---|---|---|
| DLP-068-000002770 | to | DLP-068-000002771 |
| DLP-068-000002773 | to | DLP-068-000002774 |
| DLP-068-000002776 | to | DLP-068-000002787 |
| DLP-068-000002789 | to | DLP-068-000002789 |
| DLP-068-000002791 | to | DLP-068-000002797 |
| DLP-068-000002799 | to | DLP-068-000002803 |
| DLP-068-000002805 | to | DLP-068-000002814 |
| DLP-068-000002816 | to | DLP-068-000002816 |
| DLP-068-000002820 | to | DLP-068-000002824 |
| DLP-068-000002826 | to | DLP-068-000002829 |
| DLP-068-000002831 | to | DLP-068-000002838 |
| DLP-068-000002840 | to | DLP-068-000002858 |
| DLP-068-000002860 | to | DLP-068-000002862 |
| DLP-068-000002864 | to | DLP-068-000002866 |
| DLP-068-000002868 | to | DLP-068-000002888 |
| DLP-068-000002891 | to | DLP-068-000002892 |
| DLP-068-000002895 | to | DLP-068-000002899 |
| DLP-068-000002901 | to | DLP-068-000002902 |
| DLP-068-000002905 | to | DLP-068-000002905 |
| DLP-068-000002907 | to | DLP-068-000002921 |
| DLP-068-000002923 | to | DLP-068-000002944 |
| DLP-068-000002946 | to | DLP-068-000002948 |
| DLP-068-000002951 | to | DLP-068-000002954 |
| DLP-068-000002958 | to | DLP-068-000002966 |
| DLP-068-000002968 | to | DLP-068-000002972 |
| DLP-068-000002975 | to | DLP-068-000002979 |
| DLP-068-000002981 | to | DLP-068-000002982 |
| DLP-068-000002985 | to | DLP-068-000002993 |
| DLP-068-000002995 | to | DLP-068-000003002 |
| DLP-068-000003004 | to | DLP-068-000003005 |
| DLP-068-000003007 | to | DLP-068-000003027 |
| DLP-068-000003030 | to | DLP-068-000003031 |
| DLP-068-000003035 | to | DLP-068-000003036 |
| DLP-068-000003039 | to | DLP-068-000003043 |
| DLP-068-000003045 | to | DLP-068-000003054 |
| DLP-068-000003056 | to | DLP-068-000003057 |
| DLP-068-000003059 | to | DLP-068-000003060 |
| DLP-068-000003063 | to | DLP-068-000003074 |
| DLP-068-000003077 | to | DLP-068-000003093 |
| DLP-068-000003095 | to | DLP-068-000003095 |
| DLP-068-000003097 | to | DLP-068-000003102 |
| DLP-068-000003104 | to | DLP-068-000003104 |
| DLP-068-000003106 | to | DLP-068-000003126 |
| DLP-068-000003128 | to | DLP-068-000003146 |

| | | |
|---|---|---|
| DLP-068-000003149 | to | DLP-068-000003149 |
| DLP-068-000003154 | to | DLP-068-000003154 |
| DLP-068-000003156 | to | DLP-068-000003156 |
| DLP-068-000003167 | to | DLP-068-000003181 |
| DLP-068-000003183 | to | DLP-068-000003185 |
| DLP-068-000003187 | to | DLP-068-000003190 |
| DLP-068-000003192 | to | DLP-068-000003194 |
| DLP-068-000003197 | to | DLP-068-000003197 |
| DLP-068-000003200 | to | DLP-068-000003205 |
| DLP-068-000003207 | to | DLP-068-000003208 |
| DLP-068-000003210 | to | DLP-068-000003211 |
| DLP-068-000003214 | to | DLP-068-000003220 |
| DLP-068-000003222 | to | DLP-068-000003226 |
| DLP-068-000003228 | to | DLP-068-000003230 |
| DLP-068-000003232 | to | DLP-068-000003243 |
| DLP-068-000003245 | to | DLP-068-000003252 |
| DLP-068-000003254 | to | DLP-068-000003268 |
| DLP-068-000003270 | to | DLP-068-000003275 |
| DLP-068-000003277 | to | DLP-068-000003293 |
| DLP-068-000003295 | to | DLP-068-000003297 |
| DLP-068-000003299 | to | DLP-068-000003308 |
| DLP-068-000003310 | to | DLP-068-000003320 |
| DLP-068-000003322 | to | DLP-068-000003327 |
| DLP-068-000003329 | to | DLP-068-000003329 |
| DLP-068-000003331 | to | DLP-068-000003338 |
| DLP-068-000003340 | to | DLP-068-000003347 |
| DLP-068-000003351 | to | DLP-068-000003359 |
| DLP-068-000003361 | to | DLP-068-000003364 |
| DLP-068-000003366 | to | DLP-068-000003366 |
| DLP-068-000003368 | to | DLP-068-000003378 |
| DLP-068-000003380 | to | DLP-068-000003388 |
| DLP-068-000003390 | to | DLP-068-000003391 |
| DLP-068-000003400 | to | DLP-068-000003404 |
| DLP-068-000003406 | to | DLP-068-000003408 |
| DLP-068-000003412 | to | DLP-068-000003412 |
| DLP-068-000003414 | to | DLP-068-000003415 |
| DLP-068-000003418 | to | DLP-068-000003419 |
| DLP-068-000003421 | to | DLP-068-000003421 |
| DLP-068-000003423 | to | DLP-068-000003429 |
| DLP-068-000003431 | to | DLP-068-000003433 |
| DLP-068-000003438 | to | DLP-068-000003455 |
| DLP-068-000003458 | to | DLP-068-000003462 |
| DLP-068-000003465 | to | DLP-068-000003465 |
| DLP-068-000003467 | to | DLP-068-000003486 |

| | | |
|---|---|---|
| DLP-068-000003488 | to | DLP-068-000003493 |
| DLP-068-000003495 | to | DLP-068-000003495 |
| DLP-068-000003499 | to | DLP-068-000003499 |
| DLP-068-000003505 | to | DLP-068-000003509 |
| DLP-068-000003511 | to | DLP-068-000003515 |
| DLP-068-000003518 | to | DLP-068-000003522 |
| DLP-068-000003524 | to | DLP-068-000003535 |
| DLP-068-000003537 | to | DLP-068-000003548 |
| DLP-068-000003551 | to | DLP-068-000003563 |
| DLP-068-000003565 | to | DLP-068-000003566 |
| DLP-068-000003568 | to | DLP-068-000003572 |
| DLP-068-000003574 | to | DLP-068-000003583 |
| DLP-068-000003585 | to | DLP-068-000003591 |
| DLP-068-000003594 | to | DLP-068-000003594 |
| DLP-068-000003596 | to | DLP-068-000003598 |
| DLP-068-000003600 | to | DLP-068-000003600 |
| DLP-068-000003603 | to | DLP-068-000003605 |
| DLP-068-000003607 | to | DLP-068-000003607 |
| DLP-068-000003609 | to | DLP-068-000003609 |
| DLP-068-000003612 | to | DLP-068-000003640 |
| DLP-068-000003643 | to | DLP-068-000003645 |
| DLP-068-000003648 | to | DLP-068-000003650 |
| DLP-068-000003652 | to | DLP-068-000003653 |
| DLP-068-000003656 | to | DLP-068-000003656 |
| DLP-068-000003659 | to | DLP-068-000003660 |
| DLP-068-000003662 | to | DLP-068-000003663 |
| DLP-068-000003668 | to | DLP-068-000003672 |
| DLP-068-000003674 | to | DLP-068-000003677 |
| DLP-068-000003680 | to | DLP-068-000003683 |
| DLP-068-000003685 | to | DLP-068-000003707 |
| DLP-068-000003709 | to | DLP-068-000003712 |
| DLP-068-000003715 | to | DLP-068-000003715 |
| DLP-068-000003717 | to | DLP-068-000003719 |
| DLP-068-000003721 | to | DLP-068-000003723 |
| DLP-068-000003725 | to | DLP-068-000003730 |
| DLP-068-000003734 | to | DLP-068-000003734 |
| DLP-068-000003737 | to | DLP-068-000003737 |
| DLP-068-000003746 | to | DLP-068-000003750 |
| DLP-068-000003753 | to | DLP-068-000003753 |
| DLP-068-000003761 | to | DLP-068-000003761 |
| DLP-068-000003763 | to | DLP-068-000003763 |
| DLP-068-000003765 | to | DLP-068-000003766 |
| DLP-068-000003768 | to | DLP-068-000003779 |
| DLP-068-000003781 | to | DLP-068-000003781 |

| | | |
|---|---|---|
| DLP-068-000003783 | to | DLP-068-000003784 |
| DLP-068-000003787 | to | DLP-068-000003788 |
| DLP-068-000003790 | to | DLP-068-000003806 |
| DLP-068-000003808 | to | DLP-068-000003810 |
| DLP-068-000003813 | to | DLP-068-000003814 |
| DLP-068-000003817 | to | DLP-068-000003817 |
| DLP-068-000003819 | to | DLP-068-000003836 |
| DLP-068-000003838 | to | DLP-068-000003840 |
| DLP-068-000003842 | to | DLP-068-000003852 |
| DLP-068-000003855 | to | DLP-068-000003857 |
| DLP-068-000003859 | to | DLP-068-000003864 |
| DLP-068-000003867 | to | DLP-068-000003869 |
| DLP-068-000003871 | to | DLP-068-000003871 |
| DLP-068-000003874 | to | DLP-068-000003881 |
| DLP-068-000003883 | to | DLP-068-000003894 |
| DLP-068-000003896 | to | DLP-068-000003898 |
| DLP-068-000003900 | to | DLP-068-000003906 |
| DLP-068-000003908 | to | DLP-068-000003914 |
| DLP-068-000003916 | to | DLP-068-000003916 |
| DLP-068-000003919 | to | DLP-068-000003920 |
| DLP-068-000003924 | to | DLP-068-000003934 |
| DLP-068-000003936 | to | DLP-068-000003937 |
| DLP-068-000003939 | to | DLP-068-000003940 |
| DLP-068-000003942 | to | DLP-068-000003942 |
| DLP-068-000003944 | to | DLP-068-000003944 |
| DLP-068-000003952 | to | DLP-068-000003958 |
| DLP-068-000003960 | to | DLP-068-000003964 |
| DLP-068-000003966 | to | DLP-068-000003973 |
| DLP-068-000003975 | to | DLP-068-000003975 |
| DLP-068-000003977 | to | DLP-068-000003983 |
| DLP-068-000003986 | to | DLP-068-000003989 |
| DLP-068-000003992 | to | DLP-068-000003997 |
| DLP-068-000003999 | to | DLP-068-000003999 |
| DLP-068-000004001 | to | DLP-068-000004001 |
| DLP-068-000004003 | to | DLP-068-000004013 |
| DLP-068-000004015 | to | DLP-068-000004015 |
| DLP-068-000004019 | to | DLP-068-000004026 |
| DLP-068-000004028 | to | DLP-068-000004033 |
| DLP-068-000004035 | to | DLP-068-000004038 |
| DLP-068-000004041 | to | DLP-068-000004054 |
| DLP-068-000004056 | to | DLP-068-000004057 |
| DLP-068-000004059 | to | DLP-068-000004062 |
| DLP-068-000004065 | to | DLP-068-000004079 |
| DLP-068-000004081 | to | DLP-068-000004089 |

| | | |
|---|---|---|
| DLP-068-000004091 | to | DLP-068-000004095 |
| DLP-068-000004098 | to | DLP-068-000004103 |
| DLP-068-000004105 | to | DLP-068-000004107 |
| DLP-068-000004110 | to | DLP-068-000004111 |
| DLP-068-000004113 | to | DLP-068-000004127 |
| DLP-068-000004129 | to | DLP-068-000004132 |
| DLP-068-000004134 | to | DLP-068-000004138 |
| DLP-068-000004140 | to | DLP-068-000004140 |
| DLP-068-000004142 | to | DLP-068-000004145 |
| DLP-068-000004147 | to | DLP-068-000004157 |
| DLP-068-000004159 | to | DLP-068-000004166 |
| DLP-068-000004169 | to | DLP-068-000004169 |
| DLP-068-000004171 | to | DLP-068-000004181 |
| DLP-068-000004183 | to | DLP-068-000004188 |
| DLP-068-000004190 | to | DLP-068-000004194 |
| DLP-068-000004196 | to | DLP-068-000004198 |
| DLP-068-000004200 | to | DLP-068-000004204 |
| DLP-068-000004207 | to | DLP-068-000004217 |
| DLP-068-000004219 | to | DLP-068-000004231 |
| DLP-068-000004236 | to | DLP-068-000004241 |
| DLP-068-000004243 | to | DLP-068-000004244 |
| DLP-068-000004246 | to | DLP-068-000004248 |
| DLP-068-000004251 | to | DLP-068-000004255 |
| DLP-068-000004257 | to | DLP-068-000004266 |
| DLP-068-000004269 | to | DLP-068-000004276 |
| DLP-068-000004278 | to | DLP-068-000004281 |
| DLP-068-000004283 | to | DLP-068-000004299 |
| DLP-068-000004301 | to | DLP-068-000004306 |
| DLP-068-000004308 | to | DLP-068-000004310 |
| DLP-068-000004312 | to | DLP-068-000004314 |
| DLP-068-000004316 | to | DLP-068-000004317 |
| DLP-068-000004319 | to | DLP-068-000004319 |
| DLP-068-000004326 | to | DLP-068-000004327 |
| DLP-068-000004330 | to | DLP-068-000004339 |
| DLP-068-000004341 | to | DLP-068-000004341 |
| DLP-068-000004343 | to | DLP-068-000004356 |
| DLP-068-000004358 | to | DLP-068-000004362 |
| DLP-068-000004364 | to | DLP-068-000004367 |
| DLP-068-000004369 | to | DLP-068-000004370 |
| DLP-068-000004374 | to | DLP-068-000004385 |
| DLP-068-000004387 | to | DLP-068-000004389 |
| DLP-068-000004391 | to | DLP-068-000004392 |
| DLP-068-000004402 | to | DLP-068-000004402 |
| DLP-068-000004404 | to | DLP-068-000004404 |

| | | |
|---|---|---|
| DLP-068-000004406 | to | DLP-068-000004411 |
| DLP-068-000004414 | to | DLP-068-000004416 |
| DLP-068-000004418 | to | DLP-068-000004418 |
| DLP-068-000004421 | to | DLP-068-000004429 |
| DLP-068-000004431 | to | DLP-068-000004432 |
| DLP-068-000004434 | to | DLP-068-000004439 |
| DLP-068-000004441 | to | DLP-068-000004441 |
| DLP-068-000004443 | to | DLP-068-000004443 |
| DLP-068-000004446 | to | DLP-068-000004450 |
| DLP-068-000004452 | to | DLP-068-000004455 |
| DLP-068-000004459 | to | DLP-068-000004459 |
| DLP-068-000004463 | to | DLP-068-000004464 |
| DLP-068-000004467 | to | DLP-068-000004467 |
| DLP-068-000004470 | to | DLP-068-000004470 |
| DLP-068-000004476 | to | DLP-068-000004476 |
| DLP-068-000004481 | to | DLP-068-000004481 |
| DLP-068-000004488 | to | DLP-068-000004490 |
| DLP-068-000004493 | to | DLP-068-000004496 |
| DLP-068-000004501 | to | DLP-068-000004501 |
| DLP-068-000004503 | to | DLP-068-000004503 |
| DLP-068-000004508 | to | DLP-068-000004508 |
| DLP-068-000004510 | to | DLP-068-000004510 |
| DLP-068-000004512 | to | DLP-068-000004518 |
| DLP-068-000004520 | to | DLP-068-000004523 |
| DLP-068-000004532 | to | DLP-068-000004532 |
| DLP-068-000004534 | to | DLP-068-000004534 |
| DLP-068-000004541 | to | DLP-068-000004543 |
| DLP-068-000004548 | to | DLP-068-000004548 |
| DLP-068-000004550 | to | DLP-068-000004550 |
| DLP-068-000004552 | to | DLP-068-000004552 |
| DLP-068-000004554 | to | DLP-068-000004555 |
| DLP-068-000004557 | to | DLP-068-000004558 |
| DLP-068-000004560 | to | DLP-068-000004563 |
| DLP-068-000004565 | to | DLP-068-000004566 |
| DLP-068-000004569 | to | DLP-068-000004569 |
| DLP-068-000004571 | to | DLP-068-000004573 |
| DLP-068-000004575 | to | DLP-068-000004575 |
| DLP-068-000004577 | to | DLP-068-000004577 |
| DLP-068-000004588 | to | DLP-068-000004589 |
| DLP-068-000004592 | to | DLP-068-000004598 |
| DLP-068-000004600 | to | DLP-068-000004607 |
| DLP-068-000004609 | to | DLP-068-000004609 |
| DLP-068-000004611 | to | DLP-068-000004617 |
| DLP-068-000004619 | to | DLP-068-000004620 |

| | | |
|---|---|---|
| DLP-068-000004622 | to | DLP-068-000004622 |
| DLP-068-000004624 | to | DLP-068-000004624 |
| DLP-068-000004626 | to | DLP-068-000004628 |
| DLP-068-000004633 | to | DLP-068-000004635 |
| DLP-068-000004637 | to | DLP-068-000004637 |
| DLP-068-000004639 | to | DLP-068-000004639 |
| DLP-068-000004650 | to | DLP-068-000004652 |
| DLP-068-000004654 | to | DLP-068-000004654 |
| DLP-068-000004658 | to | DLP-068-000004658 |
| DLP-068-000004661 | to | DLP-068-000004661 |
| DLP-068-000004664 | to | DLP-068-000004665 |
| DLP-068-000004667 | to | DLP-068-000004667 |
| DLP-068-000004669 | to | DLP-068-000004676 |
| DLP-068-000004679 | to | DLP-068-000004679 |
| DLP-068-000004681 | to | DLP-068-000004681 |
| DLP-068-000004683 | to | DLP-068-000004683 |
| DLP-068-000004688 | to | DLP-068-000004691 |
| DLP-068-000004693 | to | DLP-068-000004695 |
| DLP-068-000004698 | to | DLP-068-000004700 |
| DLP-068-000004702 | to | DLP-068-000004702 |
| DLP-068-000004704 | to | DLP-068-000004705 |
| DLP-068-000004710 | to | DLP-068-000004710 |
| DLP-068-000004712 | to | DLP-068-000004712 |
| DLP-068-000004714 | to | DLP-068-000004716 |
| DLP-068-000004724 | to | DLP-068-000004724 |
| DLP-068-000004734 | to | DLP-068-000004735 |
| DLP-068-000004740 | to | DLP-068-000004740 |
| DLP-068-000004742 | to | DLP-068-000004744 |
| DLP-068-000004747 | to | DLP-068-000004749 |
| DLP-068-000004751 | to | DLP-068-000004755 |
| DLP-068-000004759 | to | DLP-068-000004760 |
| DLP-068-000004762 | to | DLP-068-000004765 |
| DLP-068-000004768 | to | DLP-068-000004773 |
| DLP-068-000004775 | to | DLP-068-000004779 |
| DLP-068-000004781 | to | DLP-068-000004783 |
| DLP-068-000004787 | to | DLP-068-000004790 |
| DLP-068-000004792 | to | DLP-068-000004792 |
| DLP-068-000004804 | to | DLP-068-000004804 |
| DLP-068-000004816 | to | DLP-068-000004817 |
| DLP-068-000004820 | to | DLP-068-000004833 |
| DLP-068-000004838 | to | DLP-068-000004838 |
| DLP-068-000004840 | to | DLP-068-000004840 |
| DLP-068-000004843 | to | DLP-068-000004848 |
| DLP-068-000004850 | to | DLP-068-000004852 |

| | | |
|---|---|---|
| DLP-068-000004855 | to | DLP-068-000004859 |
| DLP-068-000004861 | to | DLP-068-000004862 |
| DLP-068-000004864 | to | DLP-068-000004865 |
| DLP-068-000004867 | to | DLP-068-000004868 |
| DLP-068-000004871 | to | DLP-068-000004879 |
| DLP-068-000004881 | to | DLP-068-000004884 |
| DLP-068-000004886 | to | DLP-068-000004898 |
| DLP-068-000004900 | to | DLP-068-000004906 |
| DLP-068-000004908 | to | DLP-068-000004919 |
| DLP-068-000004921 | to | DLP-068-000004930 |
| DLP-068-000004933 | to | DLP-068-000004937 |
| DLP-068-000004940 | to | DLP-068-000004941 |
| DLP-068-000004943 | to | DLP-068-000004943 |
| DLP-068-000004945 | to | DLP-068-000004952 |
| DLP-068-000004954 | to | DLP-068-000004954 |
| DLP-068-000004956 | to | DLP-068-000004972 |
| DLP-068-000004974 | to | DLP-068-000004987 |
| DLP-068-000004989 | to | DLP-068-000005006 |
| DLP-068-000005008 | to | DLP-068-000005010 |
| DLP-068-000005012 | to | DLP-068-000005012 |
| DLP-068-000005015 | to | DLP-068-000005017 |
| DLP-068-000005021 | to | DLP-068-000005034 |
| DLP-068-000005038 | to | DLP-068-000005045 |
| DLP-068-000005047 | to | DLP-068-000005050 |
| DLP-068-000005052 | to | DLP-068-000005053 |
| DLP-068-000005055 | to | DLP-068-000005055 |
| DLP-068-000005057 | to | DLP-068-000005062 |
| DLP-068-000005065 | to | DLP-068-000005067 |
| DLP-068-000005069 | to | DLP-068-000005072 |
| DLP-068-000005074 | to | DLP-068-000005078 |
| DLP-068-000005081 | to | DLP-068-000005083 |
| DLP-068-000005085 | to | DLP-068-000005086 |
| DLP-068-000005088 | to | DLP-068-000005089 |
| DLP-068-000005092 | to | DLP-068-000005092 |
| DLP-068-000005094 | to | DLP-068-000005094 |
| DLP-068-000005097 | to | DLP-068-000005097 |
| DLP-068-000005099 | to | DLP-068-000005101 |
| DLP-068-000005103 | to | DLP-068-000005110 |
| DLP-068-000005113 | to | DLP-068-000005113 |
| DLP-068-000005116 | to | DLP-068-000005118 |
| DLP-068-000005122 | to | DLP-068-000005122 |
| DLP-068-000005124 | to | DLP-068-000005125 |
| DLP-068-000005127 | to | DLP-068-000005128 |
| DLP-068-000005134 | to | DLP-068-000005136 |

| | | |
|---|---|---|
| DLP-068-000005143 | to | DLP-068-000005144 |
| DLP-068-000005146 | to | DLP-068-000005147 |
| DLP-068-000005149 | to | DLP-068-000005161 |
| DLP-068-000005164 | to | DLP-068-000005207 |
| DLP-068-000005209 | to | DLP-068-000005209 |
| DLP-068-000005211 | to | DLP-068-000005231 |
| DLP-068-000005235 | to | DLP-068-000005235 |
| DLP-068-000005237 | to | DLP-068-000005248 |
| DLP-068-000005251 | to | DLP-068-000005257 |
| DLP-068-000005262 | to | DLP-068-000005264 |
| DLP-068-000005266 | to | DLP-068-000005275 |
| DLP-068-000005278 | to | DLP-068-000005281 |
| DLP-068-000005283 | to | DLP-068-000005283 |
| DLP-068-000005285 | to | DLP-068-000005291 |
| DLP-068-000005296 | to | DLP-068-000005296 |
| DLP-068-000005298 | to | DLP-068-000005299 |
| DLP-068-000005302 | to | DLP-068-000005302 |
| DLP-068-000005304 | to | DLP-068-000005310 |
| DLP-068-000005313 | to | DLP-068-000005313 |
| DLP-068-000005315 | to | DLP-068-000005318 |
| DLP-068-000005320 | to | DLP-068-000005354 |
| DLP-068-000005356 | to | DLP-068-000005357 |
| DLP-068-000005359 | to | DLP-068-000005378 |
| DLP-068-000005380 | to | DLP-068-000005393 |
| DLP-068-000005397 | to | DLP-068-000005397 |
| DLP-068-000005399 | to | DLP-068-000005404 |
| DLP-068-000005407 | to | DLP-068-000005407 |
| DLP-068-000005410 | to | DLP-068-000005415 |
| DLP-068-000005417 | to | DLP-068-000005441 |
| DLP-068-000005444 | to | DLP-068-000005451 |
| DLP-068-000005453 | to | DLP-068-000005453 |
| DLP-068-000005456 | to | DLP-068-000005458 |
| DLP-068-000005460 | to | DLP-068-000005490 |
| DLP-068-000005492 | to | DLP-068-000005492 |
| DLP-068-000005494 | to | DLP-068-000005503 |
| DLP-068-000005506 | to | DLP-068-000005507 |
| DLP-068-000005509 | to | DLP-068-000005527 |
| DLP-068-000005529 | to | DLP-068-000005532 |
| DLP-068-000005534 | to | DLP-068-000005549 |
| DLP-068-000005554 | to | DLP-068-000005564 |
| DLP-068-000005566 | to | DLP-068-000005574 |
| DLP-068-000005577 | to | DLP-068-000005579 |
| DLP-068-000005581 | to | DLP-068-000005582 |
| DLP-068-000005584 | to | DLP-068-000005599 |

| | | |
|---|---|---|
| DLP-068-000005602 | to | DLP-068-000005639 |
| DLP-068-000005641 | to | DLP-068-000005643 |
| DLP-068-000005647 | to | DLP-068-000005647 |
| DLP-068-000005651 | to | DLP-068-000005656 |
| DLP-068-000005659 | to | DLP-068-000005676 |
| DLP-068-000005678 | to | DLP-068-000005695 |
| DLP-068-000005697 | to | DLP-068-000005704 |
| DLP-068-000005706 | to | DLP-068-000005706 |
| DLP-068-000005709 | to | DLP-068-000005709 |
| DLP-068-000005713 | to | DLP-068-000005713 |
| DLP-068-000005715 | to | DLP-068-000005722 |
| DLP-068-000005724 | to | DLP-068-000005724 |
| DLP-068-000005726 | to | DLP-068-000005729 |
| DLP-068-000005731 | to | DLP-068-000005754 |
| DLP-068-000005756 | to | DLP-068-000005767 |
| DLP-068-000005773 | to | DLP-068-000005774 |
| DLP-068-000005777 | to | DLP-068-000005779 |
| DLP-068-000005781 | to | DLP-068-000005788 |
| DLP-068-000005791 | to | DLP-068-000005827 |
| DLP-068-000005832 | to | DLP-068-000005835 |
| DLP-068-000005838 | to | DLP-068-000005849 |
| DLP-068-000005852 | to | DLP-068-000005856 |
| DLP-068-000005859 | to | DLP-068-000005860 |
| DLP-068-000005863 | to | DLP-068-000005879 |
| DLP-068-000005881 | to | DLP-068-000005894 |
| DLP-068-000005896 | to | DLP-068-000005901 |
| DLP-068-000005905 | to | DLP-068-000005914 |
| DLP-068-000005916 | to | DLP-068-000005922 |
| DLP-068-000005924 | to | DLP-068-000005945 |
| DLP-068-000005947 | to | DLP-068-000005976 |
| DLP-068-000005978 | to | DLP-068-000005990 |
| DLP-068-000005993 | to | DLP-068-000006029 |
| DLP-068-000006031 | to | DLP-068-000006052 |
| DLP-068-000006054 | to | DLP-068-000006054 |
| DLP-068-000006056 | to | DLP-068-000006062 |
| DLP-068-000006064 | to | DLP-068-000006089 |
| DLP-068-000006091 | to | DLP-068-000006110 |
| DLP-068-000006116 | to | DLP-068-000006121 |
| DLP-068-000006132 | to | DLP-068-000006178 |
| DLP-068-000006182 | to | DLP-068-000006186 |
| DLP-068-000006188 | to | DLP-068-000006211 |
| DLP-068-000006215 | to | DLP-068-000006230 |
| DLP-068-000006233 | to | DLP-068-000006254 |
| DLP-068-000006257 | to | DLP-068-000006269 |

| | | |
|---|---|---|
| DLP-068-000006272 | to | DLP-068-000006307 |
| DLP-068-000006310 | to | DLP-068-000006323 |
| DLP-068-000006326 | to | DLP-068-000006332 |
| DLP-068-000006335 | to | DLP-068-000006349 |
| DLP-068-000006363 | to | DLP-068-000006372 |
| DLP-068-000006374 | to | DLP-068-000006376 |
| DLP-068-000006378 | to | DLP-068-000006413 |
| DLP-068-000006416 | to | DLP-068-000006417 |
| DLP-068-000006420 | to | DLP-068-000006434 |
| DLP-068-000006440 | to | DLP-068-000006440 |
| DLP-068-000006443 | to | DLP-068-000006447 |
| DLP-068-000006454 | to | DLP-068-000006454 |
| DLP-068-000006457 | to | DLP-068-000006458 |
| DLP-068-000006460 | to | DLP-068-000006460 |
| DLP-068-000006466 | to | DLP-068-000006486 |
| DLP-068-000006489 | to | DLP-068-000006499 |
| DLP-068-000006501 | to | DLP-068-000006502 |
| DLP-068-000006504 | to | DLP-068-000006516 |
| DLP-068-000006519 | to | DLP-068-000006519 |
| DLP-068-000006521 | to | DLP-068-000006536 |
| DLP-068-000006539 | to | DLP-068-000006540 |
| DLP-068-000006543 | to | DLP-068-000006543 |
| DLP-068-000006546 | to | DLP-068-000006546 |
| DLP-068-000006548 | to | DLP-068-000006548 |
| DLP-068-000006551 | to | DLP-068-000006551 |
| DLP-068-000006553 | to | DLP-068-000006553 |
| DLP-068-000006556 | to | DLP-068-000006556 |
| DLP-068-000006568 | to | DLP-068-000006577 |
| DLP-068-000006581 | to | DLP-068-000006583 |
| DLP-068-000006585 | to | DLP-068-000006633 |
| DLP-068-000006635 | to | DLP-068-000006635 |
| DLP-068-000006637 | to | DLP-068-000006637 |
| DLP-068-000006639 | to | DLP-068-000006639 |
| DLP-068-000006641 | to | DLP-068-000006655 |
| DLP-068-000006657 | to | DLP-068-000006657 |
| DLP-068-000006660 | to | DLP-068-000006661 |
| DLP-068-000006665 | to | DLP-068-000006678 |
| DLP-068-000006682 | to | DLP-068-000006686 |
| DLP-068-000006690 | to | DLP-068-000006709 |
| DLP-068-000006712 | to | DLP-068-000006729 |
| DLP-068-000006731 | to | DLP-068-000006736 |
| DLP-068-000006739 | to | DLP-068-000006747 |
| DLP-068-000006749 | to | DLP-068-000006749 |
| DLP-068-000006751 | to | DLP-068-000006776 |

| | | |
|---|---|---|
| DLP-068-000006778 | to | DLP-068-000006783 |
| DLP-068-000006787 | to | DLP-068-000006787 |
| DLP-068-000006815 | to | DLP-068-000006875 |
| DLP-068-000006877 | to | DLP-068-000006901 |
| DLP-068-000006905 | to | DLP-068-000006906 |
| DLP-068-000006912 | to | DLP-068-000006915 |
| DLP-068-000006928 | to | DLP-068-000006928 |
| DLP-068-000006940 | to | DLP-068-000006942 |
| DLP-068-000006945 | to | DLP-068-000006949 |
| DLP-068-000006951 | to | DLP-068-000006951 |
| DLP-068-000006953 | to | DLP-068-000006953 |
| DLP-068-000006955 | to | DLP-068-000006959 |
| DLP-068-000006965 | to | DLP-068-000006965 |
| DLP-068-000006967 | to | DLP-068-000006969 |
| DLP-068-000006971 | to | DLP-068-000006971 |
| DLP-068-000006974 | to | DLP-068-000007013 |
| DLP-068-000007019 | to | DLP-068-000007019 |
| DLP-068-000007021 | to | DLP-068-000007021 |
| DLP-068-000007030 | to | DLP-068-000007030 |
| DLP-068-000007032 | to | DLP-068-000007049 |
| DLP-068-000007051 | to | DLP-068-000007051 |
| DLP-068-000007061 | to | DLP-068-000007064 |
| DLP-068-000007068 | to | DLP-068-000007068 |
| DLP-068-000007071 | to | DLP-068-000007071 |
| DLP-068-000007074 | to | DLP-068-000007075 |
| DLP-068-000007077 | to | DLP-068-000007077 |
| DLP-068-000007079 | to | DLP-068-000007080 |
| DLP-068-000007083 | to | DLP-068-000007084 |
| DLP-068-000007089 | to | DLP-068-000007104 |
| DLP-068-000007106 | to | DLP-068-000007116 |
| DLP-068-000007118 | to | DLP-068-000007119 |
| DLP-068-000007122 | to | DLP-068-000007123 |
| DLP-068-000007127 | to | DLP-068-000007127 |
| DLP-068-000007130 | to | DLP-068-000007163 |
| DLP-068-000007166 | to | DLP-068-000007166 |
| DLP-068-000007170 | to | DLP-068-000007204 |
| DLP-068-000007206 | to | DLP-068-000007226 |
| DLP-068-000007235 | to | DLP-068-000007235 |
| DLP-068-000007238 | to | DLP-068-000007245 |
| DLP-068-000007247 | to | DLP-068-000007248 |
| DLP-068-000007250 | to | DLP-068-000007260 |
| DLP-068-000007263 | to | DLP-068-000007263 |
| DLP-068-000007271 | to | DLP-068-000007281 |
| DLP-068-000007288 | to | DLP-068-000007324 |

| | | |
|---|---|---|
| DLP-068-000007327 | to | DLP-068-000007345 |
| DLP-068-000007347 | to | DLP-068-000007360 |
| DLP-068-000007363 | to | DLP-068-000007364 |
| DLP-068-000007366 | to | DLP-068-000007367 |
| DLP-068-000007369 | to | DLP-068-000007405 |
| DLP-068-000007407 | to | DLP-068-000007408 |
| DLP-068-000007412 | to | DLP-068-000007433 |
| DLP-068-000007441 | to | DLP-068-000007447 |
| DLP-068-000007449 | to | DLP-068-000007456 |
| DLP-068-000007458 | to | DLP-068-000007458 |
| DLP-068-000007460 | to | DLP-068-000007462 |
| DLP-068-000007465 | to | DLP-068-000007471 |
| DLP-068-000007473 | to | DLP-068-000007489 |
| DLP-068-000007507 | to | DLP-068-000007507 |
| DLP-068-000007509 | to | DLP-068-000007509 |
| DLP-068-000007511 | to | DLP-068-000007511 |
| DLP-068-000007513 | to | DLP-068-000007513 |
| DLP-068-000007515 | to | DLP-068-000007515 |
| DLP-068-000007529 | to | DLP-068-000007529 |
| DLP-068-000007541 | to | DLP-068-000007541 |
| DLP-068-000007566 | to | DLP-068-000007568 |
| DLP-068-000007573 | to | DLP-068-000007603 |
| DLP-068-000007605 | to | DLP-068-000007608 |
| DLP-068-000007610 | to | DLP-068-000007624 |
| DLP-068-000007626 | to | DLP-068-000007633 |
| DLP-068-000007636 | to | DLP-068-000007636 |
| DLP-068-000007639 | to | DLP-068-000007644 |
| DLP-068-000007646 | to | DLP-068-000007646 |
| DLP-068-000007648 | to | DLP-068-000007665 |
| DLP-068-000007669 | to | DLP-068-000007670 |
| DLP-068-000007674 | to | DLP-068-000007674 |
| DLP-068-000007679 | to | DLP-068-000007679 |
| DLP-068-000007689 | to | DLP-068-000007695 |
| DLP-068-000007697 | to | DLP-068-000007697 |
| DLP-068-000007699 | to | DLP-068-000007710 |
| DLP-068-000007712 | to | DLP-068-000007712 |
| DLP-068-000007714 | to | DLP-068-000007714 |
| DLP-068-000007716 | to | DLP-068-000007722 |
| DLP-068-000007726 | to | DLP-068-000007726 |
| DLP-068-000007728 | to | DLP-068-000007728 |
| DLP-068-000007730 | to | DLP-068-000007736 |
| DLP-068-000007738 | to | DLP-068-000007742 |
| DLP-068-000007745 | to | DLP-068-000007746 |
| DLP-068-000007749 | to | DLP-068-000007754 |

| | | |
|---|---|---|
| DLP-068-000007759 | to | DLP-068-000007824 |
| DLP-068-000007829 | to | DLP-068-000007831 |
| DLP-068-000007835 | to | DLP-068-000007836 |
| DLP-068-000007840 | to | DLP-068-000007850 |
| DLP-068-000007854 | to | DLP-068-000007856 |
| DLP-068-000007861 | to | DLP-068-000007862 |
| DLP-068-000007864 | to | DLP-068-000007864 |
| DLP-068-000007866 | to | DLP-068-000007890 |
| DLP-068-000007892 | to | DLP-068-000007892 |
| DLP-068-000007896 | to | DLP-068-000007907 |
| DLP-068-000007910 | to | DLP-068-000007918 |
| DLP-068-000007920 | to | DLP-068-000007928 |
| DLP-068-000007948 | to | DLP-068-000007954 |
| DLP-068-000007958 | to | DLP-068-000007958 |
| DLP-068-000007961 | to | DLP-068-000007961 |
| DLP-068-000007963 | to | DLP-068-000007966 |
| DLP-068-000007969 | to | DLP-068-000007969 |
| DLP-068-000007972 | to | DLP-068-000007973 |
| DLP-068-000007976 | to | DLP-068-000007982 |
| DLP-068-000007984 | to | DLP-068-000008010 |
| DLP-068-000008014 | to | DLP-068-000008036 |
| DLP-068-000008038 | to | DLP-068-000008042 |
| DLP-068-000008044 | to | DLP-068-000008046 |
| DLP-068-000008058 | to | DLP-068-000008078 |
| DLP-068-000008083 | to | DLP-068-000008112 |
| DLP-068-000008114 | to | DLP-068-000008114 |
| DLP-068-000008119 | to | DLP-068-000008126 |
| DLP-068-000008128 | to | DLP-068-000008130 |
| DLP-068-000008132 | to | DLP-068-000008145 |
| DLP-068-000008148 | to | DLP-068-000008149 |
| DLP-068-000008152 | to | DLP-068-000008157 |
| DLP-068-000008166 | to | DLP-068-000008169 |
| DLP-068-000008171 | to | DLP-068-000008171 |
| DLP-068-000008173 | to | DLP-068-000008187 |
| DLP-068-000008189 | to | DLP-068-000008192 |
| DLP-068-000008195 | to | DLP-068-000008197 |
| DLP-068-000008201 | to | DLP-068-000008226 |
| DLP-068-000008228 | to | DLP-068-000008229 |
| DLP-068-000008236 | to | DLP-068-000008239 |
| DLP-068-000008241 | to | DLP-068-000008241 |
| DLP-068-000008248 | to | DLP-068-000008252 |
| DLP-068-000008254 | to | DLP-068-000008273 |
| DLP-068-000008275 | to | DLP-068-000008278 |
| DLP-068-000008281 | to | DLP-068-000008299 |

| | | |
|---|---|---|
| DLP-068-000008301 | to | DLP-068-000008309 |
| DLP-068-000008311 | to | DLP-068-000008358 |
| DLP-068-000008360 | to | DLP-068-000008364 |
| DLP-068-000008366 | to | DLP-068-000008366 |
| DLP-068-000008369 | to | DLP-068-000008369 |
| DLP-068-000008377 | to | DLP-068-000008414 |
| DLP-068-000008416 | to | DLP-068-000008417 |
| DLP-068-000008422 | to | DLP-068-000008423 |
| DLP-068-000008425 | to | DLP-068-000008425 |
| DLP-068-000008427 | to | DLP-068-000008430 |
| DLP-068-000008436 | to | DLP-068-000008436 |
| DLP-068-000008438 | to | DLP-068-000008453 |
| DLP-068-000008455 | to | DLP-068-000008457 |
| DLP-068-000008459 | to | DLP-068-000008483 |
| DLP-068-000008486 | to | DLP-068-000008510 |
| DLP-068-000008512 | to | DLP-068-000008528 |
| DLP-068-000008533 | to | DLP-068-000008558 |
| DLP-068-000008560 | to | DLP-068-000008564 |
| DLP-068-000008566 | to | DLP-068-000008575 |
| DLP-068-000008577 | to | DLP-068-000008586 |
| DLP-068-000008588 | to | DLP-068-000008597 |
| DLP-068-000008600 | to | DLP-068-000008602 |
| DLP-068-000008604 | to | DLP-068-000008604 |
| DLP-068-000008606 | to | DLP-068-000008649 |
| DLP-068-000008651 | to | DLP-068-000008668 |
| DLP-068-000008671 | to | DLP-068-000008687 |
| DLP-068-000008691 | to | DLP-068-000008691 |
| DLP-068-000008695 | to | DLP-068-000008695 |
| DLP-068-000008697 | to | DLP-068-000008702 |
| DLP-068-000008704 | to | DLP-068-000008705 |
| DLP-068-000008708 | to | DLP-068-000008729 |
| DLP-068-000008731 | to | DLP-068-000008733 |
| DLP-068-000008736 | to | DLP-068-000008736 |
| DLP-068-000008739 | to | DLP-068-000008740 |
| DLP-068-000008744 | to | DLP-068-000008746 |
| DLP-068-000008748 | to | DLP-068-000008753 |
| DLP-068-000008755 | to | DLP-068-000008758 |
| DLP-068-000008760 | to | DLP-068-000008767 |
| DLP-068-000008771 | to | DLP-068-000008774 |
| DLP-068-000008776 | to | DLP-068-000008777 |
| DLP-068-000008779 | to | DLP-068-000008780 |
| DLP-068-000008784 | to | DLP-068-000008803 |
| DLP-068-000008805 | to | DLP-068-000008808 |
| DLP-068-000008813 | to | DLP-068-000008842 |

| | | |
|---|---|---|
| DLP-068-000008847 | to | DLP-068-000008858 |
| DLP-068-000008860 | to | DLP-068-000008861 |
| DLP-068-000008864 | to | DLP-068-000008871 |
| DLP-068-000008873 | to | DLP-068-000008873 |
| DLP-068-000008878 | to | DLP-068-000008883 |
| DLP-068-000008885 | to | DLP-068-000008916 |
| DLP-068-000008918 | to | DLP-068-000008970 |
| DLP-068-000008973 | to | DLP-068-000008994 |
| DLP-068-000008996 | to | DLP-068-000009007 |
| DLP-068-000009012 | to | DLP-068-000009026 |
| DLP-068-000009030 | to | DLP-068-000009032 |
| DLP-068-000009035 | to | DLP-068-000009038 |
| DLP-068-000009041 | to | DLP-068-000009044 |
| DLP-068-000009048 | to | DLP-068-000009059 |
| DLP-068-000009061 | to | DLP-068-000009066 |
| DLP-068-000009068 | to | DLP-068-000009075 |
| DLP-068-000009077 | to | DLP-068-000009102 |
| DLP-068-000009105 | to | DLP-068-000009105 |
| DLP-068-000009107 | to | DLP-068-000009108 |
| DLP-068-000009110 | to | DLP-068-000009111 |
| DLP-068-000009113 | to | DLP-068-000009117 |
| DLP-068-000009119 | to | DLP-068-000009119 |
| DLP-068-000009121 | to | DLP-068-000009126 |
| DLP-068-000009128 | to | DLP-068-000009133 |
| DLP-068-000009135 | to | DLP-068-000009193 |
| DLP-068-000009196 | to | DLP-068-000009196 |
| DLP-068-000009199 | to | DLP-068-000009200 |
| DLP-068-000009202 | to | DLP-068-000009216 |
| DLP-068-000009225 | to | DLP-068-000009225 |
| DLP-068-000009229 | to | DLP-068-000009233 |
| DLP-068-000009235 | to | DLP-068-000009293 |
| DLP-068-000009295 | to | DLP-068-000009307 |
| DLP-068-000009309 | to | DLP-068-000009316 |
| DLP-068-000009319 | to | DLP-068-000009322 |
| DLP-068-000009324 | to | DLP-068-000009327 |
| DLP-068-000009330 | to | DLP-068-000009337 |
| DLP-068-000009339 | to | DLP-068-000009344 |
| DLP-068-000009346 | to | DLP-068-000009346 |
| DLP-068-000009348 | to | DLP-068-000009386 |
| DLP-068-000009388 | to | DLP-068-000009394 |
| DLP-068-000009397 | to | DLP-068-000009403 |
| DLP-068-000009408 | to | DLP-068-000009411 |
| DLP-068-000009414 | to | DLP-068-000009417 |
| DLP-068-000009419 | to | DLP-068-000009419 |

| DLP-068-000009421 | to | DLP-068-000009421 |
| DLP-068-000009424 | to | DLP-068-000009431 |
| DLP-068-000009434 | to | DLP-068-000009434 |
| DLP-068-000009436 | to | DLP-068-000009460 |
| DLP-068-000009464 | to | DLP-068-000009468 |
| DLP-068-000009471 | to | DLP-068-000009474 |
| DLP-068-000009476 | to | DLP-068-000009478 |
| DLP-068-000009487 | to | DLP-068-000009494 |
| DLP-068-000009496 | to | DLP-068-000009497 |
| DLP-068-000009499 | to | DLP-068-000009504 |
| DLP-068-000009506 | to | DLP-068-000009506 |
| DLP-068-000009508 | to | DLP-068-000009558 |
| DLP-068-000009561 | to | DLP-068-000009565 |
| DLP-068-000009567 | to | DLP-068-000009567 |
| DLP-068-000009570 | to | DLP-068-000009573 |
| DLP-068-000009575 | to | DLP-068-000009577 |
| DLP-068-000009579 | to | DLP-068-000009593 |
| DLP-068-000009595 | to | DLP-068-000009595 |
| DLP-068-000009599 | to | DLP-068-000009600 |
| DLP-068-000009602 | to | DLP-068-000009602 |
| DLP-068-000009604 | to | DLP-068-000009605 |
| DLP-068-000009607 | to | DLP-068-000009610 |
| DLP-068-000009613 | to | DLP-068-000009631 |
| DLP-068-000009637 | to | DLP-068-000009637 |
| DLP-068-000009639 | to | DLP-068-000009639 |
| DLP-068-000009641 | to | DLP-068-000009648 |
| DLP-068-000009650 | to | DLP-068-000009663 |
| DLP-068-000009665 | to | DLP-068-000009666 |
| DLP-068-000009668 | to | DLP-068-000009669 |
| DLP-068-000009671 | to | DLP-068-000009682 |
| DLP-068-000009684 | to | DLP-068-000009685 |
| DLP-068-000009687 | to | DLP-068-000009708 |
| DLP-068-000009712 | to | DLP-068-000009716 |
| DLP-068-000009718 | to | DLP-068-000009731 |
| DLP-068-000009734 | to | DLP-068-000009735 |
| DLP-068-000009737 | to | DLP-068-000009743 |
| DLP-068-000009763 | to | DLP-068-000009779 |
| DLP-068-000009781 | to | DLP-068-000009799 |
| DLP-068-000009802 | to | DLP-068-000009803 |
| DLP-068-000009805 | to | DLP-068-000009806 |
| DLP-068-000009808 | to | DLP-068-000009815 |
| DLP-068-000009820 | to | DLP-068-000009822 |
| DLP-068-000009831 | to | DLP-068-000009832 |
| DLP-068-000009834 | to | DLP-068-000009834 |

| | | |
|---|---|---|
| DLP-068-000009837 | to | DLP-068-000009849 |
| DLP-068-000009854 | to | DLP-068-000009854 |
| DLP-068-000009856 | to | DLP-068-000009868 |
| DLP-068-000009870 | to | DLP-068-000009878 |
| DLP-068-000009880 | to | DLP-068-000009908 |
| DLP-068-000009913 | to | DLP-068-000009913 |
| DLP-068-000009921 | to | DLP-068-000009923 |
| DLP-068-000009927 | to | DLP-068-000009931 |
| DLP-068-000009933 | to | DLP-068-000009934 |
| DLP-068-000009938 | to | DLP-068-000009938 |
| DLP-068-000009940 | to | DLP-068-000009942 |
| DLP-068-000009944 | to | DLP-068-000009944 |
| DLP-068-000009947 | to | DLP-068-000009956 |
| DLP-068-000009959 | to | DLP-068-000009965 |
| DLP-068-000009967 | to | DLP-068-000009977 |
| DLP-068-000009979 | to | DLP-068-000009986 |
| DLP-068-000009988 | to | DLP-068-000009991 |
| DLP-068-000009996 | to | DLP-068-000009996 |
| DLP-068-000009999 | to | DLP-068-000010003 |
| DLP-068-000010005 | to | DLP-068-000010008 |
| DLP-068-000010011 | to | DLP-068-000010018 |
| DLP-068-000010020 | to | DLP-068-000010029 |
| DLP-068-000010031 | to | DLP-068-000010041 |
| DLP-068-000010045 | to | DLP-068-000010045 |
| DLP-068-000010047 | to | DLP-068-000010049 |
| DLP-068-000010051 | to | DLP-068-000010064 |
| DLP-068-000010066 | to | DLP-068-000010066 |
| DLP-068-000010068 | to | DLP-068-000010070 |
| DLP-068-000010073 | to | DLP-068-000010074 |
| DLP-068-000010076 | to | DLP-068-000010078 |
| DLP-068-000010082 | to | DLP-068-000010083 |
| DLP-068-000010088 | to | DLP-068-000010094 |
| DLP-068-000010096 | to | DLP-068-000010097 |
| DLP-068-000010100 | to | DLP-068-000010109 |
| DLP-068-000010113 | to | DLP-068-000010117 |
| DLP-068-000010119 | to | DLP-068-000010119 |
| DLP-068-000010121 | to | DLP-068-000010121 |
| DLP-068-000010125 | to | DLP-068-000010128 |
| DLP-068-000010131 | to | DLP-068-000010131 |
| DLP-068-000010133 | to | DLP-068-000010137 |
| DLP-068-000010139 | to | DLP-068-000010139 |
| DLP-068-000010141 | to | DLP-068-000010141 |
| DLP-068-000010143 | to | DLP-068-000010144 |
| DLP-068-000010146 | to | DLP-068-000010146 |

| | | |
|---|---|---|
| DLP-068-000010151 | to | DLP-068-000010153 |
| DLP-068-000010157 | to | DLP-068-000010163 |
| DLP-068-000010165 | to | DLP-068-000010165 |
| DLP-068-000010168 | to | DLP-068-000010168 |
| DLP-068-000010170 | to | DLP-068-000010176 |
| DLP-068-000010178 | to | DLP-068-000010179 |
| DLP-068-000010182 | to | DLP-068-000010183 |
| DLP-068-000010189 | to | DLP-068-000010189 |
| DLP-068-000010195 | to | DLP-068-000010196 |
| DLP-068-000010199 | to | DLP-068-000010203 |
| DLP-068-000010206 | to | DLP-068-000010206 |
| DLP-068-000010209 | to | DLP-068-000010209 |
| DLP-068-000010211 | to | DLP-068-000010215 |
| DLP-068-000010218 | to | DLP-068-000010221 |
| DLP-068-000010225 | to | DLP-068-000010237 |
| DLP-068-000010247 | to | DLP-068-000010248 |
| DLP-068-000010250 | to | DLP-068-000010253 |
| DLP-068-000010256 | to | DLP-068-000010270 |
| DLP-068-000010272 | to | DLP-068-000010275 |
| DLP-068-000010277 | to | DLP-068-000010285 |
| DLP-068-000010291 | to | DLP-068-000010294 |
| DLP-068-000010296 | to | DLP-068-000010299 |
| DLP-068-000010302 | to | DLP-068-000010302 |
| DLP-068-000010305 | to | DLP-068-000010305 |
| DLP-068-000010307 | to | DLP-068-000010308 |
| DLP-068-000010310 | to | DLP-068-000010313 |
| DLP-068-000010315 | to | DLP-068-000010316 |
| DLP-068-000010319 | to | DLP-068-000010323 |
| DLP-068-000010332 | to | DLP-068-000010336 |
| DLP-068-000010341 | to | DLP-068-000010343 |
| DLP-068-000010345 | to | DLP-068-000010353 |
| DLP-068-000010355 | to | DLP-068-000010355 |
| DLP-068-000010359 | to | DLP-068-000010366 |
| DLP-068-000010369 | to | DLP-068-000010372 |
| DLP-068-000010374 | to | DLP-068-000010374 |
| DLP-068-000010376 | to | DLP-068-000010382 |
| DLP-068-000010391 | to | DLP-068-000010395 |
| DLP-068-000010397 | to | DLP-068-000010401 |
| DLP-068-000010403 | to | DLP-068-000010411 |
| DLP-068-000010413 | to | DLP-068-000010414 |
| DLP-068-000010420 | to | DLP-068-000010425 |
| DLP-068-000010428 | to | DLP-068-000010429 |
| DLP-068-000010432 | to | DLP-068-000010432 |
| DLP-068-000010434 | to | DLP-068-000010437 |

| | | |
|---|---|---|
| DLP-068-000010439 | to | DLP-068-000010441 |
| DLP-068-000010443 | to | DLP-068-000010443 |
| DLP-068-000010447 | to | DLP-068-000010453 |
| DLP-068-000010460 | to | DLP-068-000010461 |
| DLP-068-000010464 | to | DLP-068-000010467 |
| DLP-068-000010469 | to | DLP-068-000010469 |
| DLP-068-000010472 | to | DLP-068-000010479 |
| DLP-068-000010482 | to | DLP-068-000010489 |
| DLP-068-000010492 | to | DLP-068-000010492 |
| DLP-068-000010495 | to | DLP-068-000010512 |
| DLP-068-000010515 | to | DLP-068-000010515 |
| DLP-068-000010518 | to | DLP-068-000010536 |
| DLP-068-000010548 | to | DLP-068-000010551 |
| DLP-068-000010553 | to | DLP-068-000010554 |
| DLP-068-000010558 | to | DLP-068-000010567 |
| DLP-068-000010576 | to | DLP-068-000010596 |
| DLP-068-000010598 | to | DLP-068-000010602 |
| DLP-068-000010605 | to | DLP-068-000010605 |
| DLP-068-000010607 | to | DLP-068-000010612 |
| DLP-068-000010616 | to | DLP-068-000010619 |
| DLP-068-000010621 | to | DLP-068-000010621 |
| DLP-068-000010624 | to | DLP-068-000010624 |
| DLP-068-000010627 | to | DLP-068-000010630 |
| DLP-068-000010633 | to | DLP-068-000010633 |
| DLP-068-000010637 | to | DLP-068-000010639 |
| DLP-068-000010641 | to | DLP-068-000010648 |
| DLP-068-000010650 | to | DLP-068-000010650 |
| DLP-068-000010652 | to | DLP-068-000010683 |
| DLP-068-000010685 | to | DLP-068-000010686 |
| DLP-068-000010688 | to | DLP-068-000010691 |
| DLP-068-000010694 | to | DLP-068-000010717 |
| DLP-068-000010720 | to | DLP-068-000010727 |
| DLP-068-000010732 | to | DLP-068-000010742 |
| DLP-068-000010744 | to | DLP-068-000010745 |
| DLP-068-000010753 | to | DLP-068-000010760 |
| DLP-068-000010762 | to | DLP-068-000010763 |
| DLP-068-000010767 | to | DLP-068-000010768 |
| DLP-068-000010781 | to | DLP-068-000010805 |
| DLP-068-000010807 | to | DLP-068-000010808 |
| DLP-068-000010810 | to | DLP-068-000010844 |
| DLP-068-000010846 | to | DLP-068-000010865 |
| DLP-068-000010867 | to | DLP-068-000010870 |
| DLP-068-000010873 | to | DLP-068-000010873 |
| DLP-068-000010875 | to | DLP-068-000010876 |

| | | |
|---|---|---|
| DLP-068-000010878 | to | DLP-068-000010878 |
| DLP-068-000010880 | to | DLP-068-000010888 |
| DLP-068-000010891 | to | DLP-068-000010892 |
| DLP-068-000010894 | to | DLP-068-000010902 |
| DLP-068-000010910 | to | DLP-068-000010916 |
| DLP-068-000010919 | to | DLP-068-000010919 |
| DLP-068-000010921 | to | DLP-068-000010922 |
| DLP-068-000010924 | to | DLP-068-000010926 |
| DLP-068-000010928 | to | DLP-068-000010928 |
| DLP-068-000010933 | to | DLP-068-000010935 |
| DLP-068-000010937 | to | DLP-068-000010946 |
| DLP-068-000010948 | to | DLP-068-000010994 |
| DLP-068-000010996 | to | DLP-068-000011002 |
| DLP-068-000011005 | to | DLP-068-000011006 |
| DLP-068-000011026 | to | DLP-068-000011060 |
| DLP-068-000011075 | to | DLP-068-000011075 |
| DLP-068-000011077 | to | DLP-068-000011078 |
| DLP-068-000011080 | to | DLP-068-000011099 |
| DLP-068-000011101 | to | DLP-068-000011105 |
| DLP-068-000011107 | to | DLP-068-000011125 |
| DLP-068-000011128 | to | DLP-068-000011145 |
| DLP-068-000011148 | to | DLP-068-000011153 |
| DLP-068-000011157 | to | DLP-068-000011215 |
| DLP-069-000000001 | to | DLP-069-000000003 |
| DLP-069-000000005 | to | DLP-069-000000005 |
| DLP-069-000000007 | to | DLP-069-000000027 |
| DLP-069-000000029 | to | DLP-069-000000034 |
| DLP-069-000000037 | to | DLP-069-000000062 |
| DLP-069-000000066 | to | DLP-069-000000077 |
| DLP-069-000000079 | to | DLP-069-000000109 |
| DLP-069-000000111 | to | DLP-069-000000121 |
| DLP-069-000000123 | to | DLP-069-000000172 |
| DLP-069-000000194 | to | DLP-069-000000227 |
| DLP-069-000000229 | to | DLP-069-000000267 |
| DLP-069-000000274 | to | DLP-069-000000344 |
| DLP-069-000000346 | to | DLP-069-000000361 |
| DLP-069-000000364 | to | DLP-069-000000364 |
| DLP-069-000000367 | to | DLP-069-000000416 |
| DLP-069-000000419 | to | DLP-069-000000468 |
| DLP-069-000000470 | to | DLP-069-000000505 |
| DLP-069-000000507 | to | DLP-069-000000510 |
| DLP-069-000000513 | to | DLP-069-000000522 |
| DLP-069-000000524 | to | DLP-069-000000526 |
| DLP-069-000000528 | to | DLP-069-000000539 |

| | | |
|---|---|---|
| DLP-069-000000542 | to | DLP-069-000000549 |
| DLP-069-000000551 | to | DLP-069-000000554 |
| DLP-069-000000556 | to | DLP-069-000000596 |
| DLP-069-000000598 | to | DLP-069-000000600 |
| DLP-069-000000602 | to | DLP-069-000000609 |
| DLP-069-000000612 | to | DLP-069-000000614 |
| DLP-069-000000616 | to | DLP-069-000000616 |
| DLP-069-000000618 | to | DLP-069-000000621 |
| DLP-069-000000623 | to | DLP-069-000000623 |
| DLP-069-000000625 | to | DLP-069-000000631 |
| DLP-069-000000633 | to | DLP-069-000000634 |
| DLP-069-000000636 | to | DLP-069-000000636 |
| DLP-069-000000638 | to | DLP-069-000000640 |
| DLP-069-000000642 | to | DLP-069-000000647 |
| DLP-069-000000649 | to | DLP-069-000000653 |
| DLP-069-000000655 | to | DLP-069-000000656 |
| DLP-069-000000658 | to | DLP-069-000000660 |
| DLP-069-000000663 | to | DLP-069-000000664 |
| DLP-069-000000668 | to | DLP-069-000000671 |
| DLP-069-000000673 | to | DLP-069-000000673 |
| DLP-069-000000675 | to | DLP-069-000000677 |
| DLP-069-000000681 | to | DLP-069-000000683 |
| DLP-069-000000687 | to | DLP-069-000000687 |
| DLP-069-000000694 | to | DLP-069-000000694 |
| DLP-069-000000696 | to | DLP-069-000000696 |
| DLP-069-000000699 | to | DLP-069-000000699 |
| DLP-069-000000701 | to | DLP-069-000000702 |
| DLP-069-000000704 | to | DLP-069-000000705 |
| DLP-069-000000708 | to | DLP-069-000000708 |
| DLP-069-000000710 | to | DLP-069-000000715 |
| DLP-069-000000717 | to | DLP-069-000000718 |
| DLP-069-000000720 | to | DLP-069-000000723 |
| DLP-069-000000726 | to | DLP-069-000000726 |
| DLP-069-000000728 | to | DLP-069-000000728 |
| DLP-069-000000730 | to | DLP-069-000000733 |
| DLP-069-000000735 | to | DLP-069-000000737 |
| DLP-069-000000739 | to | DLP-069-000000756 |
| DLP-069-000000759 | to | DLP-069-000000759 |
| DLP-069-000000761 | to | DLP-069-000000762 |
| DLP-069-000000766 | to | DLP-069-000000766 |
| DLP-069-000000771 | to | DLP-069-000000771 |
| DLP-069-000000776 | to | DLP-069-000000777 |
| DLP-069-000000780 | to | DLP-069-000000781 |
| DLP-069-000000783 | to | DLP-069-000000784 |

| | | |
|---|---|---|
| DLP-069-000000787 | to | DLP-069-000000795 |
| DLP-069-000000797 | to | DLP-069-000000797 |
| DLP-069-000000799 | to | DLP-069-000000800 |
| DLP-069-000000802 | to | DLP-069-000000802 |
| DLP-069-000000805 | to | DLP-069-000000805 |
| DLP-069-000000807 | to | DLP-069-000000807 |
| DLP-069-000000809 | to | DLP-069-000000811 |
| DLP-069-000000813 | to | DLP-069-000000813 |
| DLP-069-000000815 | to | DLP-069-000000816 |
| DLP-069-000000824 | to | DLP-069-000000827 |
| DLP-069-000000829 | to | DLP-069-000000832 |
| DLP-069-000000834 | to | DLP-069-000000834 |
| DLP-069-000000836 | to | DLP-069-000000836 |
| DLP-069-000000839 | to | DLP-069-000000839 |
| DLP-069-000000841 | to | DLP-069-000000841 |
| DLP-069-000000844 | to | DLP-069-000000846 |
| DLP-069-000000848 | to | DLP-069-000000850 |
| DLP-069-000000853 | to | DLP-069-000000853 |
| DLP-069-000000856 | to | DLP-069-000000856 |
| DLP-069-000000859 | to | DLP-069-000000860 |
| DLP-069-000000863 | to | DLP-069-000000867 |
| DLP-069-000000869 | to | DLP-069-000000872 |
| DLP-069-000000874 | to | DLP-069-000000874 |
| DLP-069-000000876 | to | DLP-069-000000880 |
| DLP-069-000000882 | to | DLP-069-000000882 |
| DLP-069-000000884 | to | DLP-069-000000884 |
| DLP-069-000000886 | to | DLP-069-000000886 |
| DLP-069-000000888 | to | DLP-069-000000890 |
| DLP-069-000000892 | to | DLP-069-000000892 |
| DLP-069-000000896 | to | DLP-069-000000897 |
| DLP-069-000000899 | to | DLP-069-000000904 |
| DLP-069-000000906 | to | DLP-069-000000908 |
| DLP-069-000000910 | to | DLP-069-000000914 |
| DLP-069-000000916 | to | DLP-069-000000918 |
| DLP-069-000000922 | to | DLP-069-000000927 |
| DLP-069-000000929 | to | DLP-069-000000951 |
| DLP-069-000000954 | to | DLP-069-000000962 |
| DLP-069-000000964 | to | DLP-069-000000970 |
| DLP-069-000000972 | to | DLP-069-000000976 |
| DLP-069-000000978 | to | DLP-069-000000994 |
| DLP-069-000000996 | to | DLP-069-000001003 |
| DLP-069-000001005 | to | DLP-069-000001006 |
| DLP-069-000001008 | to | DLP-069-000001011 |
| DLP-069-000001014 | to | DLP-069-000001022 |

| | | |
|---|---|---|
| DLP-069-000001024 | to | DLP-069-000001024 |
| DLP-069-000001026 | to | DLP-069-000001029 |
| DLP-069-000001031 | to | DLP-069-000001033 |
| DLP-069-000001035 | to | DLP-069-000001035 |
| DLP-069-000001041 | to | DLP-069-000001045 |
| DLP-069-000001047 | to | DLP-069-000001047 |
| DLP-069-000001049 | to | DLP-069-000001051 |
| DLP-069-000001053 | to | DLP-069-000001053 |
| DLP-069-000001056 | to | DLP-069-000001059 |
| DLP-069-000001061 | to | DLP-069-000001090 |
| DLP-069-000001092 | to | DLP-069-000001094 |
| DLP-069-000001096 | to | DLP-069-000001100 |
| DLP-069-000001102 | to | DLP-069-000001112 |
| DLP-069-000001114 | to | DLP-069-000001116 |
| DLP-069-000001118 | to | DLP-069-000001120 |
| DLP-069-000001122 | to | DLP-069-000001130 |
| DLP-069-000001132 | to | DLP-069-000001139 |
| DLP-069-000001141 | to | DLP-069-000001155 |
| DLP-069-000001157 | to | DLP-069-000001159 |
| DLP-069-000001162 | to | DLP-069-000001168 |
| DLP-069-000001170 | to | DLP-069-000001181 |
| DLP-069-000001183 | to | DLP-069-000001192 |
| DLP-069-000001194 | to | DLP-069-000001195 |
| DLP-069-000001197 | to | DLP-069-000001198 |
| DLP-069-000001200 | to | DLP-069-000001201 |
| DLP-069-000001203 | to | DLP-069-000001242 |
| DLP-069-000001245 | to | DLP-069-000001246 |
| DLP-069-000001248 | to | DLP-069-000001250 |
| DLP-069-000001252 | to | DLP-069-000001274 |
| DLP-069-000001276 | to | DLP-069-000001279 |
| DLP-069-000001281 | to | DLP-069-000001285 |
| DLP-069-000001287 | to | DLP-069-000001289 |
| DLP-069-000001291 | to | DLP-069-000001296 |
| DLP-069-000001298 | to | DLP-069-000001300 |
| DLP-069-000001302 | to | DLP-069-000001312 |
| DLP-069-000001314 | to | DLP-069-000001332 |
| DLP-069-000001334 | to | DLP-069-000001340 |
| DLP-069-000001344 | to | DLP-069-000001346 |
| DLP-069-000001348 | to | DLP-069-000001352 |
| DLP-069-000001354 | to | DLP-069-000001360 |
| DLP-069-000001362 | to | DLP-069-000001368 |
| DLP-069-000001370 | to | DLP-069-000001370 |
| DLP-069-000001372 | to | DLP-069-000001374 |
| DLP-069-000001378 | to | DLP-069-000001379 |

| | | |
|---|---|---|
| DLP-069-000001381 | to | DLP-069-000001389 |
| DLP-069-000001391 | to | DLP-069-000001391 |
| DLP-069-000001394 | to | DLP-069-000001394 |
| DLP-069-000001396 | to | DLP-069-000001396 |
| DLP-069-000001398 | to | DLP-069-000001399 |
| DLP-069-000001401 | to | DLP-069-000001402 |
| DLP-069-000001404 | to | DLP-069-000001406 |
| DLP-069-000001408 | to | DLP-069-000001410 |
| DLP-069-000001412 | to | DLP-069-000001418 |
| DLP-069-000001420 | to | DLP-069-000001424 |
| DLP-069-000001426 | to | DLP-069-000001429 |
| DLP-069-000001431 | to | DLP-069-000001440 |
| DLP-069-000001442 | to | DLP-069-000001457 |
| DLP-069-000001459 | to | DLP-069-000001489 |
| DLP-069-000001491 | to | DLP-069-000001492 |
| DLP-069-000001494 | to | DLP-069-000001508 |
| DLP-069-000001510 | to | DLP-069-000001562 |
| DLP-069-000001564 | to | DLP-069-000001571 |
| DLP-069-000001573 | to | DLP-069-000001582 |
| DLP-069-000001584 | to | DLP-069-000001586 |
| DLP-069-000001588 | to | DLP-069-000001617 |
| DLP-069-000001619 | to | DLP-069-000001624 |
| DLP-069-000001626 | to | DLP-069-000001629 |
| DLP-069-000001631 | to | DLP-069-000001673 |
| DLP-069-000001675 | to | DLP-069-000001675 |
| DLP-069-000001677 | to | DLP-069-000001677 |
| DLP-069-000001679 | to | DLP-069-000001679 |
| DLP-069-000001681 | to | DLP-069-000001686 |
| DLP-069-000001688 | to | DLP-069-000001689 |
| DLP-069-000001691 | to | DLP-069-000001715 |
| DLP-069-000001717 | to | DLP-069-000001719 |
| DLP-069-000001721 | to | DLP-069-000001733 |
| DLP-069-000001735 | to | DLP-069-000001735 |
| DLP-069-000001738 | to | DLP-069-000001752 |
| DLP-069-000001754 | to | DLP-069-000001757 |
| DLP-069-000001759 | to | DLP-069-000001770 |
| DLP-069-000001772 | to | DLP-069-000001784 |
| DLP-069-000001786 | to | DLP-069-000001806 |
| DLP-069-000001808 | to | DLP-069-000001818 |
| DLP-069-000001820 | to | DLP-069-000001826 |
| DLP-069-000001828 | to | DLP-069-000001835 |
| DLP-069-000001837 | to | DLP-069-000001860 |
| DLP-069-000001862 | to | DLP-069-000001866 |
| DLP-069-000001868 | to | DLP-069-000001875 |

| | | |
|---|---|---|
| DLP-069-000001877 | to | DLP-069-000001881 |
| DLP-069-000001883 | to | DLP-069-000001889 |
| DLP-069-000001891 | to | DLP-069-000001892 |
| DLP-069-000001894 | to | DLP-069-000001894 |
| DLP-069-000001896 | to | DLP-069-000001897 |
| DLP-069-000001899 | to | DLP-069-000001899 |
| DLP-069-000001901 | to | DLP-069-000001902 |
| DLP-069-000001904 | to | DLP-069-000001916 |
| DLP-069-000001918 | to | DLP-069-000001925 |
| DLP-069-000001927 | to | DLP-069-000001987 |
| DLP-069-000001989 | to | DLP-069-000002000 |
| DLP-069-000002002 | to | DLP-069-000002010 |
| DLP-069-000002012 | to | DLP-069-000002015 |
| DLP-069-000002017 | to | DLP-069-000002035 |
| DLP-069-000002037 | to | DLP-069-000002042 |
| DLP-069-000002044 | to | DLP-069-000002050 |
| DLP-069-000002052 | to | DLP-069-000002052 |
| DLP-069-000002054 | to | DLP-069-000002080 |
| DLP-069-000002082 | to | DLP-069-000002088 |
| DLP-069-000002090 | to | DLP-069-000002090 |
| DLP-069-000002093 | to | DLP-069-000002093 |
| DLP-069-000002098 | to | DLP-069-000002099 |
| DLP-069-000002101 | to | DLP-069-000002103 |
| DLP-069-000002106 | to | DLP-069-000002106 |
| DLP-069-000002108 | to | DLP-069-000002108 |
| DLP-069-000002111 | to | DLP-069-000002112 |
| DLP-069-000002115 | to | DLP-069-000002115 |
| DLP-069-000002117 | to | DLP-069-000002117 |
| DLP-069-000002121 | to | DLP-069-000002121 |
| DLP-069-000002123 | to | DLP-069-000002123 |
| DLP-069-000002129 | to | DLP-069-000002129 |
| DLP-069-000002132 | to | DLP-069-000002139 |
| DLP-069-000002141 | to | DLP-069-000002141 |
| DLP-069-000002143 | to | DLP-069-000002143 |
| DLP-069-000002145 | to | DLP-069-000002148 |
| DLP-069-000002151 | to | DLP-069-000002152 |
| DLP-069-000002154 | to | DLP-069-000002155 |
| DLP-069-000002157 | to | DLP-069-000002163 |
| DLP-069-000002165 | to | DLP-069-000002179 |
| DLP-069-000002181 | to | DLP-069-000002182 |
| DLP-069-000002184 | to | DLP-069-000002187 |
| DLP-069-000002189 | to | DLP-069-000002189 |
| DLP-069-000002191 | to | DLP-069-000002192 |
| DLP-069-000002201 | to | DLP-069-000002201 |

| | | |
|---|---|---|
| DLP-069-000002203 | to | DLP-069-000002209 |
| DLP-069-000002212 | to | DLP-069-000002214 |
| DLP-069-000002216 | to | DLP-069-000002218 |
| DLP-069-000002220 | to | DLP-069-000002241 |
| DLP-069-000002243 | to | DLP-069-000002244 |
| DLP-069-000002246 | to | DLP-069-000002248 |
| DLP-069-000002250 | to | DLP-069-000002257 |
| DLP-069-000002259 | to | DLP-069-000002261 |
| DLP-069-000002263 | to | DLP-069-000002280 |
| DLP-069-000002283 | to | DLP-069-000002284 |
| DLP-069-000002286 | to | DLP-069-000002292 |
| DLP-069-000002294 | to | DLP-069-000002298 |
| DLP-069-000002300 | to | DLP-069-000002301 |
| DLP-069-000002303 | to | DLP-069-000002305 |
| DLP-069-000002308 | to | DLP-069-000002308 |
| DLP-069-000002310 | to | DLP-069-000002324 |
| DLP-069-000002326 | to | DLP-069-000002379 |
| DLP-069-000002382 | to | DLP-069-000002383 |
| DLP-069-000002385 | to | DLP-069-000002386 |
| DLP-069-000002390 | to | DLP-069-000002401 |
| DLP-069-000002404 | to | DLP-069-000002407 |
| DLP-069-000002409 | to | DLP-069-000002423 |
| DLP-069-000002426 | to | DLP-069-000002426 |
| DLP-069-000002438 | to | DLP-069-000002438 |
| DLP-069-000002441 | to | DLP-069-000002445 |
| DLP-069-000002448 | to | DLP-069-000002451 |
| DLP-069-000002456 | to | DLP-069-000002457 |
| DLP-069-000002484 | to | DLP-069-000002484 |
| DLP-069-000002487 | to | DLP-069-000002491 |
| DLP-069-000002505 | to | DLP-069-000002506 |
| DLP-069-000002510 | to | DLP-069-000002519 |
| DLP-069-000002523 | to | DLP-069-000002524 |
| DLP-069-000002526 | to | DLP-069-000002550 |
| DLP-069-000002553 | to | DLP-069-000002554 |
| DLP-069-000002558 | to | DLP-069-000002559 |
| DLP-069-000002561 | to | DLP-069-000002572 |
| DLP-069-000002575 | to | DLP-069-000002577 |
| DLP-069-000002581 | to | DLP-069-000002598 |
| DLP-069-000002600 | to | DLP-069-000002603 |
| DLP-069-000002606 | to | DLP-069-000002616 |
| DLP-069-000002620 | to | DLP-069-000002620 |
| DLP-069-000002628 | to | DLP-069-000002628 |
| DLP-069-000002633 | to | DLP-069-000002651 |
| DLP-069-000002656 | to | DLP-069-000002663 |

| | | |
|---|---|---|
| DLP-069-000002668 | to | DLP-069-000002679 |
| DLP-069-000002684 | to | DLP-069-000002711 |
| DLP-069-000002713 | to | DLP-069-000002729 |
| DLP-069-000002731 | to | DLP-069-000002735 |
| DLP-069-000002737 | to | DLP-069-000002775 |
| DLP-069-000002777 | to | DLP-069-000002782 |
| DLP-069-000002784 | to | DLP-069-000002795 |
| DLP-069-000002797 | to | DLP-069-000002806 |
| DLP-069-000002809 | to | DLP-069-000002820 |
| DLP-069-000002825 | to | DLP-069-000002825 |
| DLP-069-000002827 | to | DLP-069-000002827 |
| DLP-069-000002839 | to | DLP-069-000002840 |
| DLP-069-000002842 | to | DLP-069-000002842 |
| DLP-069-000002844 | to | DLP-069-000002852 |
| DLP-069-000002855 | to | DLP-069-000002885 |
| DLP-069-000002887 | to | DLP-069-000002888 |
| DLP-069-000002891 | to | DLP-069-000002891 |
| DLP-069-000002893 | to | DLP-069-000002893 |
| DLP-069-000002895 | to | DLP-069-000002895 |
| DLP-069-000002897 | to | DLP-069-000002897 |
| DLP-069-000002899 | to | DLP-069-000002899 |
| DLP-069-000002901 | to | DLP-069-000002901 |
| DLP-069-000002907 | to | DLP-069-000002956 |
| DLP-069-000002962 | to | DLP-069-000002973 |
| DLP-069-000002976 | to | DLP-069-000002988 |
| DLP-069-000002990 | to | DLP-069-000002991 |
| DLP-069-000002993 | to | DLP-069-000003044 |
| DLP-069-000003046 | to | DLP-069-000003046 |
| DLP-069-000003048 | to | DLP-069-000003048 |
| DLP-069-000003058 | to | DLP-069-000003058 |
| DLP-069-000003062 | to | DLP-069-000003062 |
| DLP-069-000003064 | to | DLP-069-000003065 |
| DLP-069-000003067 | to | DLP-069-000003082 |
| DLP-069-000003084 | to | DLP-069-000003097 |
| DLP-069-000003103 | to | DLP-069-000003105 |
| DLP-069-000003108 | to | DLP-069-000003140 |
| DLP-069-000003142 | to | DLP-069-000003145 |
| DLP-069-000003147 | to | DLP-069-000003193 |
| DLP-069-000003196 | to | DLP-069-000003198 |
| DLP-069-000003201 | to | DLP-069-000003248 |
| DLP-069-000003251 | to | DLP-069-000003261 |
| DLP-069-000003263 | to | DLP-069-000003272 |
| DLP-069-000003275 | to | DLP-069-000003294 |
| DLP-069-000003296 | to | DLP-069-000003319 |

| | | |
|---|---|---|
| DLP-069-000003323 | to | DLP-069-000003334 |
| DLP-069-000003336 | to | DLP-069-000003337 |
| DLP-069-000003339 | to | DLP-069-000003353 |
| DLP-069-000003355 | to | DLP-069-000003356 |
| DLP-069-000003358 | to | DLP-069-000003360 |
| DLP-069-000003362 | to | DLP-069-000003366 |
| DLP-069-000003368 | to | DLP-069-000003368 |
| DLP-069-000003370 | to | DLP-069-000003375 |
| DLP-069-000003377 | to | DLP-069-000003377 |
| DLP-069-000003379 | to | DLP-069-000003386 |
| DLP-069-000003388 | to | DLP-069-000003388 |
| DLP-069-000003390 | to | DLP-069-000003392 |
| DLP-069-000003394 | to | DLP-069-000003405 |
| DLP-069-000003407 | to | DLP-069-000003412 |
| DLP-069-000003414 | to | DLP-069-000003425 |
| DLP-069-000003427 | to | DLP-069-000003427 |
| DLP-069-000003429 | to | DLP-069-000003429 |
| DLP-069-000003432 | to | DLP-069-000003432 |
| DLP-069-000003435 | to | DLP-069-000003436 |
| DLP-069-000003439 | to | DLP-069-000003439 |
| DLP-069-000003442 | to | DLP-069-000003443 |
| DLP-069-000003445 | to | DLP-069-000003451 |
| DLP-069-000003454 | to | DLP-069-000003456 |
| DLP-069-000003462 | to | DLP-069-000003466 |
| DLP-069-000003468 | to | DLP-069-000003470 |
| DLP-069-000003473 | to | DLP-069-000003479 |
| DLP-069-000003481 | to | DLP-069-000003481 |
| DLP-069-000003483 | to | DLP-069-000003493 |
| DLP-069-000003495 | to | DLP-069-000003495 |
| DLP-069-000003497 | to | DLP-069-000003498 |
| DLP-069-000003502 | to | DLP-069-000003502 |
| DLP-069-000003505 | to | DLP-069-000003506 |
| DLP-069-000003508 | to | DLP-069-000003544 |
| DLP-069-000003546 | to | DLP-069-000003585 |
| DLP-069-000003587 | to | DLP-069-000003588 |
| DLP-069-000003591 | to | DLP-069-000003607 |
| DLP-069-000003609 | to | DLP-069-000003632 |
| DLP-069-000003635 | to | DLP-069-000003635 |
| DLP-069-000003637 | to | DLP-069-000003644 |
| DLP-069-000003646 | to | DLP-069-000003648 |
| DLP-069-000003651 | to | DLP-069-000003651 |
| DLP-069-000003653 | to | DLP-069-000003654 |
| DLP-069-000003656 | to | DLP-069-000003675 |
| DLP-069-000003677 | to | DLP-069-000003677 |

| | | |
|---|---|---|
| DLP-069-000003679 | to | DLP-069-000003711 |
| DLP-069-000003713 | to | DLP-069-000003715 |
| DLP-069-000003717 | to | DLP-069-000003733 |
| DLP-069-000003735 | to | DLP-069-000003763 |
| DLP-069-000003765 | to | DLP-069-000003765 |
| DLP-069-000003767 | to | DLP-069-000003770 |
| DLP-069-000003772 | to | DLP-069-000003772 |
| DLP-069-000003774 | to | DLP-069-000003777 |
| DLP-069-000003782 | to | DLP-069-000003783 |
| DLP-069-000003785 | to | DLP-069-000003833 |
| DLP-069-000003835 | to | DLP-069-000003846 |
| DLP-069-000003849 | to | DLP-069-000003869 |
| DLP-069-000003871 | to | DLP-069-000003874 |
| DLP-069-000003876 | to | DLP-069-000003888 |
| DLP-069-000003890 | to | DLP-069-000003894 |
| DLP-069-000003896 | to | DLP-069-000003897 |
| DLP-069-000003901 | to | DLP-069-000003916 |
| DLP-069-000003918 | to | DLP-069-000003919 |
| DLP-069-000003921 | to | DLP-069-000003924 |
| DLP-069-000003927 | to | DLP-069-000003943 |
| DLP-069-000003945 | to | DLP-069-000003958 |
| DLP-069-000003960 | to | DLP-069-000003965 |
| DLP-069-000003967 | to | DLP-069-000003986 |
| DLP-069-000003989 | to | DLP-069-000003996 |
| DLP-069-000003998 | to | DLP-069-000004010 |
| DLP-069-000004012 | to | DLP-069-000004012 |
| DLP-069-000004015 | to | DLP-069-000004017 |
| DLP-069-000004020 | to | DLP-069-000004028 |
| DLP-069-000004030 | to | DLP-069-000004030 |
| DLP-069-000004032 | to | DLP-069-000004032 |
| DLP-069-000004034 | to | DLP-069-000004039 |
| DLP-069-000004041 | to | DLP-069-000004042 |
| DLP-069-000004045 | to | DLP-069-000004055 |
| DLP-069-000004058 | to | DLP-069-000004067 |
| DLP-069-000004069 | to | DLP-069-000004074 |
| DLP-069-000004076 | to | DLP-069-000004084 |
| DLP-069-000004088 | to | DLP-069-000004088 |
| DLP-069-000004090 | to | DLP-069-000004090 |
| DLP-069-000004095 | to | DLP-069-000004095 |
| DLP-069-000004098 | to | DLP-069-000004107 |
| DLP-069-000004110 | to | DLP-069-000004110 |
| DLP-069-000004114 | to | DLP-069-000004129 |
| DLP-069-000004131 | to | DLP-069-000004144 |
| DLP-069-000004146 | to | DLP-069-000004148 |

| | | |
|---|---|---|
| DLP-069-000004150 | to | DLP-069-000004168 |
| DLP-069-000004170 | to | DLP-069-000004173 |
| DLP-069-000004175 | to | DLP-069-000004178 |
| DLP-069-000004180 | to | DLP-069-000004182 |
| DLP-069-000004184 | to | DLP-069-000004195 |
| DLP-069-000004197 | to | DLP-069-000004197 |
| DLP-069-000004199 | to | DLP-069-000004202 |
| DLP-069-000004207 | to | DLP-069-000004209 |
| DLP-069-000004211 | to | DLP-069-000004212 |
| DLP-069-000004214 | to | DLP-069-000004221 |
| DLP-069-000004223 | to | DLP-069-000004226 |
| DLP-069-000004228 | to | DLP-069-000004229 |
| DLP-069-000004231 | to | DLP-069-000004237 |
| DLP-069-000004239 | to | DLP-069-000004245 |
| DLP-069-000004247 | to | DLP-069-000004248 |
| DLP-069-000004252 | to | DLP-069-000004252 |
| DLP-069-000004254 | to | DLP-069-000004255 |
| DLP-069-000004257 | to | DLP-069-000004258 |
| DLP-069-000004260 | to | DLP-069-000004268 |
| DLP-069-000004270 | to | DLP-069-000004277 |
| DLP-069-000004281 | to | DLP-069-000004281 |
| DLP-069-000004283 | to | DLP-069-000004289 |
| DLP-069-000004291 | to | DLP-069-000004294 |
| DLP-069-000004296 | to | DLP-069-000004297 |
| DLP-069-000004299 | to | DLP-069-000004304 |
| DLP-069-000004306 | to | DLP-069-000004307 |
| DLP-069-000004309 | to | DLP-069-000004312 |
| DLP-069-000004314 | to | DLP-069-000004315 |
| DLP-069-000004318 | to | DLP-069-000004321 |
| DLP-069-000004323 | to | DLP-069-000004324 |
| DLP-069-000004327 | to | DLP-069-000004328 |
| DLP-069-000004330 | to | DLP-069-000004340 |
| DLP-069-000004342 | to | DLP-069-000004343 |
| DLP-069-000004345 | to | DLP-069-000004347 |
| DLP-069-000004349 | to | DLP-069-000004357 |
| DLP-069-000004359 | to | DLP-069-000004368 |
| DLP-069-000004371 | to | DLP-069-000004371 |
| DLP-069-000004374 | to | DLP-069-000004377 |
| DLP-069-000004379 | to | DLP-069-000004401 |
| DLP-069-000004403 | to | DLP-069-000004411 |
| DLP-069-000004413 | to | DLP-069-000004413 |
| DLP-069-000004416 | to | DLP-069-000004416 |
| DLP-069-000004421 | to | DLP-069-000004421 |
| DLP-069-000004423 | to | DLP-069-000004424 |

| | | |
|---|---|---|
| DLP-069-000004426 | to | DLP-069-000004431 |
| DLP-069-000004433 | to | DLP-069-000004433 |
| DLP-069-000004439 | to | DLP-069-000004442 |
| DLP-069-000004446 | to | DLP-069-000004446 |
| DLP-069-000004448 | to | DLP-069-000004451 |
| DLP-069-000004455 | to | DLP-069-000004463 |
| DLP-069-000004465 | to | DLP-069-000004465 |
| DLP-069-000004469 | to | DLP-069-000004472 |
| DLP-069-000004474 | to | DLP-069-000004474 |
| DLP-069-000004476 | to | DLP-069-000004476 |
| DLP-069-000004478 | to | DLP-069-000004481 |
| DLP-069-000004483 | to | DLP-069-000004484 |
| DLP-069-000004486 | to | DLP-069-000004487 |
| DLP-069-000004489 | to | DLP-069-000004496 |
| DLP-069-000004498 | to | DLP-069-000004513 |
| DLP-069-000004515 | to | DLP-069-000004517 |
| DLP-069-000004519 | to | DLP-069-000004519 |
| DLP-069-000004521 | to | DLP-069-000004521 |
| DLP-069-000004523 | to | DLP-069-000004524 |
| DLP-069-000004526 | to | DLP-069-000004529 |
| DLP-069-000004533 | to | DLP-069-000004536 |
| DLP-069-000004539 | to | DLP-069-000004540 |
| DLP-069-000004542 | to | DLP-069-000004549 |
| DLP-069-000004551 | to | DLP-069-000004587 |
| DLP-069-000004589 | to | DLP-069-000004592 |
| DLP-069-000004596 | to | DLP-069-000004596 |
| DLP-069-000004598 | to | DLP-069-000004598 |
| DLP-069-000004603 | to | DLP-069-000004603 |
| DLP-069-000004608 | to | DLP-069-000004609 |
| DLP-069-000004611 | to | DLP-069-000004611 |
| DLP-069-000004613 | to | DLP-069-000004613 |
| DLP-069-000004616 | to | DLP-069-000004617 |
| DLP-069-000004620 | to | DLP-069-000004620 |
| DLP-069-000004626 | to | DLP-069-000004627 |
| DLP-069-000004629 | to | DLP-069-000004631 |
| DLP-069-000004639 | to | DLP-069-000004639 |
| DLP-069-000004643 | to | DLP-069-000004646 |
| DLP-069-000004649 | to | DLP-069-000004649 |
| DLP-069-000004651 | to | DLP-069-000004652 |
| DLP-069-000004689 | to | DLP-069-000004718 |
| DLP-069-000004721 | to | DLP-069-000004721 |
| DLP-069-000004725 | to | DLP-069-000004738 |
| DLP-069-000004741 | to | DLP-069-000004741 |
| DLP-069-000004745 | to | DLP-069-000004751 |

| | | |
|---|---|---|
| DLP-069-000004753 | to | DLP-069-000004761 |
| DLP-069-000004765 | to | DLP-069-000004773 |
| DLP-069-000004775 | to | DLP-069-000004786 |
| DLP-069-000004788 | to | DLP-069-000004792 |
| DLP-069-000004794 | to | DLP-069-000004798 |
| DLP-069-000004800 | to | DLP-069-000004804 |
| DLP-069-000004806 | to | DLP-069-000004808 |
| DLP-069-000004810 | to | DLP-069-000004829 |
| DLP-069-000004831 | to | DLP-069-000004832 |
| DLP-069-000004840 | to | DLP-069-000004842 |
| DLP-069-000004845 | to | DLP-069-000004845 |
| DLP-069-000004847 | to | DLP-069-000004856 |
| DLP-069-000004863 | to | DLP-069-000004876 |
| DLP-069-000004878 | to | DLP-069-000004879 |
| DLP-069-000004881 | to | DLP-069-000004886 |
| DLP-069-000004888 | to | DLP-069-000004893 |
| DLP-069-000004896 | to | DLP-069-000004896 |
| DLP-069-000004898 | to | DLP-069-000004898 |
| DLP-069-000004900 | to | DLP-069-000004912 |
| DLP-069-000004914 | to | DLP-069-000004918 |
| DLP-069-000004920 | to | DLP-069-000004920 |
| DLP-069-000004924 | to | DLP-069-000004924 |
| DLP-069-000004927 | to | DLP-069-000004931 |
| DLP-069-000004941 | to | DLP-069-000004942 |
| DLP-069-000004945 | to | DLP-069-000004949 |
| DLP-069-000004951 | to | DLP-069-000004951 |
| DLP-069-000004957 | to | DLP-069-000004958 |
| DLP-069-000004961 | to | DLP-069-000004964 |
| DLP-069-000004967 | to | DLP-069-000004968 |
| DLP-069-000004970 | to | DLP-069-000004972 |
| DLP-069-000004974 | to | DLP-069-000004975 |
| DLP-069-000004977 | to | DLP-069-000004980 |
| DLP-069-000004983 | to | DLP-069-000004983 |
| DLP-069-000004985 | to | DLP-069-000004985 |
| DLP-069-000004987 | to | DLP-069-000004990 |
| DLP-069-000004992 | to | DLP-069-000004993 |
| DLP-069-000004995 | to | DLP-069-000004996 |
| DLP-069-000004998 | to | DLP-069-000004998 |
| DLP-069-000005001 | to | DLP-069-000005001 |
| DLP-069-000005007 | to | DLP-069-000005007 |
| DLP-069-000005010 | to | DLP-069-000005010 |
| DLP-069-000005012 | to | DLP-069-000005013 |
| DLP-069-000005015 | to | DLP-069-000005021 |
| DLP-069-000005023 | to | DLP-069-000005027 |

| | | |
|---|---|---|
| DLP-069-000005030 | to | DLP-069-000005030 |
| DLP-069-000005035 | to | DLP-069-000005039 |
| DLP-069-000005043 | to | DLP-069-000005045 |
| DLP-069-000005051 | to | DLP-069-000005057 |
| DLP-069-000005059 | to | DLP-069-000005065 |
| DLP-069-000005067 | to | DLP-069-000005071 |
| DLP-069-000005076 | to | DLP-069-000005078 |
| DLP-069-000005080 | to | DLP-069-000005083 |
| DLP-069-000005085 | to | DLP-069-000005089 |
| DLP-069-000005091 | to | DLP-069-000005091 |
| DLP-069-000005094 | to | DLP-069-000005104 |
| DLP-069-000005106 | to | DLP-069-000005114 |
| DLP-069-000005117 | to | DLP-069-000005117 |
| DLP-069-000005119 | to | DLP-069-000005120 |
| DLP-069-000005122 | to | DLP-069-000005126 |
| DLP-069-000005128 | to | DLP-069-000005130 |
| DLP-069-000005132 | to | DLP-069-000005133 |
| DLP-069-000005136 | to | DLP-069-000005155 |
| DLP-069-000005157 | to | DLP-069-000005157 |
| DLP-069-000005160 | to | DLP-069-000005161 |
| DLP-069-000005163 | to | DLP-069-000005168 |
| DLP-069-000005170 | to | DLP-069-000005172 |
| DLP-069-000005175 | to | DLP-069-000005176 |
| DLP-069-000005178 | to | DLP-069-000005184 |
| DLP-069-000005188 | to | DLP-069-000005191 |
| DLP-069-000005193 | to | DLP-069-000005193 |
| DLP-069-000005195 | to | DLP-069-000005218 |
| DLP-069-000005221 | to | DLP-069-000005221 |
| DLP-069-000005223 | to | DLP-069-000005223 |
| DLP-069-000005225 | to | DLP-069-000005226 |
| DLP-069-000005228 | to | DLP-069-000005233 |
| DLP-069-000005235 | to | DLP-069-000005236 |
| DLP-069-000005238 | to | DLP-069-000005238 |
| DLP-069-000005244 | to | DLP-069-000005245 |
| DLP-069-000005249 | to | DLP-069-000005259 |
| DLP-069-000005265 | to | DLP-069-000005266 |
| DLP-069-000005268 | to | DLP-069-000005268 |
| DLP-069-000005271 | to | DLP-069-000005273 |
| DLP-069-000005276 | to | DLP-069-000005278 |
| DLP-069-000005284 | to | DLP-069-000005287 |
| DLP-069-000005291 | to | DLP-069-000005298 |
| DLP-069-000005303 | to | DLP-069-000005304 |
| DLP-069-000005308 | to | DLP-069-000005313 |
| DLP-069-000005315 | to | DLP-069-000005326 |

| | | |
|---|---|---|
| DLP-069-000005330 | to | DLP-069-000005335 |
| DLP-069-000005337 | to | DLP-069-000005341 |
| DLP-069-000005344 | to | DLP-069-000005351 |
| DLP-069-000005353 | to | DLP-069-000005355 |
| DLP-069-000005358 | to | DLP-069-000005358 |
| DLP-069-000005360 | to | DLP-069-000005362 |
| DLP-069-000005364 | to | DLP-069-000005368 |
| DLP-069-000005370 | to | DLP-069-000005376 |
| DLP-069-000005378 | to | DLP-069-000005383 |
| DLP-069-000005386 | to | DLP-069-000005386 |
| DLP-069-000005388 | to | DLP-069-000005392 |
| DLP-069-000005394 | to | DLP-069-000005419 |
| DLP-069-000005421 | to | DLP-069-000005421 |
| DLP-069-000005423 | to | DLP-069-000005425 |
| DLP-069-000005428 | to | DLP-069-000005428 |
| DLP-069-000005431 | to | DLP-069-000005434 |
| DLP-069-000005436 | to | DLP-069-000005436 |
| DLP-069-000005438 | to | DLP-069-000005441 |
| DLP-069-000005447 | to | DLP-069-000005447 |
| DLP-069-000005451 | to | DLP-069-000005452 |
| DLP-069-000005454 | to | DLP-069-000005457 |
| DLP-069-000005459 | to | DLP-069-000005478 |
| DLP-069-000005480 | to | DLP-069-000005483 |
| DLP-069-000005485 | to | DLP-069-000005495 |
| DLP-069-000005497 | to | DLP-069-000005507 |
| DLP-069-000005509 | to | DLP-069-000005510 |
| DLP-069-000005512 | to | DLP-069-000005514 |
| DLP-069-000005516 | to | DLP-069-000005516 |
| DLP-069-000005518 | to | DLP-069-000005529 |
| DLP-069-000005532 | to | DLP-069-000005533 |
| DLP-069-000005536 | to | DLP-069-000005536 |
| DLP-069-000005539 | to | DLP-069-000005540 |
| DLP-069-000005542 | to | DLP-069-000005542 |
| DLP-069-000005544 | to | DLP-069-000005551 |
| DLP-069-000005553 | to | DLP-069-000005558 |
| DLP-069-000005561 | to | DLP-069-000005580 |
| DLP-069-000005582 | to | DLP-069-000005643 |
| DLP-069-000005645 | to | DLP-069-000005656 |
| DLP-069-000005658 | to | DLP-069-000005659 |
| DLP-069-000005661 | to | DLP-069-000005666 |
| DLP-069-000005668 | to | DLP-069-000005702 |
| DLP-069-000005704 | to | DLP-069-000005705 |
| DLP-069-000005707 | to | DLP-069-000005707 |
| DLP-069-000005709 | to | DLP-069-000005721 |

| | | |
|---|---|---|
| DLP-069-000005723 | to | DLP-069-000005724 |
| DLP-069-000005727 | to | DLP-069-000005727 |
| DLP-069-000005729 | to | DLP-069-000005729 |
| DLP-069-000005731 | to | DLP-069-000005733 |
| DLP-069-000005735 | to | DLP-069-000005736 |
| DLP-069-000005738 | to | DLP-069-000005749 |
| DLP-069-000005752 | to | DLP-069-000005776 |
| DLP-069-000005778 | to | DLP-069-000005778 |
| DLP-069-000005780 | to | DLP-069-000005780 |
| DLP-069-000005782 | to | DLP-069-000005782 |
| DLP-069-000005785 | to | DLP-069-000005785 |
| DLP-069-000005788 | to | DLP-069-000005788 |
| DLP-069-000005791 | to | DLP-069-000005796 |
| DLP-069-000005802 | to | DLP-069-000005802 |
| DLP-069-000005804 | to | DLP-069-000005804 |
| DLP-069-000005807 | to | DLP-069-000005807 |
| DLP-069-000005810 | to | DLP-069-000005817 |
| DLP-069-000005819 | to | DLP-069-000005824 |
| DLP-069-000005826 | to | DLP-069-000005828 |
| DLP-069-000005830 | to | DLP-069-000005830 |
| DLP-069-000005832 | to | DLP-069-000005836 |
| DLP-069-000005838 | to | DLP-069-000005843 |
| DLP-069-000005845 | to | DLP-069-000005850 |
| DLP-069-000005852 | to | DLP-069-000005852 |
| DLP-069-000005854 | to | DLP-069-000005870 |
| DLP-069-000005872 | to | DLP-069-000005876 |
| DLP-069-000005878 | to | DLP-069-000005882 |
| DLP-069-000005884 | to | DLP-069-000005899 |
| DLP-069-000005901 | to | DLP-069-000005909 |
| DLP-069-000005911 | to | DLP-069-000005914 |
| DLP-069-000005917 | to | DLP-069-000005919 |
| DLP-069-000005921 | to | DLP-069-000005933 |
| DLP-069-000005936 | to | DLP-069-000005936 |
| DLP-069-000005938 | to | DLP-069-000005938 |
| DLP-069-000005940 | to | DLP-069-000005945 |
| DLP-069-000005947 | to | DLP-069-000005947 |
| DLP-069-000005949 | to | DLP-069-000005949 |
| DLP-069-000005951 | to | DLP-069-000005951 |
| DLP-069-000005953 | to | DLP-069-000005956 |
| DLP-069-000005958 | to | DLP-069-000005963 |
| DLP-069-000005965 | to | DLP-069-000005988 |
| DLP-069-000005990 | to | DLP-069-000005996 |
| DLP-069-000005999 | to | DLP-069-000006004 |
| DLP-069-000006007 | to | DLP-069-000006016 |

| | | |
|---|---|---|
| DLP-069-000006018 | to | DLP-069-000006023 |
| DLP-069-000006025 | to | DLP-069-000006056 |
| DLP-069-000006059 | to | DLP-069-000006062 |
| DLP-069-000006065 | to | DLP-069-000006070 |
| DLP-069-000006072 | to | DLP-069-000006095 |
| DLP-069-000006097 | to | DLP-069-000006106 |
| DLP-069-000006110 | to | DLP-069-000006112 |
| DLP-069-000006115 | to | DLP-069-000006117 |
| DLP-069-000006119 | to | DLP-069-000006129 |
| DLP-069-000006131 | to | DLP-069-000006140 |
| DLP-069-000006142 | to | DLP-069-000006152 |
| DLP-069-000006154 | to | DLP-069-000006158 |
| DLP-069-000006160 | to | DLP-069-000006160 |
| DLP-069-000006162 | to | DLP-069-000006163 |
| DLP-069-000006167 | to | DLP-069-000006167 |
| DLP-069-000006169 | to | DLP-069-000006189 |
| DLP-069-000006192 | to | DLP-069-000006238 |
| DLP-069-000006240 | to | DLP-069-000006318 |
| DLP-069-000006320 | to | DLP-069-000006338 |
| DLP-069-000006340 | to | DLP-069-000006343 |
| DLP-069-000006346 | to | DLP-069-000006348 |
| DLP-069-000006350 | to | DLP-069-000006354 |
| DLP-069-000006358 | to | DLP-069-000006368 |
| DLP-069-000006373 | to | DLP-069-000006373 |
| DLP-069-000006375 | to | DLP-069-000006375 |
| DLP-069-000006379 | to | DLP-069-000006395 |
| DLP-069-000006397 | to | DLP-069-000006405 |
| DLP-069-000006408 | to | DLP-069-000006427 |
| DLP-069-000006429 | to | DLP-069-000006433 |
| DLP-069-000006435 | to | DLP-069-000006445 |
| DLP-069-000006447 | to | DLP-069-000006458 |
| DLP-069-000006460 | to | DLP-069-000006460 |
| DLP-069-000006463 | to | DLP-069-000006464 |
| DLP-069-000006467 | to | DLP-069-000006471 |
| DLP-069-000006473 | to | DLP-069-000006493 |
| DLP-069-000006495 | to | DLP-069-000006510 |
| DLP-069-000006512 | to | DLP-069-000006513 |
| DLP-069-000006515 | to | DLP-069-000006515 |
| DLP-069-000006517 | to | DLP-069-000006533 |
| DLP-069-000006535 | to | DLP-069-000006553 |
| DLP-069-000006555 | to | DLP-069-000006555 |
| DLP-069-000006557 | to | DLP-069-000006566 |
| DLP-069-000006568 | to | DLP-069-000006570 |
| DLP-069-000006572 | to | DLP-069-000006574 |

| | | |
|---|---|---|
| DLP-069-000006576 | to | DLP-069-000006576 |
| DLP-069-000006578 | to | DLP-069-000006581 |
| DLP-069-000006583 | to | DLP-069-000006592 |
| DLP-069-000006594 | to | DLP-069-000006603 |
| DLP-069-000006605 | to | DLP-069-000006614 |
| DLP-069-000006616 | to | DLP-069-000006630 |
| DLP-069-000006632 | to | DLP-069-000006632 |
| DLP-069-000006634 | to | DLP-069-000006639 |
| DLP-069-000006641 | to | DLP-069-000006644 |
| DLP-069-000006646 | to | DLP-069-000006647 |
| DLP-069-000006649 | to | DLP-069-000006677 |
| DLP-069-000006679 | to | DLP-069-000006680 |
| DLP-069-000006682 | to | DLP-069-000006682 |
| DLP-069-000006687 | to | DLP-069-000006692 |
| DLP-069-000006694 | to | DLP-069-000006714 |
| DLP-069-000006716 | to | DLP-069-000006716 |
| DLP-069-000006718 | to | DLP-069-000006733 |
| DLP-069-000006735 | to | DLP-069-000006744 |
| DLP-069-000006746 | to | DLP-069-000006748 |
| DLP-069-000006750 | to | DLP-069-000006759 |
| DLP-069-000006761 | to | DLP-069-000006763 |
| DLP-069-000006765 | to | DLP-069-000006767 |
| DLP-069-000006769 | to | DLP-069-000006773 |
| DLP-069-000006776 | to | DLP-069-000006780 |
| DLP-069-000006782 | to | DLP-069-000006784 |
| DLP-069-000006787 | to | DLP-069-000006789 |
| DLP-069-000006791 | to | DLP-069-000006801 |
| DLP-069-000006803 | to | DLP-069-000006803 |
| DLP-069-000006805 | to | DLP-069-000006821 |
| DLP-069-000006823 | to | DLP-069-000006833 |
| DLP-069-000006835 | to | DLP-069-000006836 |
| DLP-069-000006838 | to | DLP-069-000006841 |
| DLP-069-000006844 | to | DLP-069-000006846 |
| DLP-069-000006848 | to | DLP-069-000006861 |
| DLP-069-000006863 | to | DLP-069-000006863 |
| DLP-069-000006865 | to | DLP-069-000006867 |
| DLP-069-000006869 | to | DLP-069-000006869 |
| DLP-069-000006872 | to | DLP-069-000006873 |
| DLP-069-000006875 | to | DLP-069-000006890 |
| DLP-069-000006892 | to | DLP-069-000006892 |
| DLP-069-000006894 | to | DLP-069-000006910 |
| DLP-069-000006912 | to | DLP-069-000006921 |
| DLP-069-000006923 | to | DLP-069-000006938 |
| DLP-069-000006940 | to | DLP-069-000007032 |

| | | |
|---|---|---|
| DLP-069-000007034 | to | DLP-069-000007046 |
| DLP-069-000007048 | to | DLP-069-000007053 |
| DLP-069-000007055 | to | DLP-069-000007063 |
| DLP-069-000007065 | to | DLP-069-000007077 |
| DLP-069-000007079 | to | DLP-069-000007096 |
| DLP-069-000007098 | to | DLP-069-000007102 |
| DLP-069-000007104 | to | DLP-069-000007120 |
| DLP-069-000007122 | to | DLP-069-000007123 |
| DLP-069-000007127 | to | DLP-069-000007134 |
| DLP-069-000007138 | to | DLP-069-000007139 |
| DLP-069-000007141 | to | DLP-069-000007142 |
| DLP-069-000007144 | to | DLP-069-000007149 |
| DLP-069-000007151 | to | DLP-069-000007153 |
| DLP-069-000007155 | to | DLP-069-000007162 |
| DLP-069-000007164 | to | DLP-069-000007169 |
| DLP-069-000007171 | to | DLP-069-000007174 |
| DLP-069-000007176 | to | DLP-069-000007180 |
| DLP-069-000007183 | to | DLP-069-000007186 |
| DLP-069-000007188 | to | DLP-069-000007191 |
| DLP-069-000007193 | to | DLP-069-000007196 |
| DLP-069-000007198 | to | DLP-069-000007223 |
| DLP-069-000007226 | to | DLP-069-000007228 |
| DLP-069-000007231 | to | DLP-069-000007262 |
| DLP-069-000007264 | to | DLP-069-000007302 |
| DLP-069-000007304 | to | DLP-069-000007344 |
| DLP-069-000007346 | to | DLP-069-000007363 |
| DLP-069-000007365 | to | DLP-069-000007369 |
| DLP-069-000007371 | to | DLP-069-000007376 |
| DLP-069-000007378 | to | DLP-069-000007387 |
| DLP-069-000007389 | to | DLP-069-000007389 |
| DLP-069-000007391 | to | DLP-069-000007421 |
| DLP-069-000007423 | to | DLP-069-000007433 |
| DLP-069-000007435 | to | DLP-069-000007515 |
| DLP-069-000007517 | to | DLP-069-000007518 |
| DLP-069-000007521 | to | DLP-069-000007541 |
| DLP-069-000007543 | to | DLP-069-000007586 |
| DLP-069-000007588 | to | DLP-069-000007662 |
| DLP-069-000007664 | to | DLP-069-000007680 |
| DLP-069-000007682 | to | DLP-069-000007687 |
| DLP-069-000007689 | to | DLP-069-000007689 |
| DLP-069-000007691 | to | DLP-069-000007702 |
| DLP-069-000007704 | to | DLP-069-000007727 |
| DLP-069-000007729 | to | DLP-069-000007729 |
| DLP-069-000007731 | to | DLP-069-000007748 |

| | | |
|---|---|---|
| DLP-069-000007751 | to | DLP-069-000007751 |
| DLP-069-000007753 | to | DLP-069-000007830 |
| DLP-069-000007832 | to | DLP-069-000007835 |
| DLP-069-000007837 | to | DLP-069-000007838 |
| DLP-069-000007841 | to | DLP-069-000007849 |
| DLP-069-000007851 | to | DLP-069-000007852 |
| DLP-069-000007854 | to | DLP-069-000007863 |
| DLP-069-000007866 | to | DLP-069-000007879 |
| DLP-069-000007881 | to | DLP-069-000007888 |
| DLP-069-000007890 | to | DLP-069-000007914 |
| DLP-069-000007916 | to | DLP-069-000007957 |
| DLP-069-000007959 | to | DLP-069-000008024 |
| DLP-069-000008026 | to | DLP-069-000008042 |
| DLP-069-000008044 | to | DLP-069-000008055 |
| DLP-069-000008057 | to | DLP-069-000008065 |
| DLP-069-000008067 | to | DLP-069-000008067 |
| DLP-069-000008069 | to | DLP-069-000008071 |
| DLP-069-000008073 | to | DLP-069-000008107 |
| DLP-069-000008109 | to | DLP-069-000008110 |
| DLP-069-000008112 | to | DLP-069-000008143 |
| DLP-069-000008145 | to | DLP-069-000008145 |
| DLP-069-000008147 | to | DLP-069-000008155 |
| DLP-069-000008157 | to | DLP-069-000008162 |
| DLP-069-000008164 | to | DLP-069-000008170 |
| DLP-069-000008173 | to | DLP-069-000008196 |
| DLP-069-000008198 | to | DLP-069-000008198 |
| DLP-069-000008201 | to | DLP-069-000008202 |
| DLP-069-000008204 | to | DLP-069-000008206 |
| DLP-069-000008208 | to | DLP-069-000008208 |
| DLP-069-000008210 | to | DLP-069-000008212 |
| DLP-069-000008214 | to | DLP-069-000008215 |
| DLP-069-000008217 | to | DLP-069-000008220 |
| DLP-069-000008222 | to | DLP-069-000008225 |
| DLP-069-000008227 | to | DLP-069-000008230 |
| DLP-069-000008233 | to | DLP-069-000008233 |
| DLP-069-000008235 | to | DLP-069-000008235 |
| DLP-069-000008237 | to | DLP-069-000008242 |
| DLP-069-000008244 | to | DLP-069-000008248 |
| DLP-069-000008250 | to | DLP-069-000008250 |
| DLP-069-000008252 | to | DLP-069-000008281 |
| DLP-069-000008283 | to | DLP-069-000008310 |
| DLP-069-000008312 | to | DLP-069-000008366 |
| DLP-069-000008368 | to | DLP-069-000008375 |
| DLP-069-000008377 | to | DLP-069-000008385 |

| | | |
|---|---|---|
| DLP-069-000008388 | to | DLP-069-000008391 |
| DLP-069-000008393 | to | DLP-069-000008411 |
| DLP-069-000008413 | to | DLP-069-000008458 |
| DLP-069-000008460 | to | DLP-069-000008462 |
| DLP-069-000008464 | to | DLP-069-000008464 |
| DLP-069-000008466 | to | DLP-069-000008467 |
| DLP-069-000008469 | to | DLP-069-000008481 |
| DLP-069-000008483 | to | DLP-069-000008491 |
| DLP-069-000008493 | to | DLP-069-000008494 |
| DLP-069-000008496 | to | DLP-069-000008514 |
| DLP-069-000008516 | to | DLP-069-000008518 |
| DLP-069-000008521 | to | DLP-069-000008523 |
| DLP-069-000008526 | to | DLP-069-000008526 |
| DLP-069-000008528 | to | DLP-069-000008531 |
| DLP-069-000008534 | to | DLP-069-000008558 |
| DLP-069-000008560 | to | DLP-069-000008569 |
| DLP-069-000008571 | to | DLP-069-000008587 |
| DLP-069-000008593 | to | DLP-069-000008593 |
| DLP-069-000008595 | to | DLP-069-000008595 |
| DLP-069-000008598 | to | DLP-069-000008610 |
| DLP-069-000008612 | to | DLP-069-000008614 |
| DLP-069-000008619 | to | DLP-069-000008620 |
| DLP-069-000008623 | to | DLP-069-000008623 |
| DLP-069-000008625 | to | DLP-069-000008652 |
| DLP-069-000008654 | to | DLP-069-000008659 |
| DLP-069-000008662 | to | DLP-069-000008662 |
| DLP-069-000008664 | to | DLP-069-000008668 |
| DLP-069-000008671 | to | DLP-069-000008679 |
| DLP-069-000008681 | to | DLP-069-000008700 |
| DLP-069-000008702 | to | DLP-069-000008719 |
| DLP-069-000008721 | to | DLP-069-000008724 |
| DLP-069-000008726 | to | DLP-069-000008726 |
| DLP-069-000008728 | to | DLP-069-000008736 |
| DLP-069-000008738 | to | DLP-069-000008749 |
| DLP-069-000008751 | to | DLP-069-000008764 |
| DLP-069-000008766 | to | DLP-069-000008766 |
| DLP-069-000008768 | to | DLP-069-000008768 |
| DLP-069-000008770 | to | DLP-069-000008787 |
| DLP-069-000008789 | to | DLP-069-000008789 |
| DLP-069-000008791 | to | DLP-069-000008793 |
| DLP-069-000008795 | to | DLP-069-000008801 |
| DLP-069-000008803 | to | DLP-069-000008803 |
| DLP-069-000008805 | to | DLP-069-000008819 |
| DLP-069-000008822 | to | DLP-069-000008822 |

| | | |
|---|---|---|
| DLP-069-000008824 | to | DLP-069-000008858 |
| DLP-069-000008860 | to | DLP-069-000008877 |
| DLP-069-000008879 | to | DLP-069-000008880 |
| DLP-069-000008882 | to | DLP-069-000008889 |
| DLP-069-000008892 | to | DLP-069-000008895 |
| DLP-069-000008898 | to | DLP-069-000008900 |
| DLP-069-000008902 | to | DLP-069-000008902 |
| DLP-069-000008904 | to | DLP-069-000008904 |
| DLP-069-000008906 | to | DLP-069-000008909 |
| DLP-069-000008911 | to | DLP-069-000008915 |
| DLP-069-000008917 | to | DLP-069-000008919 |
| DLP-069-000008921 | to | DLP-069-000008937 |
| DLP-069-000008939 | to | DLP-069-000008942 |
| DLP-069-000008945 | to | DLP-069-000008971 |
| DLP-069-000008973 | to | DLP-069-000009005 |
| DLP-069-000009007 | to | DLP-069-000009030 |
| DLP-069-000009035 | to | DLP-069-000009049 |
| DLP-069-000009051 | to | DLP-069-000009053 |
| DLP-069-000009062 | to | DLP-069-000009066 |
| DLP-069-000009073 | to | DLP-069-000009075 |
| DLP-069-000009077 | to | DLP-069-000009097 |
| DLP-069-000009100 | to | DLP-069-000009114 |
| DLP-069-000009117 | to | DLP-069-000009138 |
| DLP-069-000009140 | to | DLP-069-000009160 |
| DLP-069-000009162 | to | DLP-069-000009199 |
| DLP-069-000009201 | to | DLP-069-000009208 |
| DLP-069-000009210 | to | DLP-069-000009229 |
| DLP-069-000009231 | to | DLP-069-000009252 |
| DLP-069-000009254 | to | DLP-069-000009284 |
| DLP-069-000009286 | to | DLP-069-000009299 |
| DLP-069-000009307 | to | DLP-069-000009307 |
| DLP-069-000009310 | to | DLP-069-000009310 |
| DLP-069-000009312 | to | DLP-069-000009312 |
| DLP-069-000009314 | to | DLP-069-000009314 |
| DLP-069-000009316 | to | DLP-069-000009316 |
| DLP-069-000009318 | to | DLP-069-000009318 |
| DLP-069-000009320 | to | DLP-069-000009320 |
| DLP-069-000009322 | to | DLP-069-000009323 |
| DLP-069-000009325 | to | DLP-069-000009325 |
| DLP-069-000009327 | to | DLP-069-000009328 |
| DLP-069-000009330 | to | DLP-069-000009330 |
| DLP-069-000009332 | to | DLP-069-000009332 |
| DLP-069-000009334 | to | DLP-069-000009334 |
| DLP-069-000009337 | to | DLP-069-000009337 |

| | | |
|---|---|---|
| DLP-069-000009339 | to | DLP-069-000009349 |
| DLP-069-000009351 | to | DLP-069-000009351 |
| DLP-069-000009366 | to | DLP-069-000009385 |
| DLP-069-000009387 | to | DLP-069-000009389 |
| DLP-069-000009391 | to | DLP-069-000009394 |
| DLP-069-000009402 | to | DLP-069-000009402 |
| DLP-069-000009412 | to | DLP-069-000009412 |
| DLP-069-000009418 | to | DLP-069-000009432 |
| DLP-069-000009434 | to | DLP-069-000009444 |
| DLP-069-000009446 | to | DLP-069-000009446 |
| DLP-069-000009451 | to | DLP-069-000009461 |
| DLP-069-000009463 | to | DLP-069-000009493 |
| DLP-069-000009496 | to | DLP-069-000009522 |
| DLP-069-000009528 | to | DLP-069-000009554 |
| DLP-069-000009556 | to | DLP-069-000009582 |
| DLP-069-000009588 | to | DLP-069-000009588 |
| DLP-069-000009632 | to | DLP-069-000009675 |
| DLP-069-000009677 | to | DLP-069-000009682 |
| DLP-069-000009685 | to | DLP-069-000009685 |
| DLP-069-000009714 | to | DLP-069-000009722 |
| DLP-069-000009726 | to | DLP-069-000009741 |
| DLP-069-000009744 | to | DLP-069-000009784 |
| DLP-069-000009786 | to | DLP-069-000009786 |
| DLP-069-000009788 | to | DLP-069-000009822 |
| DLP-069-000009824 | to | DLP-069-000009842 |
| DLP-069-000009844 | to | DLP-069-000009847 |
| DLP-069-000009851 | to | DLP-069-000009851 |
| DLP-069-000009853 | to | DLP-069-000009853 |
| DLP-069-000009859 | to | DLP-069-000009889 |
| DLP-069-000009893 | to | DLP-069-000009908 |
| DLP-069-000009914 | to | DLP-069-000009915 |
| DLP-069-000009921 | to | DLP-069-000009936 |
| DLP-069-000009938 | to | DLP-069-000009968 |
| DLP-069-000009971 | to | DLP-069-000009990 |
| DLP-069-000009995 | to | DLP-069-000010007 |
| DLP-069-000010010 | to | DLP-069-000010010 |
| DLP-069-000010013 | to | DLP-069-000010020 |
| DLP-069-000010022 | to | DLP-069-000010039 |
| DLP-069-000010043 | to | DLP-069-000010060 |
| DLP-069-000010063 | to | DLP-069-000010063 |
| DLP-069-000010065 | to | DLP-069-000010071 |
| DLP-069-000010073 | to | DLP-069-000010080 |
| DLP-069-000010087 | to | DLP-069-000010087 |
| DLP-069-000010089 | to | DLP-069-000010089 |

| | | |
|---|---|---|
| DLP-069-000010093 | to | DLP-069-000010110 |
| DLP-069-000010115 | to | DLP-069-000010117 |
| DLP-069-000010128 | to | DLP-069-000010133 |
| DLP-069-000010135 | to | DLP-069-000010146 |
| DLP-069-000010148 | to | DLP-069-000010175 |
| DLP-069-000010177 | to | DLP-069-000010234 |
| DLP-069-000010237 | to | DLP-069-000010249 |
| DLP-069-000010251 | to | DLP-069-000010253 |
| DLP-069-000010255 | to | DLP-069-000010278 |
| DLP-069-000010280 | to | DLP-069-000010282 |
| DLP-069-000010290 | to | DLP-069-000010308 |
| DLP-069-000010311 | to | DLP-069-000010325 |
| DLP-069-000010329 | to | DLP-069-000010396 |
| DLP-069-000010400 | to | DLP-069-000010400 |
| DLP-069-000010404 | to | DLP-069-000010405 |
| DLP-069-000010413 | to | DLP-069-000010445 |
| DLP-069-000010447 | to | DLP-069-000010518 |
| DLP-069-000010520 | to | DLP-069-000010521 |
| DLP-069-000010525 | to | DLP-069-000010528 |
| DLP-069-000010531 | to | DLP-069-000010533 |
| DLP-069-000010535 | to | DLP-069-000010535 |
| DLP-069-000010541 | to | DLP-069-000010541 |
| DLP-069-000010543 | to | DLP-069-000010560 |
| DLP-069-000010562 | to | DLP-069-000010583 |
| DLP-069-000010586 | to | DLP-069-000010587 |
| DLP-069-000010589 | to | DLP-069-000010590 |
| DLP-069-000010592 | to | DLP-069-000010600 |
| DLP-069-000010602 | to | DLP-069-000010641 |
| DLP-069-000010643 | to | DLP-069-000010656 |
| DLP-069-000010658 | to | DLP-069-000010665 |
| DLP-069-000010667 | to | DLP-069-000010668 |
| DLP-069-000010670 | to | DLP-069-000010681 |
| DLP-069-000010684 | to | DLP-069-000010684 |
| DLP-069-000010692 | to | DLP-069-000010707 |
| DLP-069-000010709 | to | DLP-069-000010714 |
| DLP-069-000010717 | to | DLP-069-000010721 |
| DLP-069-000010723 | to | DLP-069-000010733 |
| DLP-069-000010736 | to | DLP-069-000010740 |
| DLP-069-000010743 | to | DLP-069-000010746 |
| DLP-069-000010748 | to | DLP-069-000010748 |
| DLP-069-000010750 | to | DLP-069-000010756 |
| DLP-069-000010760 | to | DLP-069-000010761 |
| DLP-069-000010764 | to | DLP-069-000010778 |
| DLP-069-000010780 | to | DLP-069-000010783 |

| | | |
|---|---|---|
| DLP-069-000010785 | to | DLP-069-000010806 |
| DLP-069-000010808 | to | DLP-069-000010835 |
| DLP-069-000010838 | to | DLP-069-000010842 |
| DLP-069-000010856 | to | DLP-069-000010861 |
| DLP-069-000010863 | to | DLP-069-000010886 |
| DLP-069-000010888 | to | DLP-069-000010906 |
| DLP-069-000010908 | to | DLP-069-000010910 |
| DLP-069-000010914 | to | DLP-069-000010917 |
| DLP-069-000010919 | to | DLP-069-000010919 |
| DLP-069-000010921 | to | DLP-069-000010934 |
| DLP-069-000010936 | to | DLP-069-000010946 |
| DLP-069-000010948 | to | DLP-069-000010948 |
| DLP-069-000010950 | to | DLP-069-000010954 |
| DLP-069-000010956 | to | DLP-069-000010957 |
| DLP-069-000010959 | to | DLP-069-000010973 |
| DLP-069-000010975 | to | DLP-069-000010975 |
| DLP-069-000010977 | to | DLP-069-000010984 |
| DLP-069-000010987 | to | DLP-069-000010999 |
| DLP-069-000011001 | to | DLP-069-000011005 |
| DLP-069-000011007 | to | DLP-069-000011026 |
| DLP-069-000011029 | to | DLP-069-000011063 |
| DLP-069-000011068 | to | DLP-069-000011072 |
| DLP-069-000011075 | to | DLP-069-000011094 |
| DLP-069-000011097 | to | DLP-069-000011097 |
| DLP-069-000011100 | to | DLP-069-000011109 |
| DLP-069-000011111 | to | DLP-069-000011111 |
| DLP-069-000011113 | to | DLP-069-000011143 |
| DLP-069-000011146 | to | DLP-069-000011150 |
| DLP-069-000011153 | to | DLP-069-000011153 |
| DLP-069-000011161 | to | DLP-069-000011169 |
| DLP-069-000011171 | to | DLP-069-000011172 |
| DLP-069-000011174 | to | DLP-069-000011178 |
| DLP-069-000011180 | to | DLP-069-000011201 |
| DLP-069-000011204 | to | DLP-069-000011208 |
| DLP-069-000011211 | to | DLP-069-000011224 |
| DLP-069-000011231 | to | DLP-069-000011236 |
| DLP-069-000011238 | to | DLP-069-000011241 |
| DLP-069-000011246 | to | DLP-069-000011302 |
| DLP-069-000011304 | to | DLP-069-000011306 |
| DLP-069-000011310 | to | DLP-069-000011310 |
| DLP-069-000011314 | to | DLP-069-000011314 |
| DLP-069-000011316 | to | DLP-069-000011327 |
| DLP-069-000011330 | to | DLP-069-000011331 |
| DLP-069-000011333 | to | DLP-069-000011348 |

| | | |
|---|---|---|
| DLP-069-000011350 | to | DLP-069-000011362 |
| DLP-069-000011364 | to | DLP-069-000011364 |
| DLP-069-000011366 | to | DLP-069-000011366 |
| DLP-069-000011377 | to | DLP-069-000011394 |
| DLP-069-000011396 | to | DLP-069-000011404 |
| DLP-069-000011407 | to | DLP-069-000011433 |
| DLP-069-000011436 | to | DLP-069-000011437 |
| DLP-069-000011439 | to | DLP-069-000011464 |
| DLP-069-000011466 | to | DLP-069-000011466 |
| DLP-069-000011468 | to | DLP-069-000011470 |
| DLP-069-000011472 | to | DLP-069-000011473 |
| DLP-069-000011475 | to | DLP-069-000011475 |
| DLP-069-000011478 | to | DLP-069-000011491 |
| DLP-069-000011496 | to | DLP-069-000011498 |
| DLP-069-000011500 | to | DLP-069-000011511 |
| DLP-069-000011514 | to | DLP-069-000011531 |
| DLP-069-000011537 | to | DLP-069-000011537 |
| DLP-069-000011543 | to | DLP-069-000011543 |
| DLP-069-000011546 | to | DLP-069-000011553 |
| DLP-069-000011555 | to | DLP-069-000011559 |
| DLP-069-000011561 | to | DLP-069-000011587 |
| DLP-069-000011590 | to | DLP-069-000011595 |
| DLP-069-000011600 | to | DLP-069-000011600 |
| DLP-069-000011603 | to | DLP-069-000011643 |
| DLP-069-000011645 | to | DLP-069-000011658 |
| DLP-069-000011660 | to | DLP-069-000011662 |
| DLP-069-000011665 | to | DLP-069-000011667 |
| DLP-069-000011674 | to | DLP-069-000011674 |
| DLP-069-000011676 | to | DLP-069-000011721 |
| DLP-069-000011723 | to | DLP-069-000011770 |
| DLP-069-000011772 | to | DLP-069-000011782 |
| DLP-069-000011784 | to | DLP-069-000011788 |
| DLP-069-000011790 | to | DLP-069-000011799 |
| DLP-069-000011801 | to | DLP-069-000011807 |
| DLP-069-000011809 | to | DLP-069-000011823 |
| DLP-069-000011825 | to | DLP-069-000011843 |
| DLP-069-000011846 | to | DLP-069-000011846 |
| DLP-069-000011848 | to | DLP-069-000011849 |
| DLP-069-000011853 | to | DLP-069-000011858 |
| DLP-069-000011861 | to | DLP-069-000011904 |
| DLP-069-000011906 | to | DLP-069-000011912 |
| DLP-069-000011914 | to | DLP-069-000011914 |
| DLP-069-000011916 | to | DLP-069-000011928 |
| DLP-069-000011930 | to | DLP-069-000011930 |

| | | |
|---|---|---|
| DLP-069-000011934 | to | DLP-069-000011935 |
| DLP-069-000011937 | to | DLP-069-000011937 |
| DLP-069-000011940 | to | DLP-069-000011940 |
| DLP-069-000011943 | to | DLP-069-000011943 |
| DLP-069-000011946 | to | DLP-069-000011975 |
| DLP-069-000011977 | to | DLP-069-000011977 |
| DLP-069-000011984 | to | DLP-069-000011985 |
| DLP-069-000011990 | to | DLP-069-000011990 |
| DLP-069-000011992 | to | DLP-069-000011998 |
| DLP-069-000012001 | to | DLP-069-000012006 |
| DLP-069-000012009 | to | DLP-069-000012009 |
| DLP-069-000012012 | to | DLP-069-000012022 |
| DLP-069-000012024 | to | DLP-069-000012025 |
| DLP-069-000012038 | to | DLP-069-000012041 |
| DLP-069-000012043 | to | DLP-069-000012053 |
| DLP-069-000012055 | to | DLP-069-000012055 |
| DLP-069-000012057 | to | DLP-069-000012061 |
| DLP-069-000012064 | to | DLP-069-000012066 |
| DLP-069-000012069 | to | DLP-069-000012073 |
| DLP-069-000012076 | to | DLP-069-000012078 |
| DLP-069-000012080 | to | DLP-069-000012080 |
| DLP-069-000012082 | to | DLP-069-000012082 |
| DLP-069-000012084 | to | DLP-069-000012084 |
| DLP-069-000012087 | to | DLP-069-000012088 |
| DLP-069-000012090 | to | DLP-069-000012095 |
| DLP-069-000012098 | to | DLP-069-000012101 |
| DLP-069-000012103 | to | DLP-069-000012106 |
| DLP-069-000012108 | to | DLP-069-000012116 |
| DLP-069-000012118 | to | DLP-069-000012119 |
| DLP-069-000012121 | to | DLP-069-000012121 |
| DLP-069-000012123 | to | DLP-069-000012125 |
| DLP-069-000012127 | to | DLP-069-000012136 |
| DLP-069-000012138 | to | DLP-069-000012138 |
| DLP-069-000012140 | to | DLP-069-000012153 |
| DLP-069-000012156 | to | DLP-069-000012156 |
| DLP-069-000012159 | to | DLP-069-000012161 |
| DLP-069-000012165 | to | DLP-069-000012165 |
| DLP-069-000012168 | to | DLP-069-000012172 |
| DLP-069-000012175 | to | DLP-069-000012175 |
| DLP-069-000012177 | to | DLP-069-000012180 |
| DLP-069-000012184 | to | DLP-069-000012185 |
| DLP-069-000012191 | to | DLP-069-000012191 |
| DLP-069-000012195 | to | DLP-069-000012203 |
| DLP-069-000012206 | to | DLP-069-000012212 |

| | | |
|---|---|---|
| DLP-069-000012214 | to | DLP-069-000012220 |
| DLP-069-000012222 | to | DLP-069-000012224 |
| DLP-069-000012228 | to | DLP-069-000012234 |
| DLP-069-000012236 | to | DLP-069-000012237 |
| DLP-069-000012239 | to | DLP-069-000012247 |
| DLP-069-000012251 | to | DLP-069-000012253 |
| DLP-069-000012256 | to | DLP-069-000012262 |
| DLP-069-000012266 | to | DLP-069-000012269 |
| DLP-069-000012272 | to | DLP-069-000012277 |
| DLP-069-000012281 | to | DLP-069-000012281 |
| DLP-069-000012284 | to | DLP-069-000012284 |
| DLP-069-000012287 | to | DLP-069-000012287 |
| DLP-069-000012290 | to | DLP-069-000012302 |
| DLP-069-000012305 | to | DLP-069-000012310 |
| DLP-069-000012312 | to | DLP-069-000012314 |
| DLP-069-000012316 | to | DLP-069-000012316 |
| DLP-069-000012323 | to | DLP-069-000012338 |
| DLP-069-000012340 | to | DLP-069-000012343 |
| DLP-069-000012346 | to | DLP-069-000012349 |
| DLP-069-000012351 | to | DLP-069-000012358 |
| DLP-069-000012363 | to | DLP-069-000012367 |
| DLP-069-000012369 | to | DLP-069-000012372 |
| DLP-069-000012375 | to | DLP-069-000012378 |
| DLP-069-000012380 | to | DLP-069-000012380 |
| DLP-069-000012382 | to | DLP-069-000012384 |
| DLP-069-000012387 | to | DLP-069-000012430 |
| DLP-069-000012432 | to | DLP-069-000012432 |
| DLP-069-000012434 | to | DLP-069-000012462 |
| DLP-069-000012465 | to | DLP-069-000012474 |
| DLP-069-000012476 | to | DLP-069-000012484 |
| DLP-069-000012488 | to | DLP-069-000012493 |
| DLP-069-000012495 | to | DLP-069-000012495 |
| DLP-069-000012497 | to | DLP-069-000012498 |
| DLP-069-000012500 | to | DLP-069-000012524 |
| DLP-069-000012526 | to | DLP-069-000012540 |
| DLP-069-000012543 | to | DLP-069-000012544 |
| DLP-069-000012546 | to | DLP-069-000012556 |
| DLP-069-000012558 | to | DLP-069-000012585 |
| DLP-069-000012589 | to | DLP-069-000012595 |
| DLP-069-000012598 | to | DLP-069-000012618 |
| DLP-069-000012621 | to | DLP-069-000012621 |
| DLP-069-000012623 | to | DLP-069-000012642 |
| DLP-069-000012645 | to | DLP-069-000012670 |
| DLP-069-000012672 | to | DLP-069-000012688 |

| | | |
|---|---|---|
| DLP-069-000012690 | to | DLP-069-000012692 |
| DLP-069-000012694 | to | DLP-069-000012710 |
| DLP-069-000012713 | to | DLP-069-000012715 |
| DLP-069-000012717 | to | DLP-069-000012723 |
| DLP-069-000012725 | to | DLP-069-000012725 |
| DLP-069-000012727 | to | DLP-069-000012732 |
| DLP-069-000012735 | to | DLP-069-000012745 |
| DLP-069-000012747 | to | DLP-069-000012747 |
| DLP-069-000012749 | to | DLP-069-000012750 |
| DLP-069-000012752 | to | DLP-069-000012755 |
| DLP-069-000012757 | to | DLP-069-000012758 |
| DLP-069-000012760 | to | DLP-069-000012802 |
| DLP-069-000012804 | to | DLP-069-000012804 |
| DLP-069-000012807 | to | DLP-069-000012842 |
| DLP-069-000012844 | to | DLP-069-000012847 |
| DLP-069-000012850 | to | DLP-069-000012857 |
| DLP-069-000012859 | to | DLP-069-000012860 |
| DLP-069-000012866 | to | DLP-069-000012866 |
| DLP-069-000012868 | to | DLP-069-000012868 |
| DLP-069-000012870 | to | DLP-069-000012870 |
| DLP-069-000012872 | to | DLP-069-000012881 |
| DLP-069-000012883 | to | DLP-069-000012883 |
| DLP-069-000012886 | to | DLP-069-000012920 |
| DLP-069-000012923 | to | DLP-069-000013013 |
| DLP-069-000013015 | to | DLP-069-000013046 |
| DLP-069-000013048 | to | DLP-069-000013067 |
| DLP-069-000013069 | to | DLP-069-000013087 |
| DLP-069-000013090 | to | DLP-069-000013103 |
| DLP-069-000013105 | to | DLP-069-000013107 |
| DLP-069-000013115 | to | DLP-069-000013133 |
| DLP-069-000013136 | to | DLP-069-000013138 |
| DLP-069-000013140 | to | DLP-069-000013140 |
| DLP-069-000013142 | to | DLP-069-000013165 |
| DLP-069-000013168 | to | DLP-069-000013195 |
| DLP-069-000013197 | to | DLP-069-000013209 |
| DLP-069-000013212 | to | DLP-069-000013212 |
| DLP-069-000013214 | to | DLP-069-000013214 |
| DLP-069-000013216 | to | DLP-069-000013241 |
| DLP-069-000013246 | to | DLP-069-000013264 |
| DLP-069-000013267 | to | DLP-069-000013267 |
| DLP-069-000013269 | to | DLP-069-000013277 |
| DLP-069-000013292 | to | DLP-069-000013306 |
| DLP-069-000013308 | to | DLP-069-000013309 |
| DLP-069-000013311 | to | DLP-069-000013324 |

| | | |
|---|---|---|
| DLP-069-000013326 | to | DLP-069-000013336 |
| DLP-069-000013338 | to | DLP-069-000013339 |
| DLP-069-000013345 | to | DLP-069-000013346 |
| DLP-069-000013351 | to | DLP-069-000013368 |
| DLP-069-000013375 | to | DLP-069-000013391 |
| DLP-069-000013405 | to | DLP-069-000013408 |
| DLP-069-000013410 | to | DLP-069-000013417 |
| DLP-069-000013419 | to | DLP-069-000013421 |
| DLP-069-000013424 | to | DLP-069-000013426 |
| DLP-069-000013428 | to | DLP-069-000013428 |
| DLP-069-000013430 | to | DLP-069-000013430 |
| DLP-069-000013435 | to | DLP-069-000013478 |
| DLP-069-000013480 | to | DLP-069-000013481 |
| DLP-069-000013483 | to | DLP-069-000013483 |
| DLP-069-000013485 | to | DLP-069-000013497 |
| DLP-069-000013504 | to | DLP-069-000013504 |
| DLP-069-000013507 | to | DLP-069-000013507 |
| DLP-069-000013510 | to | DLP-069-000013510 |
| DLP-069-000013513 | to | DLP-069-000013513 |
| DLP-069-000013515 | to | DLP-069-000013518 |
| DLP-069-000013521 | to | DLP-069-000013540 |
| DLP-069-000013542 | to | DLP-069-000013560 |
| DLP-069-000013563 | to | DLP-069-000013572 |
| DLP-069-000013575 | to | DLP-069-000013576 |
| DLP-069-000013579 | to | DLP-069-000013579 |
| DLP-069-000013584 | to | DLP-069-000013584 |
| DLP-069-000013586 | to | DLP-069-000013592 |
| DLP-069-000013595 | to | DLP-069-000013595 |
| DLP-069-000013598 | to | DLP-069-000013625 |
| DLP-069-000013627 | to | DLP-069-000013692 |
| DLP-069-000013694 | to | DLP-069-000013701 |
| DLP-069-000013703 | to | DLP-069-000013720 |
| DLP-069-000013722 | to | DLP-069-000013726 |
| DLP-069-000013731 | to | DLP-069-000013734 |
| DLP-069-000013739 | to | DLP-069-000013739 |
| DLP-069-000013744 | to | DLP-069-000013746 |
| DLP-069-000013748 | to | DLP-069-000013748 |
| DLP-069-000013750 | to | DLP-069-000013754 |
| DLP-069-000013756 | to | DLP-069-000013756 |
| DLP-069-000013759 | to | DLP-069-000013759 |
| DLP-069-000013761 | to | DLP-069-000013761 |
| DLP-069-000013763 | to | DLP-069-000013763 |
| DLP-069-000013765 | to | DLP-069-000013765 |
| DLP-069-000013768 | to | DLP-069-000013768 |

| | | |
|---|---|---|
| DLP-069-000013774 | to | DLP-069-000013785 |
| DLP-069-000013787 | to | DLP-069-000013787 |
| DLP-069-000013789 | to | DLP-069-000013789 |
| DLP-069-000013791 | to | DLP-069-000013791 |
| DLP-069-000013793 | to | DLP-069-000013796 |
| DLP-069-000013798 | to | DLP-069-000013800 |
| DLP-069-000013828 | to | DLP-069-000013832 |
| DLP-069-000013834 | to | DLP-069-000013861 |
| DLP-069-000013865 | to | DLP-069-000013871 |
| DLP-069-000013876 | to | DLP-069-000013878 |
| DLP-069-000013881 | to | DLP-069-000013882 |
| DLP-069-000013885 | to | DLP-069-000013899 |
| DLP-069-000013911 | to | DLP-069-000013924 |
| DLP-069-000013926 | to | DLP-069-000013930 |
| DLP-069-000013932 | to | DLP-069-000013934 |
| DLP-069-000013940 | to | DLP-069-000013957 |
| DLP-069-000013959 | to | DLP-069-000013959 |
| DLP-069-000013962 | to | DLP-069-000013963 |
| DLP-069-000013965 | to | DLP-069-000013969 |
| DLP-069-000013973 | to | DLP-069-000013975 |
| DLP-069-000013977 | to | DLP-069-000013977 |
| DLP-069-000013979 | to | DLP-069-000014026 |
| DLP-069-000014028 | to | DLP-069-000014055 |
| DLP-069-000014061 | to | DLP-069-000014076 |
| DLP-084-000000001 | to | DLP-084-000000014 |
| DLP-084-000000017 | to | DLP-084-000000021 |
| DLP-084-000000023 | to | DLP-084-000000073 |
| DLP-084-000000075 | to | DLP-084-000000083 |
| DLP-084-000000086 | to | DLP-084-000000109 |
| DLP-084-000000112 | to | DLP-084-000000117 |
| DLP-084-000000119 | to | DLP-084-000000119 |
| DLP-084-000000121 | to | DLP-084-000000123 |
| DLP-084-000000125 | to | DLP-084-000000135 |
| DLP-084-000000137 | to | DLP-084-000000141 |
| DLP-084-000000143 | to | DLP-084-000000155 |
| DLP-084-000000157 | to | DLP-084-000000165 |
| DLP-084-000000172 | to | DLP-084-000000172 |
| DLP-084-000000174 | to | DLP-084-000000197 |
| DLP-084-000000199 | to | DLP-084-000000206 |
| DLP-084-000000208 | to | DLP-084-000000209 |
| DLP-084-000000212 | to | DLP-084-000000228 |
| DLP-084-000000230 | to | DLP-084-000000236 |
| DLP-084-000000240 | to | DLP-084-000000262 |
| DLP-084-000000264 | to | DLP-084-000000265 |

| | | |
|---|---|---|
| DLP-084-000000267 | to | DLP-084-000000289 |
| DLP-084-000000291 | to | DLP-084-000000305 |
| DLP-084-000000307 | to | DLP-084-000000332 |
| DLP-084-000000334 | to | DLP-084-000000334 |
| DLP-084-000000336 | to | DLP-084-000000340 |
| DLP-084-000000342 | to | DLP-084-000000343 |
| DLP-084-000000345 | to | DLP-084-000000350 |
| DLP-084-000000352 | to | DLP-084-000000361 |
| DLP-084-000000364 | to | DLP-084-000000375 |
| DLP-084-000000377 | to | DLP-084-000000384 |
| DLP-084-000000388 | to | DLP-084-000000409 |
| DLP-084-000000412 | to | DLP-084-000000415 |
| DLP-084-000000417 | to | DLP-084-000000419 |
| DLP-084-000000422 | to | DLP-084-000000423 |
| DLP-084-000000425 | to | DLP-084-000000433 |
| DLP-084-000000435 | to | DLP-084-000000436 |
| DLP-084-000000439 | to | DLP-084-000000442 |
| DLP-084-000000444 | to | DLP-084-000000451 |
| DLP-084-000000453 | to | DLP-084-000000455 |
| DLP-084-000000458 | to | DLP-084-000000468 |
| DLP-084-000000470 | to | DLP-084-000000479 |
| DLP-084-000000481 | to | DLP-084-000000482 |
| DLP-084-000000484 | to | DLP-084-000000510 |
| DLP-084-000000512 | to | DLP-084-000000532 |
| DLP-084-000000535 | to | DLP-084-000000551 |
| DLP-084-000000553 | to | DLP-084-000000557 |
| DLP-084-000000559 | to | DLP-084-000000559 |
| DLP-084-000000561 | to | DLP-084-000000567 |
| DLP-084-000000581 | to | DLP-084-000000595 |
| DLP-084-000000597 | to | DLP-084-000000599 |
| DLP-084-000000601 | to | DLP-084-000000619 |
| DLP-084-000000621 | to | DLP-084-000000624 |
| DLP-084-000000628 | to | DLP-084-000000633 |
| DLP-084-000000635 | to | DLP-084-000000645 |
| DLP-084-000000649 | to | DLP-084-000000653 |
| DLP-084-000000655 | to | DLP-084-000000659 |
| DLP-084-000000661 | to | DLP-084-000000661 |
| DLP-084-000000664 | to | DLP-084-000000683 |
| DLP-084-000000685 | to | DLP-084-000000709 |
| DLP-084-000000711 | to | DLP-084-000000721 |
| DLP-084-000000723 | to | DLP-084-000000728 |
| DLP-084-000000730 | to | DLP-084-000000741 |
| DLP-084-000000743 | to | DLP-084-000000744 |
| DLP-084-000000746 | to | DLP-084-000000750 |

| | | |
|---|---|---|
| DLP-084-000000752 | to | DLP-084-000000757 |
| DLP-084-000000759 | to | DLP-084-000000781 |
| DLP-084-000000783 | to | DLP-084-000000789 |
| DLP-084-000000791 | to | DLP-084-000000801 |
| DLP-084-000000803 | to | DLP-084-000000809 |
| DLP-084-000000811 | to | DLP-084-000000814 |
| DLP-084-000000816 | to | DLP-084-000000820 |
| DLP-084-000000822 | to | DLP-084-000000823 |
| DLP-084-000000825 | to | DLP-084-000000829 |
| ELP-412-000000001 | to | ELP-412-000000592 |
| ELP-413-000000001 | to | ELP-413-000000179 |
| ELP-413-000000181 | to | ELP-413-000000451 |
| ELP-413-000000453 | to | ELP-413-000001768 |
| ELP-413-000001770 | to | ELP-413-000004182 |
| ELP-413-000004184 | to | ELP-413-000005046 |
| ELP-413-000005048 | to | ELP-413-000006096 |
| ELP-413-000006099 | to | ELP-413-000006204 |
| ELP-413-000006206 | to | ELP-413-000006716 |
| ELP-413-000006719 | to | ELP-413-000007116 |
| ELP-413-000007118 | to | ELP-413-000007118 |
| ELP-413-000007120 | to | ELP-413-000008753 |
| ELP-413-000008757 | to | ELP-413-000010126 |
| ELP-414-000000001 | to | ELP-414-000000611 |
| ELP-414-000000613 | to | ELP-414-000000622 |
| ELP-414-000000624 | to | ELP-414-000001080 |
| ELP-414-000001082 | to | ELP-414-000001123 |
| ELP-414-000001125 | to | ELP-414-000001132 |
| ELP-414-000001134 | to | ELP-414-000001137 |
| ELP-414-000001139 | to | ELP-414-000002039 |
| ELP-414-000002041 | to | ELP-414-000002229 |
| ELP-414-000002231 | to | ELP-414-000002275 |
| ELP-414-000002278 | to | ELP-414-000002377 |
| ELP-414-000002382 | to | ELP-414-000002533 |
| ELP-414-000002535 | to | ELP-414-000002626 |
| ELP-414-000002629 | to | ELP-414-000003291 |
| ELP-415-000000001 | to | ELP-415-000000457 |
| ELP-415-000000459 | to | ELP-415-000000480 |
| ELP-415-000000482 | to | ELP-415-000001206 |
| ELP-415-000001208 | to | ELP-415-000002475 |
| ELP-415-000002477 | to | ELP-415-000003036 |
| ELP-415-000003039 | to | ELP-415-000003634 |
| ELP-415-000003636 | to | ELP-415-000003921 |
| ELP-415-000003923 | to | ELP-415-000004386 |
| ELP-415-000004390 | to | ELP-415-000005088 |

| | | |
|---|---|---|
| ELP-416-000000001 | to | ELP-416-000001975 |
| ELP-417-000000001 | to | ELP-417-000012781 |
| ELP-417-000012783 | to | ELP-417-000021028 |
| ELP-417-000021030 | to | ELP-417-000023682 |
| ELP-418-000000001 | to | ELP-418-000002602 |
| HLP-073-000000001 | to | HLP-073-000000004 |
| HLP-073-000000007 | to | HLP-073-000000008 |
| HLP-073-000000010 | to | HLP-073-000000028 |
| HLP-073-000000030 | to | HLP-073-000000030 |
| HLP-073-000000033 | to | HLP-073-000000036 |
| HLP-073-000000039 | to | HLP-073-000000040 |
| HLP-073-000000044 | to | HLP-073-000000047 |
| HLP-073-000000050 | to | HLP-073-000000051 |
| HLP-073-000000057 | to | HLP-073-000000102 |
| HLP-073-000000105 | to | HLP-073-000000108 |
| HLP-073-000000110 | to | HLP-073-000000123 |
| HLP-073-000000125 | to | HLP-073-000000130 |
| HLP-073-000000133 | to | HLP-073-000000137 |
| HLP-073-000000139 | to | HLP-073-000000140 |
| HLP-073-000000142 | to | HLP-073-000000143 |
| HLP-073-000000146 | to | HLP-073-000000170 |
| HLP-073-000000174 | to | HLP-073-000000174 |
| HLP-073-000000177 | to | HLP-073-000000178 |
| HLP-073-000000180 | to | HLP-073-000000182 |
| HLP-073-000000185 | to | HLP-073-000000195 |
| HLP-073-000000197 | to | HLP-073-000000200 |
| HLP-073-000000202 | to | HLP-073-000000202 |
| HLP-073-000000204 | to | HLP-073-000000204 |
| HLP-073-000000206 | to | HLP-073-000000207 |
| HLP-073-000000214 | to | HLP-073-000000217 |
| HLP-073-000000219 | to | HLP-073-000000222 |
| HLP-073-000000225 | to | HLP-073-000000225 |
| HLP-073-000000228 | to | HLP-073-000000230 |
| HLP-073-000000232 | to | HLP-073-000000232 |
| HLP-073-000000234 | to | HLP-073-000000257 |
| HLP-073-000000259 | to | HLP-073-000000260 |
| HLP-073-000000262 | to | HLP-073-000000273 |
| HLP-073-000000276 | to | HLP-073-000000293 |
| HLP-073-000000295 | to | HLP-073-000000313 |
| HLP-073-000000315 | to | HLP-073-000000368 |
| HLP-073-000000370 | to | HLP-073-000000371 |
| HLP-073-000000373 | to | HLP-073-000000376 |
| HLP-073-000000378 | to | HLP-073-000000382 |
| HLP-073-000000384 | to | HLP-073-000000397 |

| | | |
|---|---|---|
| HLP-073-000000399 | to | HLP-073-000000399 |
| HLP-073-000000404 | to | HLP-073-000000414 |
| HLP-073-000000416 | to | HLP-073-000000448 |
| HLP-073-000000450 | to | HLP-073-000000455 |
| HLP-073-000000457 | to | HLP-073-000000489 |
| HLP-073-000000491 | to | HLP-073-000000500 |
| HLP-073-000000502 | to | HLP-073-000000511 |
| HLP-073-000000513 | to | HLP-073-000000517 |
| HLP-073-000000519 | to | HLP-073-000000521 |
| HLP-073-000000523 | to | HLP-073-000000524 |
| HLP-073-000000526 | to | HLP-073-000000562 |
| HLP-073-000000564 | to | HLP-073-000000565 |
| HLP-073-000000567 | to | HLP-073-000000581 |
| HLP-073-000000583 | to | HLP-073-000000632 |
| HLP-073-000000634 | to | HLP-073-000000638 |
| HLP-073-000000640 | to | HLP-073-000000684 |
| HLP-073-000000687 | to | HLP-073-000000702 |
| HLP-073-000000704 | to | HLP-073-000000721 |
| HLP-073-000000723 | to | HLP-073-000000725 |
| HLP-073-000000727 | to | HLP-073-000000730 |
| HLP-073-000000732 | to | HLP-073-000000736 |
| HLP-073-000000738 | to | HLP-073-000000745 |
| HLP-073-000000747 | to | HLP-073-000000752 |
| HLP-073-000000755 | to | HLP-073-000000758 |
| HLP-073-000000763 | to | HLP-073-000000768 |
| HLP-073-000000770 | to | HLP-073-000000799 |
| HLP-073-000000803 | to | HLP-073-000000805 |
| HLP-073-000000807 | to | HLP-073-000000858 |
| HLP-073-000000860 | to | HLP-073-000000874 |
| HLP-073-000000876 | to | HLP-073-000000877 |
| HLP-073-000000879 | to | HLP-073-000000894 |
| HLP-073-000000896 | to | HLP-073-000000936 |
| HLP-073-000000938 | to | HLP-073-000001004 |
| HLP-073-000001006 | to | HLP-073-000001041 |
| HLP-073-000001045 | to | HLP-073-000001047 |
| HLP-073-000001049 | to | HLP-073-000001051 |
| HLP-073-000001053 | to | HLP-073-000001071 |
| HLP-073-000001073 | to | HLP-073-000001085 |
| HLP-073-000001087 | to | HLP-073-000001104 |
| HLP-073-000001106 | to | HLP-073-000001137 |
| HLP-073-000001139 | to | HLP-073-000001153 |
| HLP-073-000001155 | to | HLP-073-000001185 |
| HLP-073-000001187 | to | HLP-073-000001194 |
| HLP-073-000001196 | to | HLP-073-000001210 |

| | | |
|---|---|---|
| HLP-073-000001212 | to | HLP-073-000001213 |
| HLP-073-000001215 | to | HLP-073-000001218 |
| HLP-073-000001220 | to | HLP-073-000001222 |
| HLP-073-000001224 | to | HLP-073-000001227 |
| HLP-073-000001229 | to | HLP-073-000001229 |
| HLP-073-000001231 | to | HLP-073-000001282 |
| HLP-073-000001284 | to | HLP-073-000001292 |
| HLP-073-000001294 | to | HLP-073-000001301 |
| HLP-073-000001303 | to | HLP-073-000001304 |
| HLP-073-000001307 | to | HLP-073-000001307 |
| HLP-073-000001309 | to | HLP-073-000001312 |
| HLP-073-000001314 | to | HLP-073-000001314 |
| HLP-073-000001316 | to | HLP-073-000001317 |
| HLP-073-000001324 | to | HLP-073-000001327 |
| HLP-073-000001329 | to | HLP-073-000001329 |
| HLP-073-000001332 | to | HLP-073-000001333 |
| HLP-073-000001335 | to | HLP-073-000001338 |
| HLP-073-000001340 | to | HLP-073-000001344 |
| HLP-073-000001346 | to | HLP-073-000001346 |
| HLP-073-000001348 | to | HLP-073-000001348 |
| HLP-073-000001350 | to | HLP-073-000001350 |
| HLP-073-000001352 | to | HLP-073-000001356 |
| HLP-073-000001358 | to | HLP-073-000001361 |
| HLP-073-000001363 | to | HLP-073-000001365 |
| HLP-073-000001369 | to | HLP-073-000001373 |
| HLP-073-000001375 | to | HLP-073-000001394 |
| HLP-073-000001396 | to | HLP-073-000001397 |
| HLP-073-000001399 | to | HLP-073-000001416 |
| HLP-073-000001418 | to | HLP-073-000001421 |
| HLP-073-000001423 | to | HLP-073-000001428 |
| HLP-073-000001430 | to | HLP-073-000001430 |
| HLP-073-000001432 | to | HLP-073-000001433 |
| HLP-073-000001436 | to | HLP-073-000001437 |
| HLP-073-000001440 | to | HLP-073-000001441 |
| HLP-073-000001443 | to | HLP-073-000001462 |
| HLP-073-000001464 | to | HLP-073-000001467 |
| HLP-073-000001469 | to | HLP-073-000001469 |
| HLP-073-000001472 | to | HLP-073-000001472 |
| HLP-073-000001474 | to | HLP-073-000001475 |
| HLP-073-000001477 | to | HLP-073-000001478 |
| HLP-073-000001480 | to | HLP-073-000001483 |
| HLP-073-000001485 | to | HLP-073-000001493 |
| HLP-073-000001495 | to | HLP-073-000001498 |
| HLP-073-000001500 | to | HLP-073-000001517 |

| | | |
|---|---|---|
| HLP-073-000001519 | to | HLP-073-000001531 |
| HLP-073-000001533 | to | HLP-073-000001536 |
| HLP-073-000001538 | to | HLP-073-000001550 |
| HLP-073-000001552 | to | HLP-073-000001552 |
| HLP-073-000001554 | to | HLP-073-000001559 |
| HLP-073-000001561 | to | HLP-073-000001562 |
| HLP-073-000001564 | to | HLP-073-000001564 |
| HLP-073-000001566 | to | HLP-073-000001700 |
| HLP-073-000001702 | to | HLP-073-000001754 |
| HLP-073-000001756 | to | HLP-073-000001781 |
| HLP-073-000001783 | to | HLP-073-000001803 |
| HLP-073-000001806 | to | HLP-073-000001845 |
| HLP-073-000001847 | to | HLP-073-000001847 |
| HLP-073-000001849 | to | HLP-073-000001852 |
| HLP-073-000001854 | to | HLP-073-000001856 |
| HLP-073-000001858 | to | HLP-073-000001861 |
| HLP-073-000001863 | to | HLP-073-000001902 |
| HLP-073-000001904 | to | HLP-073-000001909 |
| HLP-073-000001911 | to | HLP-073-000001911 |
| HLP-073-000001915 | to | HLP-073-000001930 |
| HLP-073-000001932 | to | HLP-073-000001946 |
| HLP-073-000001948 | to | HLP-073-000001996 |
| HLP-073-000001999 | to | HLP-073-000002002 |
| HLP-073-000002004 | to | HLP-073-000002063 |
| HLP-073-000002065 | to | HLP-073-000002070 |
| HLP-073-000002072 | to | HLP-073-000002076 |
| HLP-073-000002078 | to | HLP-073-000002083 |
| HLP-073-000002085 | to | HLP-073-000002103 |
| HLP-073-000002105 | to | HLP-073-000002106 |
| HLP-073-000002108 | to | HLP-073-000002144 |
| HLP-073-000002146 | to | HLP-073-000002146 |
| HLP-073-000002148 | to | HLP-073-000002152 |
| HLP-073-000002154 | to | HLP-073-000002276 |
| HLP-073-000002279 | to | HLP-073-000002281 |
| HLP-073-000002285 | to | HLP-073-000002285 |
| HLP-073-000002287 | to | HLP-073-000002300 |
| HLP-073-000002302 | to | HLP-073-000002340 |
| HLP-073-000002342 | to | HLP-073-000002347 |
| HLP-073-000002349 | to | HLP-073-000002356 |
| HLP-073-000002358 | to | HLP-073-000002370 |
| HLP-073-000002372 | to | HLP-073-000002432 |
| HLP-073-000002434 | to | HLP-073-000002503 |
| HLP-073-000002505 | to | HLP-073-000002568 |
| HLP-073-000002570 | to | HLP-073-000002595 |

| | | |
|---|---|---|
| HLP-073-000002597 | to | HLP-073-000002617 |
| HLP-073-000002619 | to | HLP-073-000002630 |
| HLP-073-000002632 | to | HLP-073-000002632 |
| HLP-073-000002634 | to | HLP-073-000002641 |
| HLP-073-000002643 | to | HLP-073-000002643 |
| HLP-073-000002645 | to | HLP-073-000002652 |
| HLP-073-000002656 | to | HLP-073-000002664 |
| HLP-073-000002669 | to | HLP-073-000002672 |
| HLP-073-000002674 | to | HLP-073-000002685 |
| HLP-073-000002687 | to | HLP-073-000002689 |
| HLP-073-000002691 | to | HLP-073-000002691 |
| HLP-073-000002693 | to | HLP-073-000002695 |
| HLP-073-000002697 | to | HLP-073-000002703 |
| HLP-073-000002705 | to | HLP-073-000002731 |
| HLP-073-000002733 | to | HLP-073-000002740 |
| HLP-073-000002742 | to | HLP-073-000002760 |
| HLP-073-000002762 | to | HLP-073-000002775 |
| HLP-073-000002778 | to | HLP-073-000002793 |
| HLP-073-000002796 | to | HLP-073-000002796 |
| HLP-073-000002798 | to | HLP-073-000002811 |
| HLP-073-000002813 | to | HLP-073-000002825 |
| HLP-073-000002828 | to | HLP-073-000002828 |
| HLP-073-000002830 | to | HLP-073-000002831 |
| HLP-073-000002833 | to | HLP-073-000002834 |
| HLP-073-000002836 | to | HLP-073-000002847 |
| HLP-073-000002850 | to | HLP-073-000002854 |
| HLP-073-000002856 | to | HLP-073-000002857 |
| HLP-073-000002859 | to | HLP-073-000002869 |
| HLP-073-000002871 | to | HLP-073-000002875 |
| HLP-073-000002877 | to | HLP-073-000002889 |
| HLP-073-000002891 | to | HLP-073-000002898 |
| HLP-073-000002900 | to | HLP-073-000002914 |
| HLP-073-000002916 | to | HLP-073-000002917 |
| HLP-073-000002919 | to | HLP-073-000002930 |
| HLP-073-000002932 | to | HLP-073-000002955 |
| HLP-073-000002957 | to | HLP-073-000002961 |
| HLP-073-000002963 | to | HLP-073-000002986 |
| HLP-073-000002988 | to | HLP-073-000002989 |
| HLP-073-000002993 | to | HLP-073-000003000 |
| HLP-073-000003002 | to | HLP-073-000003090 |
| HLP-073-000003092 | to | HLP-073-000003121 |
| HLP-073-000003123 | to | HLP-073-000003175 |
| HLP-073-000003177 | to | HLP-073-000003181 |
| HLP-073-000003183 | to | HLP-073-000003195 |

| | | |
|---|---|---|
| HLP-073-000003197 | to | HLP-073-000003202 |
| HLP-073-000003204 | to | HLP-073-000003204 |
| HLP-073-000003206 | to | HLP-073-000003217 |
| HLP-073-000003219 | to | HLP-073-000003222 |
| HLP-073-000003225 | to | HLP-073-000003226 |
| HLP-073-000003228 | to | HLP-073-000003232 |
| HLP-073-000003234 | to | HLP-073-000003238 |
| HLP-073-000003240 | to | HLP-073-000003244 |
| HLP-073-000003246 | to | HLP-073-000003247 |
| HLP-073-000003249 | to | HLP-073-000003260 |
| HLP-073-000003263 | to | HLP-073-000003266 |
| HLP-073-000003268 | to | HLP-073-000003299 |
| HLP-073-000003301 | to | HLP-073-000003306 |
| HLP-073-000003308 | to | HLP-073-000003311 |
| HLP-073-000003313 | to | HLP-073-000003341 |
| HLP-073-000003343 | to | HLP-073-000003380 |
| HLP-073-000003382 | to | HLP-073-000003392 |
| HLP-073-000003394 | to | HLP-073-000003400 |
| HLP-073-000003402 | to | HLP-073-000003404 |
| HLP-073-000003408 | to | HLP-073-000003434 |
| HLP-073-000003436 | to | HLP-073-000003448 |
| HLP-073-000003450 | to | HLP-073-000003451 |
| HLP-073-000003453 | to | HLP-073-000003521 |
| HLP-073-000003523 | to | HLP-073-000003532 |
| HLP-073-000003534 | to | HLP-073-000003555 |
| HLP-073-000003558 | to | HLP-073-000003582 |
| HLP-073-000003584 | to | HLP-073-000003592 |
| HLP-073-000003595 | to | HLP-073-000003665 |
| HLP-073-000003668 | to | HLP-073-000003674 |
| HLP-073-000003676 | to | HLP-073-000003689 |
| HLP-073-000003691 | to | HLP-073-000003723 |
| HLP-073-000003725 | to | HLP-073-000003736 |
| HLP-073-000003738 | to | HLP-073-000003738 |
| HLP-073-000003741 | to | HLP-073-000003744 |
| HLP-073-000003750 | to | HLP-073-000003754 |
| HLP-073-000003756 | to | HLP-073-000003759 |
| HLP-073-000003762 | to | HLP-073-000003770 |
| HLP-073-000003772 | to | HLP-073-000003782 |
| HLP-073-000003785 | to | HLP-073-000003813 |
| HLP-073-000003815 | to | HLP-073-000003826 |
| HLP-073-000003828 | to | HLP-073-000003846 |
| HLP-073-000003848 | to | HLP-073-000003857 |
| HLP-073-000003860 | to | HLP-073-000003861 |
| HLP-073-000003865 | to | HLP-073-000003884 |

| | | |
|---|---|---|
| HLP-073-000003886 | to | HLP-073-000003890 |
| HLP-073-000003894 | to | HLP-073-000003895 |
| HLP-073-000003897 | to | HLP-073-000003937 |
| HLP-073-000003939 | to | HLP-073-000003940 |
| HLP-073-000003942 | to | HLP-073-000003958 |
| HLP-073-000003960 | to | HLP-073-000003960 |
| HLP-073-000003962 | to | HLP-073-000003996 |
| HLP-073-000003998 | to | HLP-073-000004035 |
| HLP-073-000004037 | to | HLP-073-000004048 |
| HLP-073-000004050 | to | HLP-073-000004058 |
| HLP-073-000004060 | to | HLP-073-000004086 |
| HLP-073-000004088 | to | HLP-073-000004088 |
| HLP-073-000004090 | to | HLP-073-000004090 |
| HLP-073-000004092 | to | HLP-073-000004100 |
| HLP-073-000004102 | to | HLP-073-000004166 |
| HLP-073-000004168 | to | HLP-073-000004177 |
| HLP-073-000004181 | to | HLP-073-000004184 |
| HLP-073-000004188 | to | HLP-073-000004188 |
| HLP-073-000004190 | to | HLP-073-000004191 |
| HLP-073-000004195 | to | HLP-073-000004196 |
| HLP-073-000004202 | to | HLP-073-000004208 |
| HLP-073-000004210 | to | HLP-073-000004212 |
| HLP-073-000004214 | to | HLP-073-000004215 |
| HLP-073-000004218 | to | HLP-073-000004223 |
| HLP-073-000004225 | to | HLP-073-000004225 |
| HLP-073-000004228 | to | HLP-073-000004233 |
| HLP-073-000004237 | to | HLP-073-000004242 |
| HLP-073-000004244 | to | HLP-073-000004245 |
| HLP-073-000004247 | to | HLP-073-000004247 |
| HLP-073-000004250 | to | HLP-073-000004250 |
| HLP-073-000004252 | to | HLP-073-000004252 |
| HLP-073-000004263 | to | HLP-073-000004265 |
| HLP-073-000004269 | to | HLP-073-000004274 |
| HLP-073-000004279 | to | HLP-073-000004283 |
| HLP-073-000004285 | to | HLP-073-000004286 |
| HLP-073-000004288 | to | HLP-073-000004288 |
| HLP-073-000004297 | to | HLP-073-000004298 |
| HLP-073-000004300 | to | HLP-073-000004301 |
| HLP-073-000004304 | to | HLP-073-000004306 |
| HLP-073-000004309 | to | HLP-073-000004318 |
| HLP-073-000004320 | to | HLP-073-000004323 |
| HLP-073-000004325 | to | HLP-073-000004325 |
| HLP-073-000004327 | to | HLP-073-000004328 |
| HLP-073-000004330 | to | HLP-073-000004331 |

| | | |
|---|---|---|
| HLP-073-000004333 | to | HLP-073-000004333 |
| HLP-073-000004335 | to | HLP-073-000004343 |
| HLP-073-000004346 | to | HLP-073-000004349 |
| HLP-073-000004351 | to | HLP-073-000004351 |
| HLP-073-000004354 | to | HLP-073-000004356 |
| HLP-073-000004360 | to | HLP-073-000004360 |
| HLP-073-000004363 | to | HLP-073-000004363 |
| HLP-073-000004365 | to | HLP-073-000004365 |
| HLP-073-000004367 | to | HLP-073-000004367 |
| HLP-073-000004369 | to | HLP-073-000004369 |
| HLP-073-000004372 | to | HLP-073-000004372 |
| HLP-073-000004374 | to | HLP-073-000004374 |
| HLP-073-000004376 | to | HLP-073-000004376 |
| HLP-073-000004379 | to | HLP-073-000004388 |
| HLP-073-000004390 | to | HLP-073-000004391 |
| HLP-073-000004395 | to | HLP-073-000004395 |
| HLP-073-000004397 | to | HLP-073-000004397 |
| HLP-073-000004399 | to | HLP-073-000004402 |
| HLP-073-000004406 | to | HLP-073-000004406 |
| HLP-073-000004418 | to | HLP-073-000004419 |
| HLP-073-000004424 | to | HLP-073-000004425 |
| HLP-073-000004427 | to | HLP-073-000004428 |
| HLP-073-000004431 | to | HLP-073-000004432 |
| HLP-073-000004434 | to | HLP-073-000004436 |
| HLP-073-000004440 | to | HLP-073-000004441 |
| HLP-073-000004443 | to | HLP-073-000004443 |
| HLP-073-000004445 | to | HLP-073-000004445 |
| HLP-073-000004447 | to | HLP-073-000004447 |
| HLP-073-000004449 | to | HLP-073-000004449 |
| HLP-073-000004451 | to | HLP-073-000004451 |
| HLP-073-000004453 | to | HLP-073-000004457 |
| HLP-073-000004464 | to | HLP-073-000004464 |
| HLP-073-000004466 | to | HLP-073-000004467 |
| HLP-073-000004470 | to | HLP-073-000004471 |
| HLP-073-000004473 | to | HLP-073-000004475 |
| HLP-073-000004478 | to | HLP-073-000004478 |
| HLP-073-000004480 | to | HLP-073-000004481 |
| HLP-073-000004485 | to | HLP-073-000004486 |
| HLP-073-000004489 | to | HLP-073-000004491 |
| HLP-073-000004494 | to | HLP-073-000004499 |
| HLP-073-000004501 | to | HLP-073-000004504 |
| HLP-073-000004506 | to | HLP-073-000004506 |
| HLP-073-000004512 | to | HLP-073-000004512 |
| HLP-073-000004516 | to | HLP-073-000004517 |

| | | |
|---|---|---|
| HLP-073-000004522 | to | HLP-073-000004522 |
| HLP-073-000004524 | to | HLP-073-000004524 |
| HLP-073-000004526 | to | HLP-073-000004526 |
| HLP-073-000004533 | to | HLP-073-000004535 |
| HLP-073-000004537 | to | HLP-073-000004537 |
| HLP-073-000004539 | to | HLP-073-000004541 |
| HLP-073-000004543 | to | HLP-073-000004545 |
| HLP-073-000004547 | to | HLP-073-000004548 |
| HLP-073-000004552 | to | HLP-073-000004552 |
| HLP-073-000004567 | to | HLP-073-000004568 |
| HLP-073-000004571 | to | HLP-073-000004571 |
| HLP-073-000004577 | to | HLP-073-000004577 |
| HLP-073-000004579 | to | HLP-073-000004580 |
| HLP-073-000004584 | to | HLP-073-000004587 |
| HLP-073-000004599 | to | HLP-073-000004601 |
| HLP-073-000004604 | to | HLP-073-000004604 |
| HLP-073-000004606 | to | HLP-073-000004608 |
| HLP-073-000004610 | to | HLP-073-000004610 |
| HLP-073-000004612 | to | HLP-073-000004613 |
| HLP-073-000004615 | to | HLP-073-000004616 |
| HLP-073-000004618 | to | HLP-073-000004621 |
| HLP-073-000004624 | to | HLP-073-000004624 |
| HLP-073-000004626 | to | HLP-073-000004627 |
| HLP-073-000004629 | to | HLP-073-000004633 |
| HLP-073-000004635 | to | HLP-073-000004636 |
| HLP-073-000004639 | to | HLP-073-000004641 |
| HLP-073-000004643 | to | HLP-073-000004643 |
| HLP-073-000004646 | to | HLP-073-000004646 |
| HLP-073-000004651 | to | HLP-073-000004651 |
| HLP-073-000004654 | to | HLP-073-000004656 |
| HLP-073-000004664 | to | HLP-073-000004664 |
| HLP-073-000004667 | to | HLP-073-000004667 |
| HLP-073-000004669 | to | HLP-073-000004671 |
| HLP-073-000004677 | to | HLP-073-000004700 |
| HLP-073-000004702 | to | HLP-073-000004705 |
| HLP-073-000004708 | to | HLP-073-000004709 |
| HLP-073-000004717 | to | HLP-073-000004717 |
| HLP-073-000004722 | to | HLP-073-000004723 |
| HLP-073-000004725 | to | HLP-073-000004725 |
| HLP-073-000004729 | to | HLP-073-000004733 |
| HLP-073-000004735 | to | HLP-073-000004743 |
| HLP-073-000004745 | to | HLP-073-000004747 |
| HLP-073-000004749 | to | HLP-073-000004749 |
| HLP-073-000004751 | to | HLP-073-000004762 |

| | | |
|---|---|---|
| HLP-073-000004764 | to | HLP-073-000004766 |
| HLP-073-000004771 | to | HLP-073-000004771 |
| HLP-073-000004773 | to | HLP-073-000004773 |
| HLP-073-000004775 | to | HLP-073-000004775 |
| HLP-073-000004778 | to | HLP-073-000004780 |
| HLP-073-000004783 | to | HLP-073-000004783 |
| HLP-073-000004786 | to | HLP-073-000004786 |
| HLP-073-000004790 | to | HLP-073-000004797 |
| HLP-073-000004799 | to | HLP-073-000004799 |
| HLP-073-000004801 | to | HLP-073-000004801 |
| HLP-073-000004803 | to | HLP-073-000004805 |
| HLP-073-000004807 | to | HLP-073-000004833 |
| HLP-073-000004835 | to | HLP-073-000004835 |
| HLP-073-000004838 | to | HLP-073-000004838 |
| HLP-073-000004840 | to | HLP-073-000004840 |
| HLP-073-000004842 | to | HLP-073-000004847 |
| HLP-073-000004849 | to | HLP-073-000004850 |
| HLP-073-000004854 | to | HLP-073-000004854 |
| HLP-073-000004856 | to | HLP-073-000004856 |
| HLP-073-000004858 | to | HLP-073-000004861 |
| HLP-073-000004863 | to | HLP-073-000004865 |
| HLP-073-000004869 | to | HLP-073-000004872 |
| HLP-073-000004875 | to | HLP-073-000004892 |
| HLP-073-000004895 | to | HLP-073-000004896 |
| HLP-073-000004898 | to | HLP-073-000004920 |
| HLP-073-000004922 | to | HLP-073-000004953 |
| HLP-073-000004955 | to | HLP-073-000004956 |
| HLP-073-000004959 | to | HLP-073-000004980 |
| HLP-073-000004982 | to | HLP-073-000005002 |
| HLP-073-000005004 | to | HLP-073-000005010 |
| HLP-073-000005012 | to | HLP-073-000005016 |
| HLP-073-000005018 | to | HLP-073-000005032 |
| HLP-073-000005034 | to | HLP-073-000005042 |
| HLP-073-000005044 | to | HLP-073-000005050 |
| HLP-073-000005052 | to | HLP-073-000005052 |
| HLP-073-000005054 | to | HLP-073-000005091 |
| HLP-073-000005094 | to | HLP-073-000005095 |
| HLP-073-000005097 | to | HLP-073-000005103 |
| HLP-073-000005105 | to | HLP-073-000005111 |
| HLP-073-000005113 | to | HLP-073-000005115 |
| HLP-073-000005117 | to | HLP-073-000005117 |
| HLP-073-000005119 | to | HLP-073-000005120 |
| HLP-073-000005122 | to | HLP-073-000005122 |
| HLP-073-000005124 | to | HLP-073-000005134 |

| | | |
|---|---|---|
| HLP-073-000005136 | to | HLP-073-000005140 |
| HLP-073-000005142 | to | HLP-073-000005142 |
| HLP-073-000005144 | to | HLP-073-000005152 |
| HLP-073-000005154 | to | HLP-073-000005160 |
| HLP-073-000005162 | to | HLP-073-000005164 |
| HLP-073-000005168 | to | HLP-073-000005191 |
| HLP-073-000005194 | to | HLP-073-000005216 |
| HLP-073-000005219 | to | HLP-073-000005223 |
| HLP-073-000005227 | to | HLP-073-000005238 |
| HLP-073-000005240 | to | HLP-073-000005253 |
| HLP-073-000005255 | to | HLP-073-000005256 |
| HLP-073-000005258 | to | HLP-073-000005313 |
| HLP-073-000005315 | to | HLP-073-000005325 |
| HLP-073-000005327 | to | HLP-073-000005348 |
| HLP-073-000005353 | to | HLP-073-000005354 |
| HLP-073-000005356 | to | HLP-073-000005361 |
| HLP-073-000005363 | to | HLP-073-000005367 |
| HLP-073-000005369 | to | HLP-073-000005371 |
| HLP-073-000005373 | to | HLP-073-000005379 |
| HLP-073-000005382 | to | HLP-073-000005401 |
| HLP-073-000005403 | to | HLP-073-000005449 |
| HLP-073-000005451 | to | HLP-073-000005467 |
| HLP-073-000005469 | to | HLP-073-000005469 |
| HLP-073-000005471 | to | HLP-073-000005472 |
| HLP-073-000005474 | to | HLP-073-000005474 |
| HLP-073-000005478 | to | HLP-073-000005488 |
| HLP-073-000005490 | to | HLP-073-000005491 |
| HLP-073-000005494 | to | HLP-073-000005500 |
| HLP-073-000005503 | to | HLP-073-000005504 |
| HLP-073-000005506 | to | HLP-073-000005509 |
| HLP-073-000005511 | to | HLP-073-000005511 |
| HLP-073-000005514 | to | HLP-073-000005519 |
| HLP-073-000005521 | to | HLP-073-000005549 |
| HLP-073-000005551 | to | HLP-073-000005551 |
| HLP-073-000005553 | to | HLP-073-000005558 |
| HLP-073-000005560 | to | HLP-073-000005565 |
| HLP-073-000005567 | to | HLP-073-000005572 |
| HLP-073-000005574 | to | HLP-073-000005577 |
| HLP-073-000005579 | to | HLP-073-000005588 |
| HLP-073-000005590 | to | HLP-073-000005595 |
| HLP-073-000005597 | to | HLP-073-000005604 |
| HLP-073-000005606 | to | HLP-073-000005610 |
| HLP-073-000005613 | to | HLP-073-000005626 |
| HLP-073-000005628 | to | HLP-073-000005635 |

| | | |
|---|---|---|
| HLP-073-000005637 | to | HLP-073-000005642 |
| HLP-073-000005644 | to | HLP-073-000005655 |
| HLP-073-000005658 | to | HLP-073-000005658 |
| HLP-073-000005662 | to | HLP-073-000005734 |
| HLP-073-000005737 | to | HLP-073-000005747 |
| HLP-073-000005749 | to | HLP-073-000005749 |
| HLP-073-000005751 | to | HLP-073-000005751 |
| HLP-073-000005753 | to | HLP-073-000005762 |
| HLP-073-000005764 | to | HLP-073-000005767 |
| HLP-073-000005770 | to | HLP-073-000005827 |
| HLP-073-000005829 | to | HLP-073-000005831 |
| HLP-073-000005833 | to | HLP-073-000005895 |
| HLP-073-000005897 | to | HLP-073-000006031 |
| HLP-073-000006034 | to | HLP-073-000006034 |
| HLP-073-000006036 | to | HLP-073-000006056 |
| HLP-073-000006058 | to | HLP-073-000006082 |
| HLP-073-000006084 | to | HLP-073-000006114 |
| HLP-073-000006117 | to | HLP-073-000006234 |
| HLP-073-000006237 | to | HLP-073-000006301 |
| HLP-073-000006307 | to | HLP-073-000006307 |
| HLP-073-000006316 | to | HLP-073-000006316 |
| HLP-073-000006321 | to | HLP-073-000006339 |
| HLP-073-000006341 | to | HLP-073-000006346 |
| HLP-073-000006348 | to | HLP-073-000006478 |
| HLP-073-000006482 | to | HLP-073-000006482 |
| HLP-073-000006484 | to | HLP-073-000006526 |
| HLP-073-000006528 | to | HLP-073-000006575 |
| HLP-073-000006578 | to | HLP-073-000006578 |
| HLP-073-000006580 | to | HLP-073-000006581 |
| HLP-073-000006583 | to | HLP-073-000006601 |
| HLP-073-000006603 | to | HLP-073-000006635 |
| HLP-073-000006654 | to | HLP-073-000006674 |
| HLP-073-000006677 | to | HLP-073-000006901 |
| HLP-073-000006912 | to | HLP-073-000006936 |
| HLP-073-000006938 | to | HLP-073-000006958 |
| HLP-073-000006960 | to | HLP-073-000006962 |
| HLP-073-000006964 | to | HLP-073-000006964 |
| HLP-073-000006966 | to | HLP-073-000007002 |
| HLP-073-000007004 | to | HLP-073-000007007 |
| HLP-073-000007009 | to | HLP-073-000007011 |
| HLP-073-000007013 | to | HLP-073-000007013 |
| HLP-073-000007015 | to | HLP-073-000007015 |
| HLP-073-000007017 | to | HLP-073-000007024 |
| HLP-073-000007026 | to | HLP-073-000007028 |

| | | |
|---|---|---|
| HLP-073-000007030 | to | HLP-073-000007032 |
| HLP-073-000007034 | to | HLP-073-000007035 |
| HLP-073-000007037 | to | HLP-073-000007038 |
| HLP-073-000007040 | to | HLP-073-000007042 |
| HLP-073-000007044 | to | HLP-073-000007044 |
| HLP-073-000007046 | to | HLP-073-000007046 |
| HLP-073-000007048 | to | HLP-073-000007048 |
| HLP-073-000007051 | to | HLP-073-000007052 |
| HLP-073-000007054 | to | HLP-073-000007058 |
| HLP-073-000007060 | to | HLP-073-000007065 |
| HLP-073-000007067 | to | HLP-073-000007070 |
| HLP-073-000007075 | to | HLP-073-000007078 |
| HLP-073-000007081 | to | HLP-073-000007087 |
| HLP-073-000007089 | to | HLP-073-000007090 |
| HLP-073-000007092 | to | HLP-073-000007092 |
| HLP-073-000007094 | to | HLP-073-000007096 |
| HLP-073-000007098 | to | HLP-073-000007100 |
| HLP-073-000007102 | to | HLP-073-000007103 |
| HLP-073-000007107 | to | HLP-073-000007108 |
| HLP-073-000007110 | to | HLP-073-000007110 |
| HLP-073-000007115 | to | HLP-073-000007115 |
| HLP-073-000007127 | to | HLP-073-000007127 |
| HLP-073-000007129 | to | HLP-073-000007129 |
| HLP-073-000007135 | to | HLP-073-000007135 |
| HLP-073-000007137 | to | HLP-073-000007137 |
| HLP-073-000007140 | to | HLP-073-000007140 |
| HLP-073-000007143 | to | HLP-073-000007143 |
| HLP-073-000007145 | to | HLP-073-000007145 |
| HLP-073-000007149 | to | HLP-073-000007151 |
| HLP-073-000007157 | to | HLP-073-000007174 |
| HLP-073-000007176 | to | HLP-073-000007177 |
| HLP-073-000007180 | to | HLP-073-000007180 |
| HLP-073-000007183 | to | HLP-073-000007204 |
| HLP-073-000007206 | to | HLP-073-000007208 |
| HLP-073-000007210 | to | HLP-073-000007210 |
| HLP-073-000007212 | to | HLP-073-000007212 |
| HLP-073-000007214 | to | HLP-073-000007236 |
| HLP-073-000007238 | to | HLP-073-000007238 |
| HLP-073-000007240 | to | HLP-073-000007243 |
| HLP-073-000007246 | to | HLP-073-000007246 |
| HLP-073-000007248 | to | HLP-073-000007250 |
| HLP-073-000007252 | to | HLP-073-000007256 |
| HLP-073-000007258 | to | HLP-073-000007259 |
| HLP-073-000007261 | to | HLP-073-000007262 |

| | | |
|---|---|---|
| HLP-073-000007264 | to | HLP-073-000007264 |
| HLP-073-000007273 | to | HLP-073-000007274 |
| HLP-073-000007276 | to | HLP-073-000007281 |
| HLP-073-000007283 | to | HLP-073-000007283 |
| HLP-073-000007285 | to | HLP-073-000007289 |
| HLP-073-000007291 | to | HLP-073-000007293 |
| HLP-073-000007296 | to | HLP-073-000007299 |
| HLP-073-000007301 | to | HLP-073-000007325 |
| HLP-073-000007327 | to | HLP-073-000007344 |
| HLP-073-000007346 | to | HLP-073-000007347 |
| HLP-073-000007349 | to | HLP-073-000007351 |
| HLP-073-000007354 | to | HLP-073-000007355 |
| HLP-073-000007357 | to | HLP-073-000007357 |
| HLP-073-000007359 | to | HLP-073-000007366 |
| HLP-073-000007371 | to | HLP-073-000007372 |
| HLP-073-000007374 | to | HLP-073-000007374 |
| HLP-073-000007376 | to | HLP-073-000007376 |
| HLP-073-000007380 | to | HLP-073-000007381 |
| HLP-073-000007384 | to | HLP-073-000007389 |
| HLP-073-000007391 | to | HLP-073-000007396 |
| HLP-073-000007398 | to | HLP-073-000007398 |
| HLP-073-000007401 | to | HLP-073-000007404 |
| HLP-073-000007406 | to | HLP-073-000007406 |
| HLP-073-000007409 | to | HLP-073-000007410 |
| HLP-073-000007412 | to | HLP-073-000007412 |
| HLP-073-000007414 | to | HLP-073-000007416 |
| HLP-073-000007418 | to | HLP-073-000007429 |
| HLP-073-000007431 | to | HLP-073-000007435 |
| HLP-073-000007440 | to | HLP-073-000007440 |
| HLP-073-000007442 | to | HLP-073-000007442 |
| HLP-073-000007446 | to | HLP-073-000007448 |
| HLP-073-000007450 | to | HLP-073-000007451 |
| HLP-073-000007456 | to | HLP-073-000007457 |
| HLP-073-000007465 | to | HLP-073-000007467 |
| HLP-073-000007469 | to | HLP-073-000007470 |
| HLP-073-000007475 | to | HLP-073-000007475 |
| HLP-073-000007477 | to | HLP-073-000007482 |
| HLP-073-000007484 | to | HLP-073-000007492 |
| HLP-073-000007494 | to | HLP-073-000007512 |
| HLP-073-000007514 | to | HLP-073-000007532 |
| HLP-073-000007534 | to | HLP-073-000007537 |
| HLP-073-000007539 | to | HLP-073-000007541 |
| HLP-073-000007543 | to | HLP-073-000007543 |
| HLP-073-000007546 | to | HLP-073-000007546 |

| | | |
|---|---|---|
| HLP-073-000007548 | to | HLP-073-000007548 |
| HLP-073-000007550 | to | HLP-073-000007552 |
| HLP-073-000007554 | to | HLP-073-000007557 |
| HLP-073-000007561 | to | HLP-073-000007564 |
| HLP-073-000007567 | to | HLP-073-000007570 |
| HLP-073-000007575 | to | HLP-073-000007575 |
| HLP-073-000007577 | to | HLP-073-000007578 |
| HLP-073-000007580 | to | HLP-073-000007585 |
| HLP-073-000007587 | to | HLP-073-000007588 |
| HLP-073-000007590 | to | HLP-073-000007592 |
| HLP-073-000007594 | to | HLP-073-000007597 |
| HLP-073-000007599 | to | HLP-073-000007600 |
| HLP-073-000007602 | to | HLP-073-000007612 |
| HLP-073-000007614 | to | HLP-073-000007623 |
| HLP-073-000007625 | to | HLP-073-000007634 |
| HLP-073-000007636 | to | HLP-073-000007641 |
| HLP-073-000007643 | to | HLP-073-000007653 |
| HLP-073-000007656 | to | HLP-073-000007657 |
| HLP-073-000007659 | to | HLP-073-000007662 |
| HLP-073-000007665 | to | HLP-073-000007665 |
| HLP-073-000007670 | to | HLP-073-000007670 |
| HLP-073-000007681 | to | HLP-073-000007681 |
| HLP-073-000007683 | to | HLP-073-000007683 |
| HLP-073-000007686 | to | HLP-073-000007693 |
| HLP-073-000007697 | to | HLP-073-000007698 |
| HLP-073-000007700 | to | HLP-073-000007704 |
| HLP-073-000007707 | to | HLP-073-000007708 |
| HLP-073-000007715 | to | HLP-073-000007716 |
| HLP-073-000007727 | to | HLP-073-000007729 |
| HLP-073-000007735 | to | HLP-073-000007735 |
| HLP-073-000007740 | to | HLP-073-000007740 |
| HLP-073-000007743 | to | HLP-073-000007744 |
| HLP-073-000007747 | to | HLP-073-000007747 |
| HLP-073-000007750 | to | HLP-073-000007750 |
| HLP-073-000007752 | to | HLP-073-000007756 |
| HLP-073-000007758 | to | HLP-073-000007760 |
| HLP-073-000007764 | to | HLP-073-000007764 |
| HLP-073-000007767 | to | HLP-073-000007771 |
| HLP-073-000007773 | to | HLP-073-000007797 |
| HLP-073-000007799 | to | HLP-073-000007831 |
| HLP-073-000007834 | to | HLP-073-000007888 |
| HLP-073-000007890 | to | HLP-073-000007894 |
| HLP-073-000007896 | to | HLP-073-000007897 |
| HLP-073-000007899 | to | HLP-073-000007916 |

| | | |
|---|---|---|
| HLP-073-000007918 | to | HLP-073-000007986 |
| HLP-073-000007988 | to | HLP-073-000007991 |
| HLP-073-000007993 | to | HLP-073-000007993 |
| HLP-073-000007996 | to | HLP-073-000007998 |
| HLP-073-000008000 | to | HLP-073-000008000 |
| HLP-073-000008002 | to | HLP-073-000008003 |
| HLP-073-000008005 | to | HLP-073-000008005 |
| HLP-073-000008007 | to | HLP-073-000008038 |
| HLP-073-000008040 | to | HLP-073-000008055 |
| HLP-073-000008057 | to | HLP-073-000008060 |
| HLP-073-000008062 | to | HLP-073-000008073 |
| HLP-073-000008075 | to | HLP-073-000008102 |
| HLP-073-000008104 | to | HLP-073-000008126 |
| HLP-073-000008128 | to | HLP-073-000008171 |
| HLP-073-000008173 | to | HLP-073-000008213 |
| HLP-073-000008215 | to | HLP-073-000008222 |
| HLP-073-000008224 | to | HLP-073-000008251 |
| HLP-073-000008259 | to | HLP-073-000008276 |
| HLP-073-000008278 | to | HLP-073-000008278 |
| HLP-073-000008280 | to | HLP-073-000008318 |
| HLP-073-000008320 | to | HLP-073-000008324 |
| HLP-073-000008326 | to | HLP-073-000008367 |
| HLP-073-000008369 | to | HLP-073-000008371 |
| HLP-073-000008373 | to | HLP-073-000008380 |
| HLP-073-000008382 | to | HLP-073-000008422 |
| HLP-073-000008424 | to | HLP-073-000008424 |
| HLP-073-000008426 | to | HLP-073-000008432 |
| HLP-073-000008434 | to | HLP-073-000008434 |
| HLP-073-000008438 | to | HLP-073-000008468 |
| HLP-073-000008470 | to | HLP-073-000008534 |
| HLP-073-000008536 | to | HLP-073-000008544 |
| HLP-073-000008546 | to | HLP-073-000008599 |
| HLP-073-000008601 | to | HLP-073-000008611 |
| HLP-073-000008613 | to | HLP-073-000008623 |
| HLP-073-000008625 | to | HLP-073-000008654 |
| HLP-073-000008656 | to | HLP-073-000008692 |
| HLP-073-000008694 | to | HLP-073-000008710 |
| HLP-073-000008712 | to | HLP-073-000008754 |
| HLP-073-000008756 | to | HLP-073-000008794 |
| HLP-073-000008796 | to | HLP-073-000008800 |
| HLP-073-000008802 | to | HLP-073-000008804 |
| HLP-073-000008806 | to | HLP-073-000008933 |
| HLP-073-000008936 | to | HLP-073-000008980 |
| HLP-073-000008982 | to | HLP-073-000008999 |

| | | |
|---|---|---|
| HLP-073-000009001 | to | HLP-073-000009026 |
| HLP-073-000009028 | to | HLP-073-000009064 |
| HLP-073-000009066 | to | HLP-073-000009066 |
| HLP-073-000009068 | to | HLP-073-000009096 |
| HLP-073-000009098 | to | HLP-073-000009099 |
| HLP-073-000009101 | to | HLP-073-000009104 |
| HLP-073-000009106 | to | HLP-073-000009112 |
| HLP-073-000009114 | to | HLP-073-000009115 |
| HLP-073-000009117 | to | HLP-073-000009127 |
| HLP-073-000009129 | to | HLP-073-000009131 |
| HLP-073-000009133 | to | HLP-073-000009161 |
| HLP-073-000009163 | to | HLP-073-000009169 |
| HLP-073-000009171 | to | HLP-073-000009187 |
| HLP-073-000009189 | to | HLP-073-000009209 |
| HLP-073-000009212 | to | HLP-073-000009220 |
| HLP-073-000009222 | to | HLP-073-000009223 |
| HLP-073-000009226 | to | HLP-073-000009232 |
| HLP-073-000009234 | to | HLP-073-000009237 |
| HLP-073-000009239 | to | HLP-073-000009241 |
| HLP-073-000009243 | to | HLP-073-000009266 |
| HLP-073-000009268 | to | HLP-073-000009310 |
| HLP-073-000009312 | to | HLP-073-000009441 |
| HLP-073-000009443 | to | HLP-073-000009510 |
| HLP-073-000009512 | to | HLP-073-000009549 |
| HLP-073-000009551 | to | HLP-073-000009566 |
| HLP-073-000009568 | to | HLP-073-000009568 |
| HLP-073-000009570 | to | HLP-073-000009572 |
| HLP-073-000009574 | to | HLP-073-000009607 |
| HLP-073-000009609 | to | HLP-073-000009673 |
| HLP-073-000009675 | to | HLP-073-000009706 |
| HLP-073-000009709 | to | HLP-073-000009711 |
| HLP-073-000009713 | to | HLP-073-000009716 |
| HLP-073-000009718 | to | HLP-073-000009719 |
| HLP-073-000009722 | to | HLP-073-000009744 |
| HLP-073-000009747 | to | HLP-073-000009747 |
| HLP-073-000009749 | to | HLP-073-000009822 |
| HLP-073-000009824 | to | HLP-073-000009852 |
| HLP-073-000009854 | to | HLP-073-000009857 |
| HLP-073-000009859 | to | HLP-073-000009872 |
| HLP-073-000009874 | to | HLP-073-000009876 |
| HLP-073-000009878 | to | HLP-073-000009917 |
| HLP-073-000009920 | to | HLP-073-000009934 |
| HLP-073-000009936 | to | HLP-073-000009938 |
| HLP-073-000009940 | to | HLP-073-000009942 |

| | | |
|---|---|---|
| HLP-073-000009946 | to | HLP-073-000009999 |
| HLP-073-000010001 | to | HLP-073-000010007 |
| HLP-073-000010009 | to | HLP-073-000010017 |
| HLP-073-000010019 | to | HLP-073-000010024 |
| HLP-073-000010026 | to | HLP-073-000010028 |
| HLP-073-000010030 | to | HLP-073-000010039 |
| HLP-073-000010042 | to | HLP-073-000010044 |
| HLP-073-000010046 | to | HLP-073-000010051 |
| HLP-073-000010053 | to | HLP-073-000010054 |
| HLP-073-000010057 | to | HLP-073-000010057 |
| HLP-073-000010059 | to | HLP-073-000010060 |
| HLP-073-000010062 | to | HLP-073-000010062 |
| HLP-073-000010066 | to | HLP-073-000010066 |
| HLP-073-000010071 | to | HLP-073-000010072 |
| HLP-073-000010075 | to | HLP-073-000010109 |
| HLP-073-000010111 | to | HLP-073-000010111 |
| HLP-073-000010114 | to | HLP-073-000010115 |
| HLP-073-000010117 | to | HLP-073-000010119 |
| HLP-073-000010121 | to | HLP-073-000010132 |
| HLP-073-000010135 | to | HLP-073-000010163 |
| HLP-073-000010168 | to | HLP-073-000010219 |
| HLP-073-000010229 | to | HLP-073-000010281 |
| HLP-073-000010294 | to | HLP-073-000010327 |
| HLP-073-000010329 | to | HLP-073-000010329 |
| HLP-073-000010331 | to | HLP-073-000010355 |
| HLP-073-000010357 | to | HLP-073-000010360 |
| HLP-073-000010362 | to | HLP-073-000010392 |
| HLP-073-000010394 | to | HLP-073-000010398 |
| HLP-073-000010400 | to | HLP-073-000010404 |
| HLP-073-000010406 | to | HLP-073-000010446 |
| HLP-073-000010449 | to | HLP-073-000010459 |
| HLP-073-000010461 | to | HLP-073-000010467 |
| HLP-073-000010469 | to | HLP-073-000010470 |
| HLP-073-000010473 | to | HLP-073-000010473 |
| HLP-073-000010480 | to | HLP-073-000010481 |
| HLP-073-000010484 | to | HLP-073-000010501 |
| HLP-073-000010516 | to | HLP-073-000010516 |
| HLP-073-000010518 | to | HLP-073-000010542 |
| HLP-073-000010544 | to | HLP-073-000010560 |
| HLP-073-000010562 | to | HLP-073-000010569 |
| HLP-073-000010571 | to | HLP-073-000010573 |
| HLP-073-000010575 | to | HLP-073-000010576 |
| HLP-073-000010579 | to | HLP-073-000010641 |
| HLP-073-000010646 | to | HLP-073-000010673 |

| | | |
|---|---|---|
| HLP-073-000010677 | to | HLP-073-000010682 |
| HLP-073-000010684 | to | HLP-073-000010684 |
| HLP-073-000010686 | to | HLP-073-000010700 |
| HLP-073-000010704 | to | HLP-073-000010713 |
| HLP-073-000010715 | to | HLP-073-000010736 |
| HLP-073-000010739 | to | HLP-073-000010744 |
| HLP-073-000010746 | to | HLP-073-000010750 |
| HLP-073-000010752 | to | HLP-073-000010754 |
| HLP-073-000010756 | to | HLP-073-000010756 |
| HLP-073-000010758 | to | HLP-073-000010758 |
| HLP-073-000010760 | to | HLP-073-000010769 |
| HLP-073-000010772 | to | HLP-073-000010786 |
| HLP-073-000010788 | to | HLP-073-000010791 |
| HLP-073-000010793 | to | HLP-073-000010807 |
| HLP-073-000010810 | to | HLP-073-000010811 |
| HLP-073-000010815 | to | HLP-073-000010819 |
| HLP-073-000010821 | to | HLP-073-000010821 |
| HLP-073-000010823 | to | HLP-073-000010835 |
| HLP-073-000010838 | to | HLP-073-000010842 |
| HLP-073-000010845 | to | HLP-073-000010875 |
| HLP-073-000010877 | to | HLP-073-000010897 |
| HLP-073-000010899 | to | HLP-073-000010901 |
| HLP-073-000010904 | to | HLP-073-000010904 |
| HLP-073-000010907 | to | HLP-073-000010908 |
| HLP-073-000010911 | to | HLP-073-000010982 |
| HLP-073-000010984 | to | HLP-073-000010992 |
| HLP-073-000010996 | to | HLP-073-000010998 |
| HLP-073-000011003 | to | HLP-073-000011010 |
| HLP-073-000011012 | to | HLP-073-000011015 |
| HLP-073-000011017 | to | HLP-073-000011021 |
| HLP-073-000011023 | to | HLP-073-000011033 |
| HLP-073-000011036 | to | HLP-073-000011040 |
| HLP-073-000011042 | to | HLP-073-000011048 |
| HLP-073-000011050 | to | HLP-073-000011050 |
| HLP-073-000011052 | to | HLP-073-000011074 |
| HLP-073-000011076 | to | HLP-073-000011078 |
| HLP-073-000011081 | to | HLP-073-000011081 |
| HLP-073-000011083 | to | HLP-073-000011124 |
| HLP-073-000011126 | to | HLP-073-000011160 |
| HLP-073-000011162 | to | HLP-073-000011173 |
| HLP-073-000011177 | to | HLP-073-000011199 |
| HLP-073-000011201 | to | HLP-073-000011209 |
| HLP-073-000011213 | to | HLP-073-000011213 |
| HLP-073-000011217 | to | HLP-073-000011243 |

| | | |
|---|---|---|
| HLP-073-000011252 | to | HLP-073-000011261 |
| HLP-073-000011264 | to | HLP-073-000011269 |
| HLP-073-000011271 | to | HLP-073-000011282 |
| HLP-073-000011284 | to | HLP-073-000011291 |
| HLP-073-000011295 | to | HLP-073-000011300 |
| HLP-073-000011304 | to | HLP-073-000011311 |
| HLP-073-000011313 | to | HLP-073-000011318 |
| HLP-073-000011322 | to | HLP-073-000011322 |
| HLP-073-000011324 | to | HLP-073-000011324 |
| HLP-073-000011326 | to | HLP-073-000011326 |
| HLP-073-000011329 | to | HLP-073-000011329 |
| HLP-073-000011331 | to | HLP-073-000011344 |
| HLP-073-000011346 | to | HLP-073-000011367 |
| HLP-073-000011369 | to | HLP-073-000011370 |
| HLP-073-000011377 | to | HLP-073-000011379 |
| HLP-073-000011381 | to | HLP-073-000011383 |
| HLP-073-000011385 | to | HLP-073-000011385 |
| HLP-073-000011394 | to | HLP-073-000011413 |
| HLP-073-000011415 | to | HLP-073-000011449 |
| HLP-073-000011452 | to | HLP-073-000011455 |
| HLP-073-000011458 | to | HLP-073-000011459 |
| HLP-073-000011462 | to | HLP-073-000011468 |
| HLP-073-000011470 | to | HLP-073-000011500 |
| HLP-073-000011502 | to | HLP-073-000011502 |
| HLP-073-000011508 | to | HLP-073-000011514 |
| HLP-073-000011516 | to | HLP-073-000011530 |
| HLP-073-000011532 | to | HLP-073-000011532 |
| HLP-073-000011534 | to | HLP-073-000011535 |
| HLP-073-000011539 | to | HLP-073-000011539 |
| HLP-073-000011541 | to | HLP-073-000011555 |
| HLP-073-000011557 | to | HLP-073-000011557 |
| HLP-073-000011559 | to | HLP-073-000011559 |
| HLP-073-000011562 | to | HLP-073-000011603 |
| HLP-073-000011605 | to | HLP-073-000011613 |
| HLP-073-000011615 | to | HLP-073-000011617 |
| HLP-073-000011619 | to | HLP-073-000011619 |
| HLP-073-000011626 | to | HLP-073-000011673 |
| HLP-073-000011675 | to | HLP-073-000011679 |
| HLP-073-000011681 | to | HLP-073-000011683 |
| HLP-073-000011688 | to | HLP-073-000011689 |
| HLP-073-000011692 | to | HLP-073-000011705 |
| HLP-073-000011707 | to | HLP-073-000011707 |
| HLP-073-000011709 | to | HLP-073-000011709 |
| HLP-073-000011711 | to | HLP-073-000011712 |

| | | |
|---|---|---|
| HLP-073-000011714 | to | HLP-073-000011715 |
| HLP-073-000011717 | to | HLP-073-000011719 |
| HLP-073-000011721 | to | HLP-073-000011727 |
| HLP-073-000011729 | to | HLP-073-000011735 |
| HLP-073-000011737 | to | HLP-073-000011738 |
| HLP-073-000011740 | to | HLP-073-000011747 |
| HLP-073-000011750 | to | HLP-073-000011750 |
| HLP-073-000011757 | to | HLP-073-000011761 |
| HLP-073-000011765 | to | HLP-073-000011769 |
| HLP-073-000011771 | to | HLP-073-000011775 |
| HLP-073-000011779 | to | HLP-073-000011779 |
| HLP-073-000011781 | to | HLP-073-000011790 |
| HLP-073-000011792 | to | HLP-073-000011793 |
| HLP-073-000011795 | to | HLP-073-000011799 |
| HLP-073-000011801 | to | HLP-073-000011815 |
| HLP-073-000011817 | to | HLP-073-000011822 |
| HLP-073-000011824 | to | HLP-073-000011845 |
| HLP-073-000011847 | to | HLP-073-000011862 |
| HLP-073-000011865 | to | HLP-073-000011873 |
| HLP-073-000011876 | to | HLP-073-000011893 |
| HLP-073-000011897 | to | HLP-073-000011905 |
| HLP-073-000011908 | to | HLP-073-000011912 |
| HLP-073-000011916 | to | HLP-073-000011916 |
| HLP-073-000011919 | to | HLP-073-000011924 |
| HLP-073-000011926 | to | HLP-073-000011927 |
| HLP-073-000011930 | to | HLP-073-000011931 |
| HLP-073-000011935 | to | HLP-073-000011941 |
| HLP-073-000011943 | to | HLP-073-000011944 |
| HLP-073-000011946 | to | HLP-073-000011949 |
| HLP-073-000011952 | to | HLP-073-000011955 |
| HLP-073-000011957 | to | HLP-073-000011982 |
| HLP-073-000011984 | to | HLP-073-000011985 |
| HLP-073-000011988 | to | HLP-073-000011990 |
| HLP-073-000011993 | to | HLP-073-000011993 |
| HLP-073-000012001 | to | HLP-073-000012001 |
| HLP-073-000012004 | to | HLP-073-000012004 |
| HLP-073-000012010 | to | HLP-073-000012012 |
| HLP-073-000012014 | to | HLP-073-000012024 |
| HLP-073-000012026 | to | HLP-073-000012027 |
| HLP-073-000012029 | to | HLP-073-000012038 |
| HLP-073-000012040 | to | HLP-073-000012043 |
| HLP-073-000012046 | to | HLP-073-000012048 |
| HLP-073-000012050 | to | HLP-073-000012050 |
| HLP-073-000012053 | to | HLP-073-000012057 |

| | | |
|---|---|---|
| HLP-073-000012061 | to | HLP-073-000012070 |
| HLP-073-000012072 | to | HLP-073-000012077 |
| HLP-073-000012079 | to | HLP-073-000012086 |
| HLP-073-000012092 | to | HLP-073-000012098 |
| HLP-073-000012100 | to | HLP-073-000012100 |
| HLP-073-000012102 | to | HLP-073-000012103 |
| HLP-073-000012105 | to | HLP-073-000012113 |
| HLP-073-000012116 | to | HLP-073-000012119 |
| HLP-073-000012121 | to | HLP-073-000012131 |
| HLP-073-000012133 | to | HLP-073-000012134 |
| HLP-073-000012136 | to | HLP-073-000012144 |
| HLP-073-000012148 | to | HLP-073-000012160 |
| HLP-073-000012163 | to | HLP-073-000012176 |
| HLP-073-000012179 | to | HLP-073-000012179 |
| HLP-073-000012181 | to | HLP-073-000012189 |
| HLP-073-000012191 | to | HLP-073-000012191 |
| HLP-073-000012198 | to | HLP-073-000012198 |
| HLP-073-000012200 | to | HLP-073-000012202 |
| HLP-073-000012207 | to | HLP-073-000012212 |
| HLP-073-000012214 | to | HLP-073-000012217 |
| HLP-073-000012220 | to | HLP-073-000012221 |
| HLP-073-000012223 | to | HLP-073-000012225 |
| HLP-073-000012227 | to | HLP-073-000012233 |
| HLP-073-000012235 | to | HLP-073-000012244 |
| HLP-073-000012246 | to | HLP-073-000012249 |
| HLP-073-000012251 | to | HLP-073-000012253 |
| HLP-073-000012255 | to | HLP-073-000012282 |
| HLP-073-000012288 | to | HLP-073-000012307 |
| HLP-073-000012309 | to | HLP-073-000012311 |
| HLP-073-000012315 | to | HLP-073-000012333 |
| HLP-073-000012337 | to | HLP-073-000012339 |
| HLP-073-000012341 | to | HLP-073-000012343 |
| HLP-073-000012346 | to | HLP-073-000012350 |
| HLP-073-000012352 | to | HLP-073-000012358 |
| HLP-073-000012360 | to | HLP-073-000012360 |
| HLP-073-000012364 | to | HLP-073-000012368 |
| HLP-073-000012370 | to | HLP-073-000012385 |
| HLP-073-000012387 | to | HLP-073-000012388 |
| HLP-073-000012390 | to | HLP-073-000012398 |
| HLP-073-000012400 | to | HLP-073-000012412 |
| HLP-073-000012414 | to | HLP-073-000012431 |
| HLP-073-000012433 | to | HLP-073-000012434 |
| HLP-073-000012436 | to | HLP-073-000012439 |
| HLP-073-000012441 | to | HLP-073-000012441 |

| | | |
|---|---|---|
| HLP-073-000012443 | to | HLP-073-000012444 |
| HLP-073-000012447 | to | HLP-073-000012460 |
| HLP-073-000012462 | to | HLP-073-000012469 |
| HLP-073-000012471 | to | HLP-073-000012476 |
| HLP-073-000012478 | to | HLP-073-000012484 |
| HLP-073-000012496 | to | HLP-073-000012498 |
| HLP-073-000012500 | to | HLP-073-000012500 |
| HLP-073-000012503 | to | HLP-073-000012516 |
| HLP-073-000012518 | to | HLP-073-000012519 |
| HLP-073-000012521 | to | HLP-073-000012524 |
| HLP-073-000012526 | to | HLP-073-000012531 |
| HLP-073-000012534 | to | HLP-073-000012535 |
| HLP-073-000012537 | to | HLP-073-000012551 |
| HLP-073-000012553 | to | HLP-073-000012554 |
| HLP-073-000012556 | to | HLP-073-000012560 |
| HLP-073-000012562 | to | HLP-073-000012565 |
| HLP-073-000012567 | to | HLP-073-000012570 |
| HLP-073-000012573 | to | HLP-073-000012574 |
| HLP-073-000012577 | to | HLP-073-000012577 |
| HLP-073-000012579 | to | HLP-073-000012581 |
| HLP-073-000012583 | to | HLP-073-000012590 |
| HLP-073-000012592 | to | HLP-073-000012603 |
| HLP-073-000012605 | to | HLP-073-000012625 |
| HLP-073-000012627 | to | HLP-073-000012639 |
| HLP-073-000012641 | to | HLP-073-000012641 |
| HLP-073-000012648 | to | HLP-073-000012649 |
| HLP-073-000012652 | to | HLP-073-000012659 |
| HLP-073-000012661 | to | HLP-073-000012661 |
| HLP-073-000012663 | to | HLP-073-000012664 |
| HLP-073-000012666 | to | HLP-073-000012666 |
| HLP-073-000012668 | to | HLP-073-000012668 |
| HLP-073-000012670 | to | HLP-073-000012671 |
| HLP-073-000012673 | to | HLP-073-000012686 |
| HLP-073-000012688 | to | HLP-073-000012729 |
| HLP-073-000012731 | to | HLP-073-000012734 |
| HLP-073-000012736 | to | HLP-073-000012742 |
| HLP-073-000012744 | to | HLP-073-000012748 |
| HLP-073-000012750 | to | HLP-073-000012766 |
| HLP-073-000012771 | to | HLP-073-000012773 |
| HLP-073-000012776 | to | HLP-073-000012778 |
| HLP-073-000012783 | to | HLP-073-000012802 |
| HLP-073-000012804 | to | HLP-073-000012804 |
| HLP-073-000012809 | to | HLP-073-000012815 |
| HLP-073-000012817 | to | HLP-073-000012826 |

| | | |
|---|---|---|
| HLP-073-000012833 | to | HLP-073-000012834 |
| HLP-073-000012836 | to | HLP-073-000012837 |
| HLP-073-000012840 | to | HLP-073-000012842 |
| HLP-073-000012845 | to | HLP-073-000012845 |
| HLP-073-000012847 | to | HLP-073-000012848 |
| HLP-073-000012858 | to | HLP-073-000012859 |
| HLP-073-000012861 | to | HLP-073-000012861 |
| HLP-073-000012863 | to | HLP-073-000012864 |
| HLP-073-000012866 | to | HLP-073-000012877 |
| HLP-073-000012880 | to | HLP-073-000012913 |
| HLP-073-000012925 | to | HLP-073-000012925 |
| HLP-073-000012929 | to | HLP-073-000012929 |
| HLP-073-000012932 | to | HLP-073-000012939 |
| HLP-073-000012941 | to | HLP-073-000012949 |
| HLP-073-000012952 | to | HLP-073-000012967 |
| HLP-073-000012970 | to | HLP-073-000012972 |
| HLP-073-000012974 | to | HLP-073-000012975 |
| HLP-073-000012977 | to | HLP-073-000012991 |
| HLP-073-000012993 | to | HLP-073-000012993 |
| HLP-073-000012996 | to | HLP-073-000012996 |
| HLP-073-000012998 | to | HLP-073-000012998 |
| HLP-073-000013001 | to | HLP-073-000013001 |
| HLP-073-000013005 | to | HLP-073-000013006 |
| HLP-073-000013009 | to | HLP-073-000013011 |
| HLP-073-000013013 | to | HLP-073-000013014 |
| HLP-073-000013016 | to | HLP-073-000013018 |
| HLP-073-000013021 | to | HLP-073-000013021 |
| HLP-073-000013023 | to | HLP-073-000013060 |
| HLP-073-000013062 | to | HLP-073-000013062 |
| HLP-073-000013068 | to | HLP-073-000013068 |
| HLP-073-000013070 | to | HLP-073-000013071 |
| HLP-073-000013073 | to | HLP-073-000013084 |
| HLP-073-000013087 | to | HLP-073-000013094 |
| HLP-073-000013096 | to | HLP-073-000013098 |
| HLP-073-000013100 | to | HLP-073-000013100 |
| HLP-073-000013102 | to | HLP-073-000013106 |
| HLP-073-000013109 | to | HLP-073-000013110 |
| HLP-073-000013112 | to | HLP-073-000013112 |
| HLP-073-000013115 | to | HLP-073-000013115 |
| HLP-073-000013118 | to | HLP-073-000013120 |
| HLP-073-000013122 | to | HLP-073-000013122 |
| HLP-073-000013126 | to | HLP-073-000013126 |
| HLP-073-000013128 | to | HLP-073-000013129 |
| HLP-073-000013133 | to | HLP-073-000013133 |

| | | |
|---|---|---|
| HLP-073-000013135 | to | HLP-073-000013138 |
| HLP-073-000013140 | to | HLP-073-000013142 |
| HLP-073-000013144 | to | HLP-073-000013147 |
| HLP-073-000013150 | to | HLP-073-000013150 |
| HLP-073-000013152 | to | HLP-073-000013157 |
| HLP-073-000013159 | to | HLP-073-000013198 |
| HLP-073-000013200 | to | HLP-073-000013201 |
| HLP-073-000013213 | to | HLP-073-000013213 |
| HLP-073-000013216 | to | HLP-073-000013216 |
| HLP-073-000013218 | to | HLP-073-000013219 |
| HLP-073-000013221 | to | HLP-073-000013221 |
| HLP-073-000013225 | to | HLP-073-000013258 |
| HLP-073-000013261 | to | HLP-073-000013261 |
| HLP-073-000013263 | to | HLP-073-000013285 |
| HLP-073-000013287 | to | HLP-073-000013295 |
| HLP-073-000013297 | to | HLP-073-000013297 |
| HLP-073-000013300 | to | HLP-073-000013328 |
| HLP-073-000013331 | to | HLP-073-000013335 |
| HLP-073-000013337 | to | HLP-073-000013368 |
| HLP-073-000013370 | to | HLP-073-000013373 |
| HLP-073-000013375 | to | HLP-073-000013393 |
| HLP-073-000013395 | to | HLP-073-000013417 |
| HLP-073-000013420 | to | HLP-073-000013420 |
| HLP-073-000013422 | to | HLP-073-000013423 |
| HLP-073-000013425 | to | HLP-073-000013426 |
| HLP-073-000013428 | to | HLP-073-000013428 |
| HLP-073-000013430 | to | HLP-073-000013430 |
| HLP-073-000013432 | to | HLP-073-000013513 |
| HLP-073-000013515 | to | HLP-073-000013515 |
| HLP-073-000013518 | to | HLP-073-000013531 |
| HLP-073-000013534 | to | HLP-073-000013534 |
| HLP-073-000013537 | to | HLP-073-000013537 |
| HLP-073-000013539 | to | HLP-073-000013540 |
| HLP-073-000013545 | to | HLP-073-000013587 |
| HLP-073-000013589 | to | HLP-073-000013597 |
| HLP-073-000013599 | to | HLP-073-000013613 |
| HLP-073-000013615 | to | HLP-073-000013624 |
| HLP-073-000013627 | to | HLP-073-000013632 |
| HLP-073-000013634 | to | HLP-073-000013634 |
| HLP-073-000013636 | to | HLP-073-000013640 |
| HLP-073-000013642 | to | HLP-073-000013642 |
| HLP-073-000013644 | to | HLP-073-000013644 |
| HLP-073-000013646 | to | HLP-073-000013652 |
| HLP-073-000013655 | to | HLP-073-000013675 |

| | | |
|---|---|---|
| HLP-073-000013677 | to | HLP-073-000013696 |
| HLP-073-000013698 | to | HLP-073-000013714 |
| HLP-073-000013719 | to | HLP-073-000013730 |
| HLP-073-000013732 | to | HLP-073-000013732 |
| HLP-073-000013734 | to | HLP-073-000013736 |
| HLP-073-000013739 | to | HLP-073-000013742 |
| HLP-073-000013744 | to | HLP-073-000013782 |
| HLP-073-000013785 | to | HLP-073-000013794 |
| HLP-073-000013797 | to | HLP-073-000013806 |
| HLP-073-000013808 | to | HLP-073-000013814 |
| HLP-073-000013816 | to | HLP-073-000013833 |
| HLP-073-000013843 | to | HLP-073-000013846 |
| HLP-073-000013848 | to | HLP-073-000013848 |
| HLP-073-000013850 | to | HLP-073-000013852 |
| HLP-073-000013854 | to | HLP-073-000013857 |
| HLP-073-000013860 | to | HLP-073-000013874 |
| HLP-073-000013876 | to | HLP-073-000013883 |
| HLP-073-000013885 | to | HLP-073-000013892 |
| HLP-073-000013894 | to | HLP-073-000013894 |
| HLP-073-000013896 | to | HLP-073-000013897 |
| HLP-073-000013899 | to | HLP-073-000013899 |
| HLP-073-000013901 | to | HLP-073-000013904 |
| HLP-073-000013906 | to | HLP-073-000013912 |
| HLP-073-000013914 | to | HLP-073-000013914 |
| HLP-073-000013916 | to | HLP-073-000013916 |
| HLP-073-000013922 | to | HLP-073-000013929 |
| HLP-073-000013931 | to | HLP-073-000013939 |
| HLP-073-000013941 | to | HLP-073-000013942 |
| HLP-073-000013945 | to | HLP-073-000013946 |
| HLP-073-000013949 | to | HLP-073-000013968 |
| HLP-073-000013971 | to | HLP-073-000013974 |
| HLP-073-000013976 | to | HLP-073-000013976 |
| HLP-073-000013978 | to | HLP-073-000013978 |
| HLP-073-000013980 | to | HLP-073-000013992 |
| HLP-073-000013995 | to | HLP-073-000013995 |
| HLP-073-000013998 | to | HLP-073-000013998 |
| HLP-073-000014000 | to | HLP-073-000014000 |
| HLP-073-000014002 | to | HLP-073-000014017 |
| HLP-073-000014019 | to | HLP-073-000014046 |
| HLP-073-000014049 | to | HLP-073-000014082 |
| HLP-073-000014086 | to | HLP-073-000014087 |
| HLP-073-000014091 | to | HLP-073-000014097 |
| HLP-073-000014100 | to | HLP-073-000014100 |
| HLP-073-000014103 | to | HLP-073-000014114 |

| | | |
|---|---|---|
| HLP-073-000014116 | to | HLP-073-000014116 |
| HLP-073-000014118 | to | HLP-073-000014123 |
| HLP-073-000014125 | to | HLP-073-000014131 |
| HLP-073-000014133 | to | HLP-073-000014142 |
| HLP-073-000014144 | to | HLP-073-000014149 |
| HLP-073-000014151 | to | HLP-073-000014151 |
| HLP-073-000014153 | to | HLP-073-000014175 |
| HLP-073-000014177 | to | HLP-073-000014204 |
| HLP-073-000014206 | to | HLP-073-000014209 |
| HLP-073-000014214 | to | HLP-073-000014214 |
| HLP-073-000014216 | to | HLP-073-000014216 |
| HLP-073-000014219 | to | HLP-073-000014224 |
| HLP-073-000014226 | to | HLP-073-000014238 |
| HLP-073-000014241 | to | HLP-073-000014251 |
| HLP-073-000014253 | to | HLP-073-000014255 |
| HLP-073-000014258 | to | HLP-073-000014260 |
| HLP-073-000014268 | to | HLP-073-000014272 |
| HLP-073-000014274 | to | HLP-073-000014276 |
| HLP-073-000014279 | to | HLP-073-000014279 |
| HLP-073-000014281 | to | HLP-073-000014281 |
| HLP-073-000014283 | to | HLP-073-000014305 |
| HLP-073-000014308 | to | HLP-073-000014308 |
| HLP-073-000014311 | to | HLP-073-000014315 |
| HLP-073-000014318 | to | HLP-073-000014318 |
| HLP-073-000014320 | to | HLP-073-000014323 |
| HLP-073-000014325 | to | HLP-073-000014329 |
| HLP-073-000014331 | to | HLP-073-000014331 |
| HLP-073-000014333 | to | HLP-073-000014340 |
| HLP-073-000014342 | to | HLP-073-000014355 |
| HLP-073-000014357 | to | HLP-073-000014363 |
| HLP-073-000014365 | to | HLP-073-000014390 |
| HLP-073-000014392 | to | HLP-073-000014396 |
| HLP-073-000014398 | to | HLP-073-000014398 |
| HLP-073-000014400 | to | HLP-073-000014408 |
| HLP-073-000014412 | to | HLP-073-000014429 |
| HLP-073-000014431 | to | HLP-073-000014433 |
| HLP-073-000014435 | to | HLP-073-000014435 |
| HLP-073-000014437 | to | HLP-073-000014493 |
| HLP-073-000014497 | to | HLP-073-000014497 |
| HLP-073-000014500 | to | HLP-073-000014501 |
| HLP-073-000014503 | to | HLP-073-000014527 |
| HLP-073-000014529 | to | HLP-073-000014537 |
| HLP-073-000014539 | to | HLP-073-000014540 |
| HLP-073-000014543 | to | HLP-073-000014567 |

| | | |
|---|---|---|
| HLP-073-000014569 | to | HLP-073-000014594 |
| HLP-073-000014596 | to | HLP-073-000014596 |
| HLP-073-000014598 | to | HLP-073-000014599 |
| HLP-073-000014601 | to | HLP-073-000014605 |
| HLP-073-000014607 | to | HLP-073-000014608 |
| HLP-073-000014610 | to | HLP-073-000014630 |
| HLP-073-000014633 | to | HLP-073-000014637 |
| HLP-073-000014639 | to | HLP-073-000014639 |
| HLP-073-000014642 | to | HLP-073-000014650 |
| HLP-073-000014656 | to | HLP-073-000014664 |
| HLP-073-000014666 | to | HLP-073-000014675 |
| HLP-073-000014677 | to | HLP-073-000014693 |
| HLP-073-000014695 | to | HLP-073-000014727 |
| HLP-073-000014729 | to | HLP-073-000014729 |
| HLP-073-000014731 | to | HLP-073-000014735 |
| HLP-073-000014739 | to | HLP-073-000014741 |
| HLP-073-000014745 | to | HLP-073-000014767 |
| HLP-073-000014771 | to | HLP-073-000014789 |
| HLP-073-000014793 | to | HLP-073-000014801 |
| HLP-073-000014805 | to | HLP-073-000014810 |
| HLP-073-000014814 | to | HLP-073-000014815 |
| HLP-073-000014817 | to | HLP-073-000014817 |
| HLP-073-000014819 | to | HLP-073-000014819 |
| HLP-073-000014821 | to | HLP-073-000014821 |
| HLP-073-000014823 | to | HLP-073-000014823 |
| HLP-073-000014826 | to | HLP-073-000014859 |
| HLP-073-000014862 | to | HLP-073-000014863 |
| HLP-073-000014865 | to | HLP-073-000014874 |
| HLP-073-000014876 | to | HLP-073-000014879 |
| HLP-073-000014881 | to | HLP-073-000014885 |
| HLP-073-000014888 | to | HLP-073-000014893 |
| HLP-073-000014895 | to | HLP-073-000014895 |
| HLP-073-000014899 | to | HLP-073-000014927 |
| HLP-073-000014929 | to | HLP-073-000014942 |
| HLP-073-000014946 | to | HLP-073-000014946 |
| HLP-073-000014950 | to | HLP-073-000014950 |
| HLP-073-000014953 | to | HLP-073-000014957 |
| HLP-073-000014959 | to | HLP-073-000014981 |
| HLP-073-000014983 | to | HLP-073-000015003 |
| HLP-073-000015006 | to | HLP-073-000015024 |
| HLP-073-000015026 | to | HLP-073-000015053 |
| HLP-073-000015055 | to | HLP-073-000015061 |
| HLP-073-000015063 | to | HLP-073-000015067 |
| HLP-073-000015070 | to | HLP-073-000015078 |

| | | |
|---|---|---|
| HLP-073-000015080 | to | HLP-073-000015082 |
| HLP-073-000015084 | to | HLP-073-000015090 |
| HLP-073-000015092 | to | HLP-073-000015094 |
| HLP-073-000015096 | to | HLP-073-000015117 |
| HLP-073-000015119 | to | HLP-073-000015120 |
| HLP-073-000015124 | to | HLP-073-000015136 |
| HLP-073-000015139 | to | HLP-073-000015139 |
| HLP-073-000015141 | to | HLP-073-000015141 |
| HLP-073-000015143 | to | HLP-073-000015150 |
| HLP-073-000015154 | to | HLP-073-000015155 |
| HLP-073-000015157 | to | HLP-073-000015179 |
| HLP-073-000015181 | to | HLP-073-000015190 |
| HLP-073-000015192 | to | HLP-073-000015192 |
| HLP-073-000015194 | to | HLP-073-000015217 |
| HLP-073-000015219 | to | HLP-073-000015220 |
| HLP-073-000015222 | to | HLP-073-000015274 |
| HLP-073-000015291 | to | HLP-073-000015315 |
| HLP-073-000015318 | to | HLP-073-000015326 |
| HLP-073-000015331 | to | HLP-073-000015339 |
| HLP-073-000015341 | to | HLP-073-000015344 |
| HLP-073-000015347 | to | HLP-073-000015366 |
| HLP-073-000015368 | to | HLP-073-000015377 |
| HLP-073-000015382 | to | HLP-073-000015394 |
| HLP-073-000015397 | to | HLP-073-000015397 |
| HLP-073-000015400 | to | HLP-073-000015416 |
| HLP-073-000015420 | to | HLP-073-000015469 |
| HLP-073-000015471 | to | HLP-073-000015474 |
| HLP-073-000015478 | to | HLP-073-000015483 |
| HLP-073-000015485 | to | HLP-073-000015488 |
| HLP-073-000015490 | to | HLP-073-000015502 |
| HLP-073-000015504 | to | HLP-073-000015512 |
| HLP-073-000015514 | to | HLP-073-000015522 |
| HLP-073-000015527 | to | HLP-073-000015547 |
| HLP-073-000015549 | to | HLP-073-000015549 |
| HLP-073-000015551 | to | HLP-073-000015556 |
| HLP-073-000015558 | to | HLP-073-000015562 |
| HLP-073-000015564 | to | HLP-073-000015566 |
| HLP-073-000015568 | to | HLP-073-000015572 |
| HLP-073-000015574 | to | HLP-073-000015577 |
| HLP-073-000015579 | to | HLP-073-000015579 |
| HLP-073-000015586 | to | HLP-073-000015586 |
| HLP-073-000015589 | to | HLP-073-000015595 |
| HLP-073-000015597 | to | HLP-073-000015600 |
| HLP-073-000015605 | to | HLP-073-000015618 |

| | | |
|---|---|---|
| HLP-073-000015620 | to | HLP-073-000015627 |
| HLP-073-000015629 | to | HLP-073-000015630 |
| HLP-073-000015632 | to | HLP-073-000015635 |
| HLP-073-000015638 | to | HLP-073-000015644 |
| HLP-073-000015646 | to | HLP-073-000015646 |
| HLP-073-000015649 | to | HLP-073-000015651 |
| HLP-073-000015653 | to | HLP-073-000015665 |
| HLP-073-000015670 | to | HLP-073-000015680 |
| HLP-073-000015682 | to | HLP-073-000015684 |
| HLP-073-000015686 | to | HLP-073-000015686 |
| HLP-073-000015688 | to | HLP-073-000015690 |
| HLP-073-000015692 | to | HLP-073-000015698 |
| HLP-073-000015700 | to | HLP-073-000015706 |
| HLP-073-000015709 | to | HLP-073-000015712 |
| HLP-073-000015714 | to | HLP-073-000015716 |
| HLP-073-000015719 | to | HLP-073-000015745 |
| HLP-073-000015747 | to | HLP-073-000015757 |
| HLP-073-000015759 | to | HLP-073-000015765 |
| HLP-073-000015767 | to | HLP-073-000015772 |
| HLP-073-000015775 | to | HLP-073-000015793 |
| HLP-073-000015798 | to | HLP-073-000015799 |
| HLP-073-000015801 | to | HLP-073-000015803 |
| HLP-073-000015805 | to | HLP-073-000015807 |
| HLP-073-000015809 | to | HLP-073-000015817 |
| HLP-073-000015819 | to | HLP-073-000015837 |
| HLP-073-000015842 | to | HLP-073-000015842 |
| HLP-073-000015844 | to | HLP-073-000015850 |
| HLP-073-000015852 | to | HLP-073-000015860 |
| HLP-073-000015862 | to | HLP-073-000015863 |
| HLP-073-000015865 | to | HLP-073-000015867 |
| HLP-073-000015869 | to | HLP-073-000015873 |
| HLP-073-000015875 | to | HLP-073-000015875 |
| HLP-073-000015880 | to | HLP-073-000015887 |
| HLP-073-000015889 | to | HLP-073-000015890 |
| HLP-073-000015892 | to | HLP-073-000015894 |
| HLP-073-000015896 | to | HLP-073-000015896 |
| HLP-073-000015898 | to | HLP-073-000015902 |
| HLP-073-000015906 | to | HLP-073-000015912 |
| HLP-073-000015916 | to | HLP-073-000015919 |
| HLP-073-000015923 | to | HLP-073-000015930 |
| HLP-073-000015932 | to | HLP-073-000015942 |
| HLP-073-000015944 | to | HLP-073-000015947 |
| HLP-073-000015949 | to | HLP-073-000015960 |
| HLP-073-000015964 | to | HLP-073-000015966 |

| | | |
|---|---|---|
| HLP-073-000015971 | to | HLP-073-000015974 |
| HLP-073-000015976 | to | HLP-073-000015990 |
| HLP-073-000015992 | to | HLP-073-000015992 |
| HLP-073-000015994 | to | HLP-073-000015994 |
| HLP-073-000015996 | to | HLP-073-000015998 |
| HLP-073-000016000 | to | HLP-073-000016007 |
| HLP-073-000016010 | to | HLP-073-000016010 |
| HLP-073-000016012 | to | HLP-073-000016013 |
| HLP-073-000016015 | to | HLP-073-000016015 |
| HLP-073-000016021 | to | HLP-073-000016021 |
| HLP-073-000016023 | to | HLP-073-000016028 |
| HLP-073-000016031 | to | HLP-073-000016042 |
| HLP-073-000016044 | to | HLP-073-000016048 |
| HLP-073-000016050 | to | HLP-073-000016050 |
| HLP-073-000016054 | to | HLP-073-000016074 |
| HLP-073-000016076 | to | HLP-073-000016098 |
| HLP-073-000016101 | to | HLP-073-000016112 |
| HLP-073-000016114 | to | HLP-073-000016129 |
| HLP-073-000016132 | to | HLP-073-000016136 |
| HLP-073-000016138 | to | HLP-073-000016138 |
| HLP-073-000016141 | to | HLP-073-000016155 |
| HLP-073-000016157 | to | HLP-073-000016157 |
| HLP-073-000016159 | to | HLP-073-000016160 |
| HLP-073-000016162 | to | HLP-073-000016163 |
| HLP-073-000016165 | to | HLP-073-000016165 |
| HLP-073-000016168 | to | HLP-073-000016168 |
| HLP-073-000016170 | to | HLP-073-000016178 |
| HLP-073-000016180 | to | HLP-073-000016180 |
| HLP-073-000016182 | to | HLP-073-000016182 |
| HLP-073-000016186 | to | HLP-073-000016186 |
| HLP-073-000016188 | to | HLP-073-000016188 |
| HLP-073-000016190 | to | HLP-073-000016191 |
| HLP-073-000016196 | to | HLP-073-000016197 |
| HLP-073-000016199 | to | HLP-073-000016201 |
| HLP-073-000016203 | to | HLP-073-000016204 |
| HLP-073-000016210 | to | HLP-073-000016215 |
| HLP-073-000016217 | to | HLP-073-000016218 |
| HLP-073-000016221 | to | HLP-073-000016222 |
| HLP-073-000016224 | to | HLP-073-000016239 |
| HLP-073-000016241 | to | HLP-073-000016242 |
| HLP-073-000016244 | to | HLP-073-000016244 |
| HLP-073-000016246 | to | HLP-073-000016250 |
| HLP-073-000016252 | to | HLP-073-000016261 |
| HLP-073-000016263 | to | HLP-073-000016289 |

| | | |
|---|---|---|
| HLP-073-000016294 | to | HLP-073-000016298 |
| HLP-073-000016307 | to | HLP-073-000016307 |
| HLP-073-000016309 | to | HLP-073-000016309 |
| HLP-073-000016311 | to | HLP-073-000016311 |
| HLP-073-000016316 | to | HLP-073-000016324 |
| HLP-073-000016326 | to | HLP-073-000016327 |
| HLP-073-000016329 | to | HLP-073-000016330 |
| HLP-073-000016340 | to | HLP-073-000016340 |
| HLP-073-000016342 | to | HLP-073-000016349 |
| HLP-073-000016353 | to | HLP-073-000016354 |
| HLP-073-000016358 | to | HLP-073-000016359 |
| HLP-073-000016362 | to | HLP-073-000016382 |
| HLP-073-000016384 | to | HLP-073-000016401 |
| HLP-073-000016405 | to | HLP-073-000016406 |
| HLP-073-000016409 | to | HLP-073-000016412 |
| HLP-073-000016414 | to | HLP-073-000016425 |
| HLP-073-000016428 | to | HLP-073-000016429 |
| HLP-073-000016431 | to | HLP-073-000016431 |
| HLP-073-000016433 | to | HLP-073-000016433 |
| HLP-073-000016435 | to | HLP-073-000016435 |
| HLP-073-000016437 | to | HLP-073-000016437 |
| HLP-073-000016439 | to | HLP-073-000016440 |
| HLP-073-000016442 | to | HLP-073-000016442 |
| HLP-073-000016451 | to | HLP-073-000016455 |
| HLP-073-000016457 | to | HLP-073-000016492 |
| HLP-073-000016495 | to | HLP-073-000016495 |
| HLP-073-000016497 | to | HLP-073-000016508 |
| HLP-073-000016510 | to | HLP-073-000016515 |
| HLP-073-000016518 | to | HLP-073-000016518 |
| HLP-073-000016521 | to | HLP-073-000016523 |
| HLP-073-000016525 | to | HLP-073-000016526 |
| HLP-073-000016528 | to | HLP-073-000016528 |
| HLP-073-000016530 | to | HLP-073-000016530 |
| HLP-073-000016532 | to | HLP-073-000016546 |
| HLP-073-000016548 | to | HLP-073-000016550 |
| HLP-073-000016566 | to | HLP-073-000016572 |
| HLP-073-000016574 | to | HLP-073-000016575 |
| HLP-073-000016577 | to | HLP-073-000016578 |
| HLP-073-000016592 | to | HLP-073-000016597 |
| HLP-073-000016599 | to | HLP-073-000016627 |
| HLP-073-000016629 | to | HLP-073-000016646 |
| HLP-073-000016648 | to | HLP-073-000016662 |
| HLP-073-000016676 | to | HLP-073-000016695 |
| HLP-073-000016709 | to | HLP-073-000016730 |

| | | |
|---|---|---|
| HLP-073-000016732 | to | HLP-073-000016738 |
| HLP-073-000016740 | to | HLP-073-000016742 |
| HLP-073-000016744 | to | HLP-073-000016755 |
| HLP-073-000016759 | to | HLP-073-000016759 |
| HLP-073-000016761 | to | HLP-073-000016761 |
| HLP-073-000016763 | to | HLP-073-000016763 |
| HLP-073-000016765 | to | HLP-073-000016765 |
| HLP-073-000016782 | to | HLP-073-000016782 |
| HLP-073-000016785 | to | HLP-073-000016800 |
| HLP-073-000016802 | to | HLP-073-000016803 |
| HLP-073-000016806 | to | HLP-073-000016808 |
| HLP-073-000016810 | to | HLP-073-000016810 |
| HLP-073-000016826 | to | HLP-073-000016833 |
| HLP-073-000016835 | to | HLP-073-000016855 |
| HLP-073-000016857 | to | HLP-073-000016857 |
| HLP-073-000016862 | to | HLP-073-000016863 |
| HLP-073-000016866 | to | HLP-073-000016866 |
| HLP-073-000016877 | to | HLP-073-000016887 |
| HLP-073-000016889 | to | HLP-073-000016902 |
| HLP-073-000016916 | to | HLP-073-000016916 |
| HLP-073-000016918 | to | HLP-073-000016959 |
| HLP-073-000016961 | to | HLP-073-000016967 |
| HLP-073-000016972 | to | HLP-073-000016980 |
| HLP-073-000016982 | to | HLP-073-000016982 |
| HLP-073-000016984 | to | HLP-073-000016984 |
| HLP-073-000016991 | to | HLP-073-000016991 |
| HLP-073-000016994 | to | HLP-073-000016994 |
| HLP-073-000017000 | to | HLP-073-000017000 |
| HLP-073-000017003 | to | HLP-073-000017004 |
| HLP-073-000017008 | to | HLP-073-000017013 |
| HLP-073-000017019 | to | HLP-073-000017067 |
| HLP-073-000017069 | to | HLP-073-000017091 |
| HLP-073-000017093 | to | HLP-073-000017093 |
| HLP-073-000017096 | to | HLP-073-000017096 |
| HLP-073-000017098 | to | HLP-073-000017109 |
| HLP-073-000017111 | to | HLP-073-000017111 |
| HLP-073-000017115 | to | HLP-073-000017125 |
| HLP-073-000017128 | to | HLP-073-000017146 |
| HLP-073-000017153 | to | HLP-073-000017156 |
| HLP-073-000017159 | to | HLP-073-000017191 |
| HLP-073-000017193 | to | HLP-073-000017193 |
| HLP-073-000017196 | to | HLP-073-000017196 |
| HLP-073-000017198 | to | HLP-073-000017202 |
| HLP-073-000017204 | to | HLP-073-000017213 |

| | | |
|---|---|---|
| HLP-073-000017229 | to | HLP-073-000017232 |
| HLP-073-000017234 | to | HLP-073-000017243 |
| HLP-073-000017246 | to | HLP-073-000017256 |
| HLP-073-000017258 | to | HLP-073-000017258 |
| HLP-073-000017260 | to | HLP-073-000017267 |
| HLP-073-000017269 | to | HLP-073-000017270 |
| HLP-073-000017283 | to | HLP-073-000017283 |
| HLP-073-000017291 | to | HLP-073-000017295 |
| HLP-073-000017297 | to | HLP-073-000017311 |
| HLP-073-000017313 | to | HLP-073-000017314 |
| HLP-073-000017317 | to | HLP-073-000017319 |
| HLP-073-000017321 | to | HLP-073-000017348 |
| HLP-073-000017350 | to | HLP-073-000017368 |
| HLP-073-000017370 | to | HLP-073-000017390 |
| HLP-073-000017392 | to | HLP-073-000017429 |
| HLP-073-000017432 | to | HLP-073-000017455 |
| HLP-073-000017457 | to | HLP-073-000017460 |
| HLP-073-000017462 | to | HLP-073-000017473 |
| HLP-073-000017475 | to | HLP-073-000017477 |
| HLP-073-000017479 | to | HLP-073-000017479 |
| HLP-073-000017481 | to | HLP-073-000017509 |
| HLP-073-000017515 | to | HLP-073-000017518 |
| HLP-073-000017520 | to | HLP-073-000017522 |
| HLP-073-000017526 | to | HLP-073-000017534 |
| HLP-073-000017539 | to | HLP-073-000017540 |
| HLP-073-000017543 | to | HLP-073-000017544 |
| HLP-073-000017546 | to | HLP-073-000017546 |
| HLP-073-000017551 | to | HLP-073-000017553 |
| HLP-073-000017557 | to | HLP-073-000017565 |
| HLP-073-000017569 | to | HLP-073-000017569 |
| HLP-073-000017571 | to | HLP-073-000017571 |
| HLP-073-000017573 | to | HLP-073-000017576 |
| HLP-073-000017591 | to | HLP-073-000017592 |
| HLP-073-000017594 | to | HLP-073-000017595 |
| HLP-073-000017599 | to | HLP-073-000017619 |
| HLP-073-000017621 | to | HLP-073-000017647 |
| HLP-073-000017649 | to | HLP-073-000017656 |
| HLP-073-000017658 | to | HLP-073-000017668 |
| HLP-073-000017670 | to | HLP-073-000017671 |
| HLP-073-000017682 | to | HLP-073-000017689 |
| HLP-073-000017692 | to | HLP-073-000017702 |
| HLP-073-000017704 | to | HLP-073-000017704 |
| HLP-073-000017706 | to | HLP-073-000017706 |
| HLP-073-000017708 | to | HLP-073-000017722 |

| | | |
|---|---|---|
| HLP-073-000017724 | to | HLP-073-000017775 |
| HLP-155-000000002 | to | HLP-155-000000003 |
| HLP-155-000000005 | to | HLP-155-000000009 |
| HLP-155-000000011 | to | HLP-155-000000015 |
| HLP-155-000000018 | to | HLP-155-000000028 |
| HLP-155-000000030 | to | HLP-155-000000054 |
| HLP-155-000000058 | to | HLP-155-000000077 |
| HLP-155-000000079 | to | HLP-155-000000079 |
| HLP-155-000000081 | to | HLP-155-000000081 |
| HLP-155-000000083 | to | HLP-155-000000095 |
| HLP-155-000000098 | to | HLP-155-000000098 |
| HLP-155-000000101 | to | HLP-155-000000103 |
| HLP-155-000000106 | to | HLP-155-000000106 |
| HLP-155-000000111 | to | HLP-155-000000114 |
| HLP-155-000000119 | to | HLP-155-000000120 |
| HLP-155-000000122 | to | HLP-155-000000122 |
| HLP-155-000000125 | to | HLP-155-000000145 |
| HLP-155-000000147 | to | HLP-155-000000153 |
| HLP-155-000000155 | to | HLP-155-000000159 |
| HLP-155-000000161 | to | HLP-155-000000167 |
| HLP-155-000000169 | to | HLP-155-000000169 |
| HLP-155-000000171 | to | HLP-155-000000190 |
| HLP-155-000000192 | to | HLP-155-000000194 |
| HLP-155-000000197 | to | HLP-155-000000209 |
| HLP-155-000000211 | to | HLP-155-000000212 |
| HLP-155-000000215 | to | HLP-155-000000242 |
| HLP-155-000000244 | to | HLP-155-000000258 |
| HLP-155-000000260 | to | HLP-155-000000265 |
| HLP-155-000000267 | to | HLP-155-000000273 |
| HLP-155-000000275 | to | HLP-155-000000280 |
| HLP-155-000000282 | to | HLP-155-000000284 |
| HLP-155-000000286 | to | HLP-155-000000286 |
| HLP-155-000000288 | to | HLP-155-000000288 |
| HLP-155-000000290 | to | HLP-155-000000295 |
| HLP-155-000000297 | to | HLP-155-000000298 |
| HLP-155-000000300 | to | HLP-155-000000300 |
| HLP-155-000000303 | to | HLP-155-000000305 |
| HLP-155-000000307 | to | HLP-155-000000342 |
| HLP-155-000000345 | to | HLP-155-000000346 |
| HLP-155-000000349 | to | HLP-155-000000355 |
| HLP-155-000000357 | to | HLP-155-000000361 |
| HLP-155-000000363 | to | HLP-155-000000365 |
| HLP-155-000000367 | to | HLP-155-000000371 |
| HLP-155-000000373 | to | HLP-155-000000374 |

| | | |
|---|---|---|
| HLP-155-000000376 | to | HLP-155-000000380 |
| HLP-155-000000382 | to | HLP-155-000000396 |
| HLP-155-000000399 | to | HLP-155-000000399 |
| HLP-155-000000401 | to | HLP-155-000000401 |
| HLP-155-000000403 | to | HLP-155-000000411 |
| HLP-155-000000414 | to | HLP-155-000000420 |
| HLP-155-000000422 | to | HLP-155-000000422 |
| HLP-155-000000424 | to | HLP-155-000000428 |
| HLP-155-000000430 | to | HLP-155-000000430 |
| HLP-155-000000432 | to | HLP-155-000000432 |
| HLP-155-000000434 | to | HLP-155-000000445 |
| HLP-155-000000448 | to | HLP-155-000000452 |
| HLP-155-000000458 | to | HLP-155-000000465 |
| HLP-155-000000467 | to | HLP-155-000000468 |
| HLP-155-000000471 | to | HLP-155-000000476 |
| HLP-155-000000480 | to | HLP-155-000000480 |
| HLP-155-000000483 | to | HLP-155-000000488 |
| HLP-155-000000491 | to | HLP-155-000000496 |
| HLP-155-000000498 | to | HLP-155-000000498 |
| HLP-155-000000500 | to | HLP-155-000000501 |
| HLP-155-000000503 | to | HLP-155-000000509 |
| HLP-155-000000511 | to | HLP-155-000000511 |
| HLP-155-000000514 | to | HLP-155-000000515 |
| HLP-155-000000517 | to | HLP-155-000000517 |
| HLP-155-000000519 | to | HLP-155-000000519 |
| HLP-155-000000521 | to | HLP-155-000000523 |
| HLP-155-000000527 | to | HLP-155-000000536 |
| HLP-155-000000538 | to | HLP-155-000000540 |
| HLP-155-000000542 | to | HLP-155-000000542 |
| HLP-155-000000544 | to | HLP-155-000000548 |
| HLP-155-000000550 | to | HLP-155-000000558 |
| HLP-155-000000561 | to | HLP-155-000000568 |
| HLP-155-000000570 | to | HLP-155-000000582 |
| HLP-155-000000584 | to | HLP-155-000000586 |
| HLP-155-000000589 | to | HLP-155-000000590 |
| HLP-155-000000592 | to | HLP-155-000000592 |
| HLP-155-000000594 | to | HLP-155-000000597 |
| HLP-155-000000599 | to | HLP-155-000000609 |
| HLP-155-000000611 | to | HLP-155-000000615 |
| HLP-155-000000617 | to | HLP-155-000000630 |
| HLP-155-000000633 | to | HLP-155-000000633 |
| HLP-155-000000635 | to | HLP-155-000000638 |
| HLP-155-000000640 | to | HLP-155-000000658 |
| HLP-155-000000660 | to | HLP-155-000000660 |

| | | |
|---|---|---|
| HLP-155-000000662 | to | HLP-155-000000672 |
| HLP-155-000000674 | to | HLP-155-000000700 |
| HLP-155-000000702 | to | HLP-155-000000702 |
| HLP-155-000000704 | to | HLP-155-000000713 |
| HLP-155-000000715 | to | HLP-155-000000717 |
| HLP-155-000000719 | to | HLP-155-000000736 |
| HLP-155-000000738 | to | HLP-155-000000752 |
| HLP-155-000000754 | to | HLP-155-000000755 |
| HLP-155-000000757 | to | HLP-155-000000760 |
| HLP-155-000000762 | to | HLP-155-000000769 |
| HLP-155-000000771 | to | HLP-155-000000777 |
| HLP-155-000000780 | to | HLP-155-000000781 |
| HLP-155-000000783 | to | HLP-155-000000784 |
| HLP-155-000000786 | to | HLP-155-000000806 |
| HLP-155-000000808 | to | HLP-155-000000825 |
| HLP-155-000000827 | to | HLP-155-000000828 |
| HLP-155-000000830 | to | HLP-155-000000831 |
| HLP-155-000000833 | to | HLP-155-000000834 |
| HLP-155-000000836 | to | HLP-155-000000836 |
| HLP-155-000000838 | to | HLP-155-000000840 |
| HLP-155-000000843 | to | HLP-155-000000849 |
| HLP-155-000000851 | to | HLP-155-000000867 |
| HLP-155-000000869 | to | HLP-155-000000870 |
| HLP-155-000000873 | to | HLP-155-000000877 |
| HLP-155-000000879 | to | HLP-155-000000880 |
| HLP-155-000000882 | to | HLP-155-000000884 |
| HLP-155-000000886 | to | HLP-155-000000889 |
| HLP-155-000000892 | to | HLP-155-000000892 |
| HLP-155-000000894 | to | HLP-155-000000896 |
| HLP-155-000000898 | to | HLP-155-000000899 |
| HLP-155-000000901 | to | HLP-155-000000902 |
| HLP-155-000000905 | to | HLP-155-000000905 |
| HLP-155-000000907 | to | HLP-155-000000921 |
| HLP-155-000000923 | to | HLP-155-000000925 |
| HLP-155-000000927 | to | HLP-155-000000935 |
| HLP-155-000000938 | to | HLP-155-000000940 |
| HLP-155-000000942 | to | HLP-155-000000943 |
| HLP-155-000000945 | to | HLP-155-000000955 |
| HLP-155-000000957 | to | HLP-155-000000959 |
| HLP-155-000000961 | to | HLP-155-000000963 |
| HLP-155-000000965 | to | HLP-155-000000966 |
| HLP-155-000000969 | to | HLP-155-000000971 |
| HLP-155-000000973 | to | HLP-155-000000978 |
| HLP-155-000000981 | to | HLP-155-000000982 |

| | | |
|---|---|---|
| HLP-155-000000984 | to | HLP-155-000000989 |
| HLP-155-000000991 | to | HLP-155-000001013 |
| HLP-155-000001015 | to | HLP-155-000001017 |
| HLP-155-000001019 | to | HLP-155-000001023 |
| HLP-155-000001026 | to | HLP-155-000001026 |
| HLP-155-000001028 | to | HLP-155-000001029 |
| HLP-155-000001031 | to | HLP-155-000001031 |
| HLP-155-000001033 | to | HLP-155-000001035 |
| HLP-155-000001037 | to | HLP-155-000001037 |
| HLP-155-000001039 | to | HLP-155-000001041 |
| HLP-155-000001044 | to | HLP-155-000001046 |
| HLP-155-000001048 | to | HLP-155-000001064 |
| HLP-155-000001066 | to | HLP-155-000001066 |
| HLP-155-000001068 | to | HLP-155-000001069 |
| HLP-155-000001071 | to | HLP-155-000001072 |
| HLP-155-000001074 | to | HLP-155-000001076 |
| HLP-155-000001078 | to | HLP-155-000001092 |
| HLP-155-000001094 | to | HLP-155-000001094 |
| HLP-155-000001096 | to | HLP-155-000001101 |
| HLP-155-000001105 | to | HLP-155-000001132 |
| HLP-155-000001134 | to | HLP-155-000001134 |
| HLP-155-000001136 | to | HLP-155-000001137 |
| HLP-155-000001139 | to | HLP-155-000001140 |
| HLP-155-000001142 | to | HLP-155-000001143 |
| HLP-155-000001145 | to | HLP-155-000001157 |
| HLP-155-000001159 | to | HLP-155-000001184 |
| HLP-155-000001187 | to | HLP-155-000001187 |
| HLP-155-000001190 | to | HLP-155-000001197 |
| HLP-155-000001199 | to | HLP-155-000001215 |
| HLP-155-000001217 | to | HLP-155-000001231 |
| HLP-155-000001233 | to | HLP-155-000001235 |
| HLP-155-000001237 | to | HLP-155-000001238 |
| HLP-155-000001240 | to | HLP-155-000001241 |
| HLP-155-000001256 | to | HLP-155-000001277 |
| HLP-155-000001279 | to | HLP-155-000001281 |
| HLP-155-000001283 | to | HLP-155-000001320 |
| HLP-155-000001322 | to | HLP-155-000001387 |
| HLP-155-000001389 | to | HLP-155-000001396 |
| HLP-155-000001398 | to | HLP-155-000001409 |
| HLP-155-000001413 | to | HLP-155-000001413 |
| HLP-155-000001415 | to | HLP-155-000001427 |
| HLP-155-000001429 | to | HLP-155-000001438 |
| HLP-155-000001441 | to | HLP-155-000001481 |
| HLP-155-000001483 | to | HLP-155-000001511 |

| | | |
|---|---|---|
| HLP-155-000001513 | to | HLP-155-000001519 |
| HLP-155-000001521 | to | HLP-155-000001531 |
| HLP-155-000001533 | to | HLP-155-000001542 |
| HLP-155-000001544 | to | HLP-155-000001549 |
| HLP-155-000001552 | to | HLP-155-000001567 |
| HLP-155-000001569 | to | HLP-155-000001571 |
| HLP-155-000001573 | to | HLP-155-000001579 |
| HLP-155-000001582 | to | HLP-155-000001588 |
| HLP-155-000001590 | to | HLP-155-000001625 |
| HLP-155-000001630 | to | HLP-155-000001630 |
| HLP-155-000001632 | to | HLP-155-000001635 |
| HLP-155-000001637 | to | HLP-155-000001638 |
| HLP-155-000001640 | to | HLP-155-000001652 |
| HLP-155-000001654 | to | HLP-155-000001655 |
| HLP-155-000001658 | to | HLP-155-000001658 |
| HLP-155-000001661 | to | HLP-155-000001663 |
| HLP-155-000001666 | to | HLP-155-000001680 |
| HLP-155-000001682 | to | HLP-155-000001686 |
| HLP-155-000001688 | to | HLP-155-000001696 |
| HLP-155-000001698 | to | HLP-155-000001698 |
| HLP-155-000001700 | to | HLP-155-000001702 |
| HLP-155-000001704 | to | HLP-155-000001715 |
| HLP-155-000001717 | to | HLP-155-000001727 |
| HLP-155-000001729 | to | HLP-155-000001729 |
| HLP-155-000001731 | to | HLP-155-000001738 |
| HLP-155-000001740 | to | HLP-155-000001746 |
| HLP-155-000001748 | to | HLP-155-000001751 |
| HLP-155-000001753 | to | HLP-155-000001769 |
| HLP-155-000001771 | to | HLP-155-000001792 |
| HLP-155-000001794 | to | HLP-155-000001795 |
| HLP-155-000001797 | to | HLP-155-000001801 |
| HLP-155-000001803 | to | HLP-155-000001806 |
| HLP-155-000001808 | to | HLP-155-000001810 |
| HLP-155-000001812 | to | HLP-155-000001826 |
| HLP-155-000001828 | to | HLP-155-000001844 |
| HLP-155-000001846 | to | HLP-155-000001850 |
| HLP-155-000001852 | to | HLP-155-000001860 |
| HLP-155-000001866 | to | HLP-155-000001866 |
| HLP-155-000001870 | to | HLP-155-000001871 |
| HLP-155-000001873 | to | HLP-155-000001888 |
| HLP-155-000001890 | to | HLP-155-000001893 |
| HLP-155-000001896 | to | HLP-155-000001898 |
| HLP-155-000001900 | to | HLP-155-000001906 |
| HLP-155-000001909 | to | HLP-155-000001925 |

| | | |
|---|---|---|
| HLP-155-000001927 | to | HLP-155-000001927 |
| HLP-155-000001930 | to | HLP-155-000001930 |
| HLP-155-000001933 | to | HLP-155-000001941 |
| HLP-155-000001943 | to | HLP-155-000001944 |
| HLP-155-000001946 | to | HLP-155-000001955 |
| HLP-155-000001958 | to | HLP-155-000001971 |
| HLP-155-000001973 | to | HLP-155-000001981 |
| HLP-155-000001993 | to | HLP-155-000001996 |
| HLP-155-000001999 | to | HLP-155-000002002 |
| HLP-155-000002004 | to | HLP-155-000002007 |
| HLP-155-000002010 | to | HLP-155-000002010 |
| HLP-155-000002013 | to | HLP-155-000002036 |
| HLP-155-000002038 | to | HLP-155-000002038 |
| HLP-155-000002040 | to | HLP-155-000002049 |
| HLP-155-000002051 | to | HLP-155-000002056 |
| HLP-155-000002059 | to | HLP-155-000002075 |
| HLP-155-000002089 | to | HLP-155-000002093 |
| HLP-155-000002095 | to | HLP-155-000002097 |
| HLP-155-000002099 | to | HLP-155-000002130 |
| HLP-155-000002133 | to | HLP-155-000002163 |
| HLP-155-000002166 | to | HLP-155-000002179 |
| HLP-155-000002181 | to | HLP-155-000002191 |
| HLP-155-000002193 | to | HLP-155-000002230 |
| HLP-155-000002232 | to | HLP-155-000002245 |
| HLP-155-000002247 | to | HLP-155-000002248 |
| HLP-155-000002250 | to | HLP-155-000002250 |
| HLP-155-000002252 | to | HLP-155-000002257 |
| HLP-155-000002259 | to | HLP-155-000002291 |
| HLP-155-000002293 | to | HLP-155-000002294 |
| HLP-155-000002296 | to | HLP-155-000002309 |
| HLP-155-000002311 | to | HLP-155-000002312 |
| HLP-155-000002319 | to | HLP-155-000002330 |
| HLP-155-000002332 | to | HLP-155-000002335 |
| HLP-155-000002337 | to | HLP-155-000002339 |
| HLP-155-000002341 | to | HLP-155-000002363 |
| HLP-155-000002368 | to | HLP-155-000002368 |
| HLP-155-000002376 | to | HLP-155-000002387 |
| HLP-155-000002389 | to | HLP-155-000002391 |
| HLP-155-000002393 | to | HLP-155-000002409 |
| HLP-155-000002425 | to | HLP-155-000002425 |
| HLP-155-000002428 | to | HLP-155-000002433 |
| HLP-155-000002435 | to | HLP-155-000002436 |
| HLP-155-000002438 | to | HLP-155-000002444 |
| HLP-155-000002446 | to | HLP-155-000002453 |

| | | |
|---|---|---|
| HLP-155-000002455 | to | HLP-155-000002463 |
| HLP-155-000002466 | to | HLP-155-000002468 |
| HLP-155-000002470 | to | HLP-155-000002480 |
| HLP-155-000002482 | to | HLP-155-000002482 |
| HLP-155-000002495 | to | HLP-155-000002501 |
| HLP-155-000002503 | to | HLP-155-000002508 |
| HLP-155-000002510 | to | HLP-155-000002512 |
| HLP-155-000002515 | to | HLP-155-000002515 |
| HLP-155-000002518 | to | HLP-155-000002518 |
| HLP-155-000002520 | to | HLP-155-000002520 |
| HLP-155-000002522 | to | HLP-155-000002523 |
| HLP-155-000002525 | to | HLP-155-000002525 |
| HLP-155-000002532 | to | HLP-155-000002532 |
| HLP-155-000002538 | to | HLP-155-000002538 |
| HLP-155-000002540 | to | HLP-155-000002540 |
| HLP-155-000002542 | to | HLP-155-000002548 |
| HLP-155-000002550 | to | HLP-155-000002567 |
| HLP-155-000002570 | to | HLP-155-000002588 |
| HLP-155-000002590 | to | HLP-155-000002590 |
| HLP-155-000002592 | to | HLP-155-000002604 |
| HLP-155-000002606 | to | HLP-155-000002606 |
| HLP-155-000002608 | to | HLP-155-000002608 |
| HLP-155-000002610 | to | HLP-155-000002611 |
| HLP-155-000002613 | to | HLP-155-000002614 |
| HLP-155-000002616 | to | HLP-155-000002616 |
| HLP-155-000002619 | to | HLP-155-000002620 |
| HLP-155-000002622 | to | HLP-155-000002623 |
| HLP-155-000002625 | to | HLP-155-000002663 |
| HLP-155-000002665 | to | HLP-155-000002673 |
| HLP-155-000002676 | to | HLP-155-000002714 |
| HLP-155-000002717 | to | HLP-155-000002718 |
| HLP-155-000002720 | to | HLP-155-000002720 |
| HLP-155-000002722 | to | HLP-155-000002773 |
| HLP-155-000002775 | to | HLP-155-000002775 |
| HLP-155-000002777 | to | HLP-155-000002778 |
| HLP-155-000002780 | to | HLP-155-000002780 |
| HLP-155-000002782 | to | HLP-155-000002797 |
| HLP-155-000002799 | to | HLP-155-000002833 |
| HLP-155-000002835 | to | HLP-155-000002857 |
| HLP-155-000002859 | to | HLP-155-000002905 |
| HLP-155-000002913 | to | HLP-155-000002913 |
| HLP-155-000002915 | to | HLP-155-000002921 |
| HLP-155-000002931 | to | HLP-155-000002950 |
| HLP-155-000002952 | to | HLP-155-000002960 |

| | | |
|---|---|---|
| HLP-155-000002963 | to | HLP-155-000002963 |
| HLP-155-000002967 | to | HLP-155-000003007 |
| HLP-155-000003009 | to | HLP-155-000003024 |
| HLP-155-000003028 | to | HLP-155-000003030 |
| HLP-155-000003037 | to | HLP-155-000003055 |
| HLP-155-000003059 | to | HLP-155-000003080 |
| HLP-155-000003082 | to | HLP-155-000003112 |
| HLP-155-000003114 | to | HLP-155-000003114 |
| HLP-155-000003118 | to | HLP-155-000003142 |
| HLP-155-000003144 | to | HLP-155-000003144 |
| HLP-155-000003147 | to | HLP-155-000003155 |
| HLP-155-000003157 | to | HLP-155-000003175 |
| HLP-155-000003183 | to | HLP-155-000003192 |
| HLP-155-000003195 | to | HLP-155-000003198 |
| HLP-155-000003200 | to | HLP-155-000003200 |
| HLP-155-000003203 | to | HLP-155-000003235 |
| HLP-155-000003237 | to | HLP-155-000003239 |
| HLP-155-000003242 | to | HLP-155-000003245 |
| HLP-155-000003247 | to | HLP-155-000003247 |
| HLP-155-000003250 | to | HLP-155-000003253 |
| HLP-155-000003255 | to | HLP-155-000003255 |
| HLP-155-000003257 | to | HLP-155-000003260 |
| HLP-155-000003262 | to | HLP-155-000003264 |
| HLP-155-000003266 | to | HLP-155-000003266 |
| HLP-155-000003269 | to | HLP-155-000003273 |
| HLP-155-000003275 | to | HLP-155-000003278 |
| HLP-155-000003280 | to | HLP-155-000003283 |
| HLP-155-000003285 | to | HLP-155-000003285 |
| HLP-155-000003287 | to | HLP-155-000003287 |
| HLP-155-000003290 | to | HLP-155-000003290 |
| HLP-155-000003294 | to | HLP-155-000003295 |
| HLP-155-000003297 | to | HLP-155-000003306 |
| HLP-155-000003308 | to | HLP-155-000003308 |
| HLP-155-000003310 | to | HLP-155-000003316 |
| HLP-155-000003320 | to | HLP-155-000003326 |
| HLP-155-000003328 | to | HLP-155-000003344 |
| HLP-155-000003346 | to | HLP-155-000003353 |
| HLP-155-000003357 | to | HLP-155-000003366 |
| HLP-155-000003368 | to | HLP-155-000003387 |
| HLP-155-000003389 | to | HLP-155-000003448 |
| HLP-155-000003450 | to | HLP-155-000003462 |
| HLP-155-000003464 | to | HLP-155-000003484 |
| HLP-155-000003486 | to | HLP-155-000003490 |
| HLP-155-000003492 | to | HLP-155-000003504 |

| | | |
|---|---|---|
| HLP-155-000003506 | to | HLP-155-000003548 |
| HLP-155-000003550 | to | HLP-155-000003560 |
| HLP-155-000003562 | to | HLP-155-000003562 |
| HLP-155-000003565 | to | HLP-155-000003573 |
| HLP-155-000003575 | to | HLP-155-000003640 |
| HLP-155-000003642 | to | HLP-155-000003662 |
| HLP-155-000003664 | to | HLP-155-000003673 |
| HLP-155-000003676 | to | HLP-155-000003695 |
| HLP-155-000003706 | to | HLP-155-000003706 |
| HLP-155-000003709 | to | HLP-155-000003749 |
| HLP-155-000003751 | to | HLP-155-000003753 |
| HLP-155-000003755 | to | HLP-155-000003757 |
| HLP-155-000003759 | to | HLP-155-000003761 |
| HLP-155-000003763 | to | HLP-155-000003763 |
| HLP-155-000003766 | to | HLP-155-000003807 |
| HLP-155-000003809 | to | HLP-155-000003822 |
| HLP-155-000003825 | to | HLP-155-000003827 |
| HLP-155-000003829 | to | HLP-155-000003843 |
| HLP-155-000003845 | to | HLP-155-000003848 |
| HLP-155-000003850 | to | HLP-155-000003852 |
| HLP-155-000003854 | to | HLP-155-000003855 |
| HLP-155-000003858 | to | HLP-155-000003859 |
| HLP-155-000003862 | to | HLP-155-000003864 |
| HLP-155-000003866 | to | HLP-155-000003884 |
| HLP-155-000003887 | to | HLP-155-000003887 |
| HLP-155-000003889 | to | HLP-155-000003901 |
| HLP-155-000003903 | to | HLP-155-000003908 |
| HLP-155-000003910 | to | HLP-155-000003913 |
| HLP-155-000003916 | to | HLP-155-000003935 |
| HLP-155-000003937 | to | HLP-155-000003938 |
| HLP-155-000003941 | to | HLP-155-000003941 |
| HLP-155-000003944 | to | HLP-155-000003945 |
| HLP-155-000003947 | to | HLP-155-000003958 |
| HLP-155-000003964 | to | HLP-155-000003965 |
| HLP-155-000003968 | to | HLP-155-000003978 |
| HLP-155-000003982 | to | HLP-155-000003982 |
| HLP-155-000003985 | to | HLP-155-000003997 |
| HLP-155-000003999 | to | HLP-155-000004001 |
| HLP-155-000004003 | to | HLP-155-000004003 |
| HLP-155-000004009 | to | HLP-155-000004009 |
| HLP-155-000004014 | to | HLP-155-000004014 |
| HLP-155-000004021 | to | HLP-155-000004021 |
| HLP-155-000004024 | to | HLP-155-000004056 |
| HLP-155-000004058 | to | HLP-155-000004073 |

| | | |
|---|---|---|
| HLP-155-000004075 | to | HLP-155-000004075 |
| HLP-155-000004077 | to | HLP-155-000004094 |
| HLP-155-000004096 | to | HLP-155-000004096 |
| HLP-155-000004098 | to | HLP-155-000004098 |
| HLP-155-000004100 | to | HLP-155-000004100 |
| HLP-155-000004102 | to | HLP-155-000004104 |
| HLP-155-000004107 | to | HLP-155-000004107 |
| HLP-155-000004109 | to | HLP-155-000004141 |
| HLP-155-000004143 | to | HLP-155-000004143 |
| HLP-155-000004145 | to | HLP-155-000004157 |
| HLP-155-000004159 | to | HLP-155-000004173 |
| HLP-155-000004175 | to | HLP-155-000004182 |
| HLP-155-000004186 | to | HLP-155-000004218 |
| HLP-155-000004221 | to | HLP-155-000004234 |
| HLP-155-000004236 | to | HLP-155-000004242 |
| HLP-155-000004244 | to | HLP-155-000004320 |
| HLP-155-000004323 | to | HLP-155-000004327 |
| HLP-155-000004329 | to | HLP-155-000004362 |
| HLP-155-000004365 | to | HLP-155-000004371 |
| HLP-155-000004373 | to | HLP-155-000004377 |
| HLP-155-000004380 | to | HLP-155-000004387 |
| HLP-155-000004389 | to | HLP-155-000004392 |
| HLP-155-000004396 | to | HLP-155-000004410 |
| HLP-155-000004413 | to | HLP-155-000004413 |
| HLP-168-000000001 | to | HLP-168-000014999 |
| HLP-172-000000001 | to | HLP-172-000001816 |
| HLP-173-000000001 | to | HLP-173-000009694 |
| HLP-177-000000001 | to | HLP-177-000001459 |
| HLP-177-000001461 | to | HLP-177-000001461 |
| HLP-177-000001463 | to | HLP-177-000002120 |
| HLP-177-000002122 | to | HLP-177-000011312 |
| HLP-177-000011314 | to | HLP-177-000011522 |
| HLP-177-000011524 | to | HLP-177-000013790 |
| HLP-177-000013792 | to | HLP-177-000017167 |
| HLP-178-000000001 | to | HLP-178-000002366 |
| HLP-178-000002368 | to | HLP-178-000003606 |
| HLP-178-000003608 | to | HLP-178-000009439 |
| HLP-178-000009441 | to | HLP-178-000011088 |
| HLP-178-000011091 | to | HLP-178-000013957 |
| HLP-179-000000001 | to | HLP-179-000011521 |
| HLP-179-000011523 | to | HLP-179-000011781 |
| HLP-179-000011783 | to | HLP-179-000011809 |
| HLP-179-000011811 | to | HLP-179-000012019 |
| HLP-179-000012021 | to | HLP-179-000012884 |

| | | |
|---|---|---|
| HLP-179-000012886 | to | HLP-179-000013121 |
| HLP-179-000013127 | to | HLP-179-000013387 |
| HLP-179-000013389 | to | HLP-179-000013389 |
| HLP-179-000013391 | to | HLP-179-000013391 |
| HLP-179-000013393 | to | HLP-179-000013393 |
| HLP-179-000013396 | to | HLP-179-000014180 |
| HLP-179-000014188 | to | HLP-179-000014668 |
| HLP-179-000014670 | to | HLP-179-000014670 |
| HLP-179-000014672 | to | HLP-179-000016329 |
| HLP-179-000016333 | to | HLP-179-000016468 |
| ILP-008-000000001 | to | ILP-008-000000012 |
| ILP-008-000000014 | to | ILP-008-000000018 |
| ILP-008-000000020 | to | ILP-008-000000024 |
| ILP-008-000000028 | to | ILP-008-000000050 |
| ILP-008-000000052 | to | ILP-008-000000053 |
| ILP-008-000000055 | to | ILP-008-000000069 |
| ILP-008-000000071 | to | ILP-008-000000074 |
| ILP-008-000000076 | to | ILP-008-000000083 |
| ILP-008-000000085 | to | ILP-008-000000128 |
| ILP-008-000000130 | to | ILP-008-000000130 |
| ILP-008-000000132 | to | ILP-008-000000143 |
| ILP-008-000000148 | to | ILP-008-000000148 |
| ILP-008-000000150 | to | ILP-008-000000192 |
| ILP-008-000000194 | to | ILP-008-000000201 |
| ILP-008-000000204 | to | ILP-008-000000212 |
| ILP-008-000000214 | to | ILP-008-000000214 |
| ILP-008-000000216 | to | ILP-008-000000218 |
| ILP-008-000000220 | to | ILP-008-000000250 |
| ILP-008-000000252 | to | ILP-008-000000254 |
| ILP-008-000000258 | to | ILP-008-000000259 |
| ILP-008-000000261 | to | ILP-008-000000275 |
| ILP-008-000000277 | to | ILP-008-000000277 |
| ILP-008-000000280 | to | ILP-008-000000285 |
| ILP-008-000000287 | to | ILP-008-000000289 |
| ILP-008-000000291 | to | ILP-008-000000291 |
| ILP-008-000000293 | to | ILP-008-000000293 |
| ILP-008-000000295 | to | ILP-008-000000308 |
| ILP-008-000000310 | to | ILP-008-000000310 |
| ILP-008-000000315 | to | ILP-008-000000315 |
| ILP-008-000000319 | to | ILP-008-000000319 |
| ILP-008-000000322 | to | ILP-008-000000328 |
| ILP-008-000000331 | to | ILP-008-000000333 |
| ILP-008-000000335 | to | ILP-008-000000345 |
| ILP-008-000000347 | to | ILP-008-000000353 |

| | | |
|---|---|---|
| ILP-008-000000355 | to | ILP-008-000000406 |
| ILP-008-000000408 | to | ILP-008-000000408 |
| ILP-008-000000410 | to | ILP-008-000000412 |
| ILP-008-000000414 | to | ILP-008-000000442 |
| ILP-008-000000447 | to | ILP-008-000000456 |
| ILP-008-000000462 | to | ILP-008-000000462 |
| ILP-008-000000464 | to | ILP-008-000000469 |
| ILP-008-000000471 | to | ILP-008-000000471 |
| ILP-008-000000477 | to | ILP-008-000000477 |
| ILP-008-000000482 | to | ILP-008-000000487 |
| ILP-008-000000490 | to | ILP-008-000000516 |
| ILP-008-000000518 | to | ILP-008-000000526 |
| ILP-008-000000528 | to | ILP-008-000000536 |
| ILP-008-000000541 | to | ILP-008-000000543 |
| ILP-008-000000547 | to | ILP-008-000000548 |
| ILP-008-000000550 | to | ILP-008-000000551 |
| ILP-008-000000553 | to | ILP-008-000000557 |
| ILP-008-000000562 | to | ILP-008-000000584 |
| ILP-008-000000588 | to | ILP-008-000000588 |
| ILP-008-000000598 | to | ILP-008-000000601 |
| ILP-008-000000603 | to | ILP-008-000000605 |
| ILP-008-000000607 | to | ILP-008-000000608 |
| ILP-008-000000611 | to | ILP-008-000000616 |
| ILP-008-000000618 | to | ILP-008-000000618 |
| ILP-008-000000622 | to | ILP-008-000000622 |
| ILP-008-000000625 | to | ILP-008-000000629 |
| ILP-008-000000631 | to | ILP-008-000000650 |
| ILP-008-000000652 | to | ILP-008-000000667 |
| ILP-008-000000675 | to | ILP-008-000000682 |
| ILP-008-000000684 | to | ILP-008-000000684 |
| ILP-008-000000687 | to | ILP-008-000000688 |
| ILP-008-000000690 | to | ILP-008-000000700 |
| ILP-008-000000702 | to | ILP-008-000000702 |
| ILP-008-000000704 | to | ILP-008-000000710 |
| ILP-008-000000712 | to | ILP-008-000000717 |
| ILP-008-000000719 | to | ILP-008-000000740 |
| ILP-008-000000742 | to | ILP-008-000000747 |
| ILP-008-000000749 | to | ILP-008-000000749 |
| ILP-008-000000751 | to | ILP-008-000000752 |
| ILP-008-000000755 | to | ILP-008-000000760 |
| ILP-008-000000762 | to | ILP-008-000000764 |
| ILP-008-000000766 | to | ILP-008-000000771 |
| ILP-008-000000775 | to | ILP-008-000000793 |
| ILP-008-000000796 | to | ILP-008-000000810 |

| | | |
|---|---|---|
| ILP-008-000000812 | to | ILP-008-000000814 |
| ILP-008-000000816 | to | ILP-008-000000836 |
| ILP-008-000000840 | to | ILP-008-000000840 |
| ILP-008-000000842 | to | ILP-008-000000851 |
| ILP-008-000000853 | to | ILP-008-000000866 |
| ILP-008-000000868 | to | ILP-008-000000961 |
| ILP-008-000000963 | to | ILP-008-000000971 |
| ILP-008-000000973 | to | ILP-008-000001039 |
| ILP-008-000001041 | to | ILP-008-000001042 |
| ILP-008-000001044 | to | ILP-008-000001046 |
| ILP-008-000001048 | to | ILP-008-000001053 |
| ILP-008-000001055 | to | ILP-008-000001060 |
| ILP-008-000001062 | to | ILP-008-000001070 |
| ILP-008-000001072 | to | ILP-008-000001075 |
| ILP-008-000001077 | to | ILP-008-000001087 |
| ILP-008-000001089 | to | ILP-008-000001090 |
| ILP-008-000001093 | to | ILP-008-000001093 |
| ILP-008-000001096 | to | ILP-008-000001106 |
| ILP-008-000001108 | to | ILP-008-000001109 |
| ILP-008-000001112 | to | ILP-008-000001122 |
| ILP-008-000001124 | to | ILP-008-000001128 |
| ILP-008-000001130 | to | ILP-008-000001131 |
| ILP-008-000001134 | to | ILP-008-000001136 |
| ILP-008-000001138 | to | ILP-008-000001144 |
| ILP-008-000001146 | to | ILP-008-000001148 |
| ILP-008-000001152 | to | ILP-008-000001152 |
| ILP-008-000001155 | to | ILP-008-000001157 |
| ILP-008-000001160 | to | ILP-008-000001160 |
| ILP-008-000001162 | to | ILP-008-000001162 |
| ILP-008-000001168 | to | ILP-008-000001172 |
| ILP-008-000001178 | to | ILP-008-000001204 |
| ILP-008-000001209 | to | ILP-008-000001209 |
| ILP-008-000001211 | to | ILP-008-000001212 |
| ILP-008-000001214 | to | ILP-008-000001214 |
| ILP-008-000001216 | to | ILP-008-000001217 |
| ILP-008-000001219 | to | ILP-008-000001223 |
| ILP-008-000001225 | to | ILP-008-000001226 |
| ILP-008-000001228 | to | ILP-008-000001228 |
| ILP-008-000001232 | to | ILP-008-000001234 |
| ILP-008-000001236 | to | ILP-008-000001237 |
| ILP-008-000001239 | to | ILP-008-000001242 |
| ILP-008-000001245 | to | ILP-008-000001247 |
| ILP-008-000001251 | to | ILP-008-000001251 |
| ILP-008-000001254 | to | ILP-008-000001256 |

| | | |
|---|---|---|
| ILP-008-000001258 | to | ILP-008-000001259 |
| ILP-008-000001261 | to | ILP-008-000001261 |
| ILP-008-000001264 | to | ILP-008-000001265 |
| ILP-008-000001267 | to | ILP-008-000001269 |
| ILP-008-000001272 | to | ILP-008-000001278 |
| ILP-008-000001280 | to | ILP-008-000001282 |
| ILP-008-000001284 | to | ILP-008-000001284 |
| ILP-008-000001286 | to | ILP-008-000001286 |
| ILP-008-000001288 | to | ILP-008-000001290 |
| ILP-008-000001292 | to | ILP-008-000001294 |
| ILP-008-000001297 | to | ILP-008-000001302 |
| ILP-008-000001305 | to | ILP-008-000001306 |
| ILP-008-000001308 | to | ILP-008-000001310 |
| ILP-008-000001315 | to | ILP-008-000001315 |
| ILP-008-000001320 | to | ILP-008-000001321 |
| ILP-008-000001325 | to | ILP-008-000001327 |
| ILP-008-000001334 | to | ILP-008-000001334 |
| ILP-008-000001338 | to | ILP-008-000001339 |
| ILP-008-000001344 | to | ILP-008-000001346 |
| ILP-008-000001348 | to | ILP-008-000001348 |
| ILP-008-000001354 | to | ILP-008-000001356 |
| ILP-008-000001359 | to | ILP-008-000001361 |
| ILP-008-000001364 | to | ILP-008-000001364 |
| ILP-008-000001366 | to | ILP-008-000001378 |
| ILP-008-000001381 | to | ILP-008-000001389 |
| ILP-008-000001395 | to | ILP-008-000001397 |
| ILP-008-000001400 | to | ILP-008-000001400 |
| ILP-008-000001405 | to | ILP-008-000001409 |
| ILP-008-000001412 | to | ILP-008-000001413 |
| ILP-008-000001415 | to | ILP-008-000001415 |
| ILP-008-000001418 | to | ILP-008-000001421 |
| ILP-008-000001423 | to | ILP-008-000001423 |
| ILP-008-000001426 | to | ILP-008-000001458 |
| ILP-008-000001464 | to | ILP-008-000001464 |
| ILP-008-000001466 | to | ILP-008-000001467 |
| ILP-008-000001469 | to | ILP-008-000001480 |
| ILP-008-000001482 | to | ILP-008-000001484 |
| ILP-008-000001486 | to | ILP-008-000001490 |
| ILP-008-000001492 | to | ILP-008-000001502 |
| ILP-008-000001504 | to | ILP-008-000001504 |
| ILP-008-000001506 | to | ILP-008-000001513 |
| ILP-008-000001516 | to | ILP-008-000001516 |
| ILP-008-000001519 | to | ILP-008-000001520 |
| ILP-008-000001523 | to | ILP-008-000001526 |

| | | |
|---|---|---|
| ILP-008-000001530 | to | ILP-008-000001535 |
| ILP-008-000001537 | to | ILP-008-000001541 |
| ILP-008-000001544 | to | ILP-008-000001546 |
| ILP-008-000001548 | to | ILP-008-000001549 |
| ILP-008-000001551 | to | ILP-008-000001551 |
| ILP-008-000001553 | to | ILP-008-000001554 |
| ILP-008-000001558 | to | ILP-008-000001558 |
| ILP-008-000001560 | to | ILP-008-000001562 |
| ILP-008-000001564 | to | ILP-008-000001576 |
| ILP-008-000001578 | to | ILP-008-000001586 |
| ILP-008-000001588 | to | ILP-008-000001588 |
| ILP-008-000001590 | to | ILP-008-000001590 |
| ILP-008-000001594 | to | ILP-008-000001602 |
| ILP-008-000001604 | to | ILP-008-000001604 |
| ILP-008-000001607 | to | ILP-008-000001622 |
| ILP-008-000001624 | to | ILP-008-000001626 |
| ILP-008-000001630 | to | ILP-008-000001630 |
| ILP-008-000001636 | to | ILP-008-000001637 |
| ILP-008-000001640 | to | ILP-008-000001642 |
| ILP-008-000001644 | to | ILP-008-000001646 |
| ILP-008-000001648 | to | ILP-008-000001658 |
| ILP-008-000001661 | to | ILP-008-000001666 |
| ILP-008-000001668 | to | ILP-008-000001681 |
| ILP-008-000001683 | to | ILP-008-000001690 |
| ILP-008-000001692 | to | ILP-008-000001699 |
| ILP-008-000001701 | to | ILP-008-000001705 |
| ILP-008-000001708 | to | ILP-008-000001710 |
| ILP-008-000001712 | to | ILP-008-000001737 |
| ILP-008-000001739 | to | ILP-008-000001746 |
| ILP-008-000001748 | to | ILP-008-000001753 |
| ILP-008-000001755 | to | ILP-008-000001771 |
| ILP-008-000001776 | to | ILP-008-000001781 |
| ILP-008-000001783 | to | ILP-008-000001795 |
| ILP-008-000001797 | to | ILP-008-000001797 |
| ILP-008-000001799 | to | ILP-008-000001820 |
| ILP-008-000001822 | to | ILP-008-000001834 |
| ILP-008-000001837 | to | ILP-008-000001837 |
| ILP-008-000001849 | to | ILP-008-000001853 |
| ILP-008-000001855 | to | ILP-008-000001855 |
| ILP-008-000001858 | to | ILP-008-000001858 |
| ILP-008-000001860 | to | ILP-008-000001866 |
| ILP-008-000001869 | to | ILP-008-000001869 |
| ILP-008-000001876 | to | ILP-008-000001877 |
| ILP-008-000001885 | to | ILP-008-000001887 |

| | | |
|---|---|---|
| ILP-008-000001891 | to | ILP-008-000001891 |
| ILP-008-000001897 | to | ILP-008-000001899 |
| ILP-008-000001901 | to | ILP-008-000001901 |
| ILP-008-000001904 | to | ILP-008-000001905 |
| ILP-008-000001923 | to | ILP-008-000001923 |
| ILP-008-000001928 | to | ILP-008-000001929 |
| ILP-008-000001931 | to | ILP-008-000001931 |
| ILP-008-000001940 | to | ILP-008-000001945 |
| ILP-008-000001948 | to | ILP-008-000001951 |
| ILP-008-000001955 | to | ILP-008-000001960 |
| ILP-008-000001962 | to | ILP-008-000001962 |
| ILP-008-000001964 | to | ILP-008-000001972 |
| ILP-008-000001975 | to | ILP-008-000001977 |
| ILP-008-000001981 | to | ILP-008-000001994 |
| ILP-008-000001998 | to | ILP-008-000002000 |
| ILP-008-000002002 | to | ILP-008-000002002 |
| ILP-008-000002004 | to | ILP-008-000002004 |
| ILP-008-000002006 | to | ILP-008-000002006 |
| ILP-008-000002011 | to | ILP-008-000002012 |
| ILP-008-000002015 | to | ILP-008-000002015 |
| ILP-008-000002018 | to | ILP-008-000002018 |
| ILP-008-000002021 | to | ILP-008-000002026 |
| ILP-008-000002030 | to | ILP-008-000002032 |
| ILP-008-000002035 | to | ILP-008-000002039 |
| ILP-008-000002042 | to | ILP-008-000002049 |
| ILP-008-000002056 | to | ILP-008-000002057 |
| ILP-008-000002059 | to | ILP-008-000002060 |
| ILP-008-000002062 | to | ILP-008-000002063 |
| ILP-008-000002066 | to | ILP-008-000002066 |
| ILP-008-000002070 | to | ILP-008-000002071 |
| ILP-008-000002074 | to | ILP-008-000002076 |
| ILP-008-000002079 | to | ILP-008-000002084 |
| ILP-008-000002088 | to | ILP-008-000002090 |
| ILP-008-000002092 | to | ILP-008-000002092 |
| ILP-008-000002094 | to | ILP-008-000002095 |
| ILP-008-000002100 | to | ILP-008-000002100 |
| ILP-008-000002104 | to | ILP-008-000002106 |
| ILP-008-000002109 | to | ILP-008-000002109 |
| ILP-008-000002112 | to | ILP-008-000002112 |
| ILP-008-000002114 | to | ILP-008-000002116 |
| ILP-008-000002118 | to | ILP-008-000002118 |
| ILP-008-000002121 | to | ILP-008-000002126 |
| ILP-008-000002128 | to | ILP-008-000002134 |
| ILP-008-000002136 | to | ILP-008-000002138 |

| | | |
|---|---|---|
| ILP-008-000002141 | to | ILP-008-000002146 |
| ILP-008-000002148 | to | ILP-008-000002151 |
| ILP-008-000002154 | to | ILP-008-000002155 |
| ILP-008-000002157 | to | ILP-008-000002157 |
| ILP-008-000002160 | to | ILP-008-000002163 |
| ILP-008-000002165 | to | ILP-008-000002169 |
| ILP-008-000002171 | to | ILP-008-000002177 |
| ILP-008-000002179 | to | ILP-008-000002180 |
| ILP-008-000002183 | to | ILP-008-000002194 |
| ILP-008-000002196 | to | ILP-008-000002196 |
| ILP-008-000002198 | to | ILP-008-000002198 |
| ILP-008-000002201 | to | ILP-008-000002201 |
| ILP-008-000002203 | to | ILP-008-000002203 |
| ILP-008-000002205 | to | ILP-008-000002205 |
| ILP-008-000002208 | to | ILP-008-000002209 |
| ILP-008-000002212 | to | ILP-008-000002214 |
| ILP-008-000002216 | to | ILP-008-000002216 |
| ILP-008-000002219 | to | ILP-008-000002222 |
| ILP-008-000002226 | to | ILP-008-000002226 |
| ILP-008-000002230 | to | ILP-008-000002230 |
| ILP-008-000002232 | to | ILP-008-000002232 |
| ILP-008-000002234 | to | ILP-008-000002237 |
| ILP-008-000002240 | to | ILP-008-000002243 |
| ILP-008-000002245 | to | ILP-008-000002245 |
| ILP-008-000002247 | to | ILP-008-000002247 |
| ILP-008-000002249 | to | ILP-008-000002252 |
| ILP-008-000002260 | to | ILP-008-000002260 |
| ILP-008-000002262 | to | ILP-008-000002262 |
| ILP-008-000002266 | to | ILP-008-000002266 |
| ILP-008-000002268 | to | ILP-008-000002269 |
| ILP-008-000002271 | to | ILP-008-000002271 |
| ILP-008-000002274 | to | ILP-008-000002274 |
| ILP-008-000002277 | to | ILP-008-000002280 |
| ILP-008-000002282 | to | ILP-008-000002282 |
| ILP-008-000002289 | to | ILP-008-000002289 |
| ILP-008-000002291 | to | ILP-008-000002295 |
| ILP-008-000002298 | to | ILP-008-000002301 |
| ILP-008-000002303 | to | ILP-008-000002304 |
| ILP-008-000002307 | to | ILP-008-000002307 |
| ILP-008-000002310 | to | ILP-008-000002311 |
| ILP-008-000002313 | to | ILP-008-000002316 |
| ILP-008-000002321 | to | ILP-008-000002322 |
| ILP-008-000002328 | to | ILP-008-000002329 |
| ILP-008-000002331 | to | ILP-008-000002331 |

| | | |
|---|---|---|
| ILP-008-000002333 | to | ILP-008-000002333 |
| ILP-008-000002336 | to | ILP-008-000002338 |
| ILP-008-000002341 | to | ILP-008-000002344 |
| ILP-008-000002346 | to | ILP-008-000002349 |
| ILP-008-000002354 | to | ILP-008-000002360 |
| ILP-008-000002365 | to | ILP-008-000002373 |
| ILP-008-000002375 | to | ILP-008-000002395 |
| ILP-008-000002397 | to | ILP-008-000002397 |
| ILP-008-000002399 | to | ILP-008-000002402 |
| ILP-008-000002404 | to | ILP-008-000002404 |
| ILP-008-000002406 | to | ILP-008-000002413 |
| ILP-008-000002415 | to | ILP-008-000002427 |
| ILP-008-000002429 | to | ILP-008-000002438 |
| ILP-008-000002440 | to | ILP-008-000002446 |
| ILP-008-000002448 | to | ILP-008-000002455 |
| ILP-008-000002457 | to | ILP-008-000002463 |
| ILP-008-000002465 | to | ILP-008-000002489 |
| ILP-008-000002493 | to | ILP-008-000002519 |
| ILP-008-000002521 | to | ILP-008-000002525 |
| ILP-008-000002527 | to | ILP-008-000002530 |
| ILP-008-000002532 | to | ILP-008-000002538 |
| ILP-008-000002540 | to | ILP-008-000002540 |
| ILP-008-000002542 | to | ILP-008-000002548 |
| ILP-008-000002550 | to | ILP-008-000002552 |
| ILP-008-000002554 | to | ILP-008-000002556 |
| ILP-008-000002558 | to | ILP-008-000002558 |
| ILP-008-000002560 | to | ILP-008-000002566 |
| ILP-008-000002569 | to | ILP-008-000002571 |
| ILP-008-000002573 | to | ILP-008-000002589 |
| ILP-008-000002596 | to | ILP-008-000002606 |
| ILP-008-000002608 | to | ILP-008-000002610 |
| ILP-008-000002613 | to | ILP-008-000002632 |
| ILP-008-000002634 | to | ILP-008-000002644 |
| ILP-008-000002646 | to | ILP-008-000002657 |
| ILP-008-000002659 | to | ILP-008-000002670 |
| ILP-008-000002673 | to | ILP-008-000002686 |
| ILP-008-000002688 | to | ILP-008-000002735 |
| ILP-008-000002737 | to | ILP-008-000002740 |
| ILP-008-000002743 | to | ILP-008-000002743 |
| ILP-008-000002745 | to | ILP-008-000002761 |
| ILP-008-000002763 | to | ILP-008-000002768 |
| ILP-008-000002770 | to | ILP-008-000002770 |
| ILP-008-000002772 | to | ILP-008-000002791 |
| ILP-008-000002794 | to | ILP-008-000002794 |

| | | |
|---|---|---|
| ILP-008-000002797 | to | ILP-008-000002808 |
| ILP-008-000002810 | to | ILP-008-000002815 |
| ILP-008-000002817 | to | ILP-008-000002817 |
| ILP-008-000002820 | to | ILP-008-000002820 |
| ILP-008-000002822 | to | ILP-008-000002822 |
| ILP-008-000002825 | to | ILP-008-000002859 |
| ILP-008-000002861 | to | ILP-008-000002867 |
| ILP-008-000002869 | to | ILP-008-000002877 |
| ILP-008-000002879 | to | ILP-008-000002886 |
| ILP-008-000002889 | to | ILP-008-000002891 |
| ILP-008-000002893 | to | ILP-008-000002943 |
| ILP-008-000002945 | to | ILP-008-000002975 |
| ILP-008-000002977 | to | ILP-008-000002996 |
| ILP-008-000002998 | to | ILP-008-000003025 |
| ILP-008-000003029 | to | ILP-008-000003032 |
| ILP-008-000003034 | to | ILP-008-000003035 |
| ILP-008-000003037 | to | ILP-008-000003043 |
| ILP-008-000003045 | to | ILP-008-000003047 |
| ILP-008-000003050 | to | ILP-008-000003051 |
| ILP-008-000003053 | to | ILP-008-000003053 |
| ILP-008-000003055 | to | ILP-008-000003056 |
| ILP-008-000003058 | to | ILP-008-000003061 |
| ILP-008-000003063 | to | ILP-008-000003068 |
| ILP-008-000003071 | to | ILP-008-000003073 |
| ILP-008-000003075 | to | ILP-008-000003075 |
| ILP-008-000003077 | to | ILP-008-000003077 |
| ILP-008-000003079 | to | ILP-008-000003082 |
| ILP-008-000003084 | to | ILP-008-000003101 |
| ILP-008-000003103 | to | ILP-008-000003109 |
| ILP-008-000003111 | to | ILP-008-000003122 |
| ILP-008-000003124 | to | ILP-008-000003127 |
| ILP-008-000003129 | to | ILP-008-000003144 |
| ILP-008-000003148 | to | ILP-008-000003150 |
| ILP-008-000003152 | to | ILP-008-000003152 |
| ILP-008-000003155 | to | ILP-008-000003155 |
| ILP-008-000003157 | to | ILP-008-000003157 |
| ILP-008-000003159 | to | ILP-008-000003219 |
| ILP-008-000003222 | to | ILP-008-000003222 |
| ILP-008-000003224 | to | ILP-008-000003226 |
| ILP-008-000003229 | to | ILP-008-000003241 |
| ILP-008-000003243 | to | ILP-008-000003243 |
| ILP-008-000003246 | to | ILP-008-000003246 |
| ILP-008-000003249 | to | ILP-008-000003252 |
| ILP-008-000003254 | to | ILP-008-000003258 |

| | | |
|---|---|---|
| ILP-008-000003261 | to | ILP-008-000003267 |
| ILP-008-000003269 | to | ILP-008-000003273 |
| ILP-008-000003275 | to | ILP-008-000003278 |
| ILP-008-000003280 | to | ILP-008-000003292 |
| ILP-008-000003294 | to | ILP-008-000003311 |
| ILP-008-000003313 | to | ILP-008-000003325 |
| ILP-008-000003327 | to | ILP-008-000003332 |
| ILP-008-000003334 | to | ILP-008-000003340 |
| ILP-008-000003354 | to | ILP-008-000003357 |
| ILP-008-000003360 | to | ILP-008-000003361 |
| ILP-008-000003364 | to | ILP-008-000003364 |
| ILP-008-000003367 | to | ILP-008-000003371 |
| ILP-008-000003373 | to | ILP-008-000003373 |
| ILP-008-000003380 | to | ILP-008-000003388 |
| ILP-008-000003390 | to | ILP-008-000003402 |
| ILP-008-000003404 | to | ILP-008-000003432 |
| ILP-008-000003434 | to | ILP-008-000003443 |
| ILP-008-000003446 | to | ILP-008-000003446 |
| ILP-008-000003448 | to | ILP-008-000003448 |
| ILP-008-000003451 | to | ILP-008-000003451 |
| ILP-008-000003454 | to | ILP-008-000003456 |
| ILP-008-000003458 | to | ILP-008-000003458 |
| ILP-008-000003460 | to | ILP-008-000003462 |
| ILP-008-000003464 | to | ILP-008-000003466 |
| ILP-008-000003468 | to | ILP-008-000003490 |
| ILP-008-000003492 | to | ILP-008-000003508 |
| ILP-008-000003511 | to | ILP-008-000003534 |
| ILP-008-000003538 | to | ILP-008-000003548 |
| ILP-008-000003550 | to | ILP-008-000003553 |
| ILP-008-000003555 | to | ILP-008-000003584 |
| ILP-008-000003586 | to | ILP-008-000003588 |
| ILP-008-000003591 | to | ILP-008-000003597 |
| ILP-008-000003602 | to | ILP-008-000003602 |
| ILP-008-000003607 | to | ILP-008-000003621 |
| ILP-008-000003627 | to | ILP-008-000003627 |
| ILP-008-000003629 | to | ILP-008-000003630 |
| ILP-008-000003632 | to | ILP-008-000003640 |
| ILP-008-000003642 | to | ILP-008-000003645 |
| ILP-008-000003648 | to | ILP-008-000003648 |
| ILP-008-000003656 | to | ILP-008-000003674 |
| ILP-008-000003676 | to | ILP-008-000003687 |
| ILP-008-000003690 | to | ILP-008-000003707 |
| ILP-008-000003710 | to | ILP-008-000003714 |
| ILP-008-000003716 | to | ILP-008-000003718 |

| | | |
|---|---|---|
| ILP-008-000003720 | to | ILP-008-000003727 |
| ILP-008-000003729 | to | ILP-008-000003736 |
| ILP-008-000003740 | to | ILP-008-000003743 |
| ILP-008-000003745 | to | ILP-008-000003765 |
| ILP-008-000003767 | to | ILP-008-000003785 |
| ILP-008-000003787 | to | ILP-008-000003789 |
| ILP-008-000003791 | to | ILP-008-000003797 |
| ILP-008-000003799 | to | ILP-008-000003804 |
| ILP-008-000003806 | to | ILP-008-000003808 |
| ILP-008-000003810 | to | ILP-008-000003821 |
| ILP-008-000003823 | to | ILP-008-000003877 |
| ILP-008-000003879 | to | ILP-008-000003895 |
| ILP-008-000003897 | to | ILP-008-000003908 |
| ILP-008-000003910 | to | ILP-008-000003910 |
| ILP-008-000003913 | to | ILP-008-000003921 |
| ILP-008-000003925 | to | ILP-008-000003932 |
| ILP-008-000003946 | to | ILP-008-000003958 |
| ILP-008-000003961 | to | ILP-008-000003970 |
| ILP-008-000003977 | to | ILP-008-000003977 |
| ILP-008-000003979 | to | ILP-008-000003991 |
| ILP-008-000003993 | to | ILP-008-000003993 |
| ILP-008-000003995 | to | ILP-008-000003995 |
| ILP-008-000003997 | to | ILP-008-000004004 |
| ILP-008-000004018 | to | ILP-008-000004023 |
| ILP-008-000004025 | to | ILP-008-000004033 |
| ILP-008-000004035 | to | ILP-008-000004040 |
| ILP-008-000004049 | to | ILP-008-000004051 |
| ILP-008-000004055 | to | ILP-008-000004066 |
| ILP-008-000004068 | to | ILP-008-000004068 |
| ILP-008-000004070 | to | ILP-008-000004107 |
| ILP-008-000004109 | to | ILP-008-000004109 |
| ILP-008-000004111 | to | ILP-008-000004117 |
| ILP-008-000004119 | to | ILP-008-000004121 |
| ILP-008-000004123 | to | ILP-008-000004123 |
| ILP-008-000004125 | to | ILP-008-000004125 |
| ILP-008-000004127 | to | ILP-008-000004135 |
| ILP-008-000004137 | to | ILP-008-000004168 |
| ILP-008-000004170 | to | ILP-008-000004170 |
| ILP-008-000004175 | to | ILP-008-000004177 |
| ILP-008-000004179 | to | ILP-008-000004180 |
| ILP-008-000004183 | to | ILP-008-000004183 |
| ILP-008-000004188 | to | ILP-008-000004188 |
| ILP-008-000004190 | to | ILP-008-000004201 |
| ILP-008-000004203 | to | ILP-008-000004207 |

| | | |
|---|---|---|
| ILP-008-000004209 | to | ILP-008-000004211 |
| ILP-008-000004215 | to | ILP-008-000004215 |
| ILP-008-000004217 | to | ILP-008-000004287 |
| ILP-008-000004291 | to | ILP-008-000004291 |
| ILP-008-000004302 | to | ILP-008-000004303 |
| ILP-008-000004308 | to | ILP-008-000004308 |
| ILP-008-000004310 | to | ILP-008-000004329 |
| ILP-008-000004331 | to | ILP-008-000004335 |
| ILP-008-000004337 | to | ILP-008-000004337 |
| ILP-008-000004339 | to | ILP-008-000004369 |
| ILP-008-000004371 | to | ILP-008-000004373 |
| ILP-008-000004375 | to | ILP-008-000004390 |
| ILP-008-000004392 | to | ILP-008-000004406 |
| ILP-008-000004411 | to | ILP-008-000004415 |
| ILP-008-000004423 | to | ILP-008-000004426 |
| ILP-008-000004428 | to | ILP-008-000004443 |
| ILP-008-000004445 | to | ILP-008-000004445 |
| ILP-008-000004447 | to | ILP-008-000004447 |
| ILP-008-000004449 | to | ILP-008-000004454 |
| ILP-008-000004456 | to | ILP-008-000004459 |
| ILP-008-000004461 | to | ILP-008-000004461 |
| ILP-008-000004466 | to | ILP-008-000004467 |
| ILP-008-000004469 | to | ILP-008-000004474 |
| ILP-008-000004476 | to | ILP-008-000004480 |
| ILP-008-000004483 | to | ILP-008-000004483 |
| ILP-008-000004485 | to | ILP-008-000004500 |
| ILP-008-000004503 | to | ILP-008-000004508 |
| ILP-008-000004510 | to | ILP-008-000004510 |
| ILP-008-000004512 | to | ILP-008-000004512 |
| ILP-008-000004514 | to | ILP-008-000004515 |
| ILP-008-000004517 | to | ILP-008-000004517 |
| ILP-008-000004521 | to | ILP-008-000004521 |
| ILP-008-000004544 | to | ILP-008-000004548 |
| ILP-008-000004551 | to | ILP-008-000004551 |
| ILP-008-000004557 | to | ILP-008-000004558 |
| ILP-008-000004560 | to | ILP-008-000004565 |
| ILP-008-000004567 | to | ILP-008-000004567 |
| ILP-008-000004569 | to | ILP-008-000004571 |
| ILP-008-000004573 | to | ILP-008-000004578 |
| ILP-008-000004580 | to | ILP-008-000004580 |
| ILP-008-000004583 | to | ILP-008-000004585 |
| ILP-008-000004600 | to | ILP-008-000004602 |
| ILP-008-000004604 | to | ILP-008-000004608 |
| ILP-008-000004612 | to | ILP-008-000004612 |

| | | |
|---|---|---|
| ILP-008-000004614 | to | ILP-008-000004614 |
| ILP-008-000004617 | to | ILP-008-000004619 |
| ILP-008-000004621 | to | ILP-008-000004621 |
| ILP-008-000004623 | to | ILP-008-000004626 |
| ILP-008-000004628 | to | ILP-008-000004640 |
| ILP-008-000004642 | to | ILP-008-000004657 |
| ILP-008-000004659 | to | ILP-008-000004698 |
| ILP-008-000004700 | to | ILP-008-000004707 |
| ILP-008-000004709 | to | ILP-008-000004710 |
| ILP-008-000004712 | to | ILP-008-000004739 |
| ILP-008-000004743 | to | ILP-008-000004749 |
| ILP-008-000004751 | to | ILP-008-000004754 |
| ILP-008-000004756 | to | ILP-008-000004757 |
| ILP-008-000004765 | to | ILP-008-000004768 |
| ILP-008-000004771 | to | ILP-008-000004773 |
| ILP-008-000004775 | to | ILP-008-000004776 |
| ILP-008-000004779 | to | ILP-008-000004781 |
| ILP-008-000004784 | to | ILP-008-000004784 |
| ILP-008-000004795 | to | ILP-008-000004798 |
| ILP-008-000004804 | to | ILP-008-000004806 |
| ILP-008-000004808 | to | ILP-008-000004808 |
| ILP-008-000004816 | to | ILP-008-000004818 |
| ILP-008-000004821 | to | ILP-008-000004822 |
| ILP-008-000004824 | to | ILP-008-000004824 |
| ILP-008-000004828 | to | ILP-008-000004828 |
| ILP-008-000004835 | to | ILP-008-000004835 |
| ILP-008-000004842 | to | ILP-008-000004843 |
| ILP-008-000004845 | to | ILP-008-000004848 |
| ILP-008-000004862 | to | ILP-008-000004878 |
| ILP-008-000004884 | to | ILP-008-000004884 |
| ILP-008-000004886 | to | ILP-008-000004887 |
| ILP-008-000004893 | to | ILP-008-000004896 |
| ILP-008-000004898 | to | ILP-008-000004900 |
| ILP-008-000004903 | to | ILP-008-000004904 |
| ILP-008-000004908 | to | ILP-008-000004910 |
| ILP-008-000004913 | to | ILP-008-000004913 |
| ILP-008-000004915 | to | ILP-008-000004926 |
| ILP-008-000004929 | to | ILP-008-000004929 |
| ILP-008-000004931 | to | ILP-008-000004931 |
| ILP-008-000004948 | to | ILP-008-000004972 |
| ILP-008-000004974 | to | ILP-008-000004974 |
| ILP-008-000004986 | to | ILP-008-000004991 |
| ILP-008-000004994 | to | ILP-008-000004996 |
| ILP-008-000004998 | to | ILP-008-000004998 |

| | | |
|---|---|---|
| ILP-008-000005004 | to | ILP-008-000005007 |
| ILP-008-000005011 | to | ILP-008-000005012 |
| ILP-008-000005014 | to | ILP-008-000005015 |
| ILP-008-000005028 | to | ILP-008-000005030 |
| ILP-008-000005034 | to | ILP-008-000005050 |
| ILP-008-000005053 | to | ILP-008-000005056 |
| ILP-008-000005063 | to | ILP-008-000005072 |
| ILP-008-000005075 | to | ILP-008-000005077 |
| ILP-008-000005083 | to | ILP-008-000005084 |
| ILP-008-000005086 | to | ILP-008-000005094 |
| ILP-008-000005096 | to | ILP-008-000005099 |
| ILP-008-000005101 | to | ILP-008-000005101 |
| ILP-008-000005103 | to | ILP-008-000005111 |
| ILP-008-000005113 | to | ILP-008-000005113 |
| ILP-008-000005120 | to | ILP-008-000005146 |
| ILP-008-000005158 | to | ILP-008-000005158 |
| ILP-008-000005169 | to | ILP-008-000005179 |
| ILP-008-000005181 | to | ILP-008-000005182 |
| ILP-008-000005185 | to | ILP-008-000005186 |
| ILP-008-000005189 | to | ILP-008-000005193 |
| ILP-008-000005212 | to | ILP-008-000005222 |
| ILP-008-000005225 | to | ILP-008-000005248 |
| ILP-008-000005250 | to | ILP-008-000005250 |
| ILP-008-000005260 | to | ILP-008-000005265 |
| ILP-008-000005267 | to | ILP-008-000005273 |
| ILP-008-000005276 | to | ILP-008-000005277 |
| ILP-008-000005280 | to | ILP-008-000005289 |
| ILP-008-000005291 | to | ILP-008-000005291 |
| ILP-008-000005301 | to | ILP-008-000005306 |
| ILP-008-000005308 | to | ILP-008-000005309 |
| ILP-008-000005311 | to | ILP-008-000005314 |
| ILP-008-000005327 | to | ILP-008-000005327 |
| ILP-008-000005330 | to | ILP-008-000005345 |
| ILP-008-000005347 | to | ILP-008-000005359 |
| ILP-008-000005362 | to | ILP-008-000005363 |
| ILP-008-000005365 | to | ILP-008-000005372 |
| ILP-008-000005377 | to | ILP-008-000005384 |
| ILP-008-000005389 | to | ILP-008-000005393 |
| ILP-008-000005395 | to | ILP-008-000005404 |
| ILP-008-000005409 | to | ILP-008-000005410 |
| ILP-008-000005412 | to | ILP-008-000005413 |
| ILP-008-000005416 | to | ILP-008-000005416 |
| ILP-008-000005418 | to | ILP-008-000005425 |
| ILP-008-000005427 | to | ILP-008-000005430 |

| | | |
|---|---|---|
| ILP-008-000005432 | to | ILP-008-000005433 |
| ILP-008-000005435 | to | ILP-008-000005451 |
| ILP-008-000005459 | to | ILP-008-000005459 |
| ILP-008-000005461 | to | ILP-008-000005462 |
| ILP-008-000005466 | to | ILP-008-000005468 |
| ILP-008-000005472 | to | ILP-008-000005478 |
| ILP-008-000005481 | to | ILP-008-000005483 |
| ILP-008-000005485 | to | ILP-008-000005485 |
| ILP-008-000005490 | to | ILP-008-000005506 |
| ILP-008-000005508 | to | ILP-008-000005508 |
| ILP-008-000005514 | to | ILP-008-000005520 |
| ILP-008-000005523 | to | ILP-008-000005571 |
| ILP-008-000005581 | to | ILP-008-000005589 |
| ILP-008-000005592 | to | ILP-008-000005594 |
| ILP-008-000005613 | to | ILP-008-000005613 |
| ILP-008-000005616 | to | ILP-008-000005619 |
| ILP-008-000005624 | to | ILP-008-000005647 |
| ILP-008-000005652 | to | ILP-008-000005654 |
| ILP-008-000005659 | to | ILP-008-000005660 |
| ILP-008-000005669 | to | ILP-008-000005669 |
| ILP-008-000005671 | to | ILP-008-000005674 |
| ILP-008-000005687 | to | ILP-008-000005687 |
| ILP-008-000005689 | to | ILP-008-000005695 |
| ILP-008-000005697 | to | ILP-008-000005710 |
| ILP-008-000005713 | to | ILP-008-000005713 |
| ILP-008-000005715 | to | ILP-008-000005721 |
| ILP-008-000005729 | to | ILP-008-000005768 |
| ILP-008-000005770 | to | ILP-008-000005777 |
| ILP-008-000005782 | to | ILP-008-000005829 |
| ILP-008-000005835 | to | ILP-008-000005931 |
| ILP-008-000005933 | to | ILP-008-000005933 |
| ILP-008-000005935 | to | ILP-008-000005955 |
| ILP-008-000005957 | to | ILP-008-000005968 |
| ILP-008-000005975 | to | ILP-008-000005979 |
| ILP-008-000005981 | to | ILP-008-000005987 |
| ILP-008-000005989 | to | ILP-008-000006004 |
| ILP-008-000006009 | to | ILP-008-000006019 |
| MLP-009-000000001 | to | MLP-009-000000008 |
| MLP-009-000000010 | to | MLP-009-000000013 |
| MLP-009-000000017 | to | MLP-009-000000018 |
| MLP-009-000000020 | to | MLP-009-000000026 |
| MLP-009-000000028 | to | MLP-009-000000034 |
| MLP-009-000000036 | to | MLP-009-000000057 |
| MLP-009-000000059 | to | MLP-009-000000075 |

| | | |
|---|---|---|
| MLP-009-000000079 | to | MLP-009-000000083 |
| MLP-009-000000085 | to | MLP-009-000000092 |
| MLP-009-000000101 | to | MLP-009-000000112 |
| MLP-009-000000116 | to | MLP-009-000000146 |
| MLP-009-000000167 | to | MLP-009-000000174 |
| MLP-009-000000191 | to | MLP-009-000000215 |
| MLP-009-000000219 | to | MLP-009-000000222 |
| MLP-009-000000224 | to | MLP-009-000000244 |
| MLP-009-000000252 | to | MLP-009-000000264 |
| MLP-009-000000266 | to | MLP-009-000000269 |
| MLP-009-000000271 | to | MLP-009-000000285 |
| OLP-062-000000001 | to | OLP-062-000000001 |
| OLP-062-000000003 | to | OLP-062-000000006 |
| OLP-062-000000008 | to | OLP-062-000000011 |
| OLP-062-000000013 | to | OLP-062-000000038 |
| OLP-062-000000040 | to | OLP-062-000000045 |
| OLP-062-000000047 | to | OLP-062-000000072 |
| OLP-062-000000074 | to | OLP-062-000000076 |
| OLP-062-000000078 | to | OLP-062-000000080 |
| OLP-062-000000082 | to | OLP-062-000000096 |
| OLP-062-000000098 | to | OLP-062-000000110 |
| OLP-062-000000112 | to | OLP-062-000000112 |
| OLP-062-000000114 | to | OLP-062-000000117 |
| OLP-062-000000120 | to | OLP-062-000000121 |
| OLP-062-000000123 | to | OLP-062-000000124 |
| OLP-062-000000126 | to | OLP-062-000000127 |
| OLP-062-000000129 | to | OLP-062-000000129 |
| OLP-062-000000131 | to | OLP-062-000000132 |
| OLP-062-000000134 | to | OLP-062-000000134 |
| OLP-062-000000137 | to | OLP-062-000000139 |
| OLP-062-000000141 | to | OLP-062-000000145 |
| OLP-062-000000147 | to | OLP-062-000000151 |
| OLP-062-000000153 | to | OLP-062-000000182 |
| OLP-062-000000184 | to | OLP-062-000000187 |
| OLP-062-000000189 | to | OLP-062-000000192 |
| OLP-062-000000194 | to | OLP-062-000000201 |
| OLP-062-000000204 | to | OLP-062-000000206 |
| OLP-062-000000208 | to | OLP-062-000000209 |
| OLP-062-000000211 | to | OLP-062-000000215 |
| OLP-062-000000217 | to | OLP-062-000000218 |
| OLP-062-000000221 | to | OLP-062-000000234 |
| OLP-062-000000236 | to | OLP-062-000000242 |
| OLP-062-000000244 | to | OLP-062-000000244 |
| OLP-062-000000246 | to | OLP-062-000000251 |

| | | |
|---|---|---|
| OLP-062-000000253 | to | OLP-062-000000254 |
| OLP-062-000000257 | to | OLP-062-000000265 |
| OLP-062-000000267 | to | OLP-062-000000269 |
| OLP-062-000000271 | to | OLP-062-000000271 |
| OLP-062-000000273 | to | OLP-062-000000281 |
| OLP-062-000000284 | to | OLP-062-000000288 |
| OLP-062-000000291 | to | OLP-062-000000292 |
| OLP-062-000000295 | to | OLP-062-000000295 |
| OLP-062-000000297 | to | OLP-062-000000299 |
| OLP-062-000000302 | to | OLP-062-000000314 |
| OLP-062-000000316 | to | OLP-062-000000328 |
| OLP-062-000000330 | to | OLP-062-000000333 |
| OLP-062-000000335 | to | OLP-062-000000336 |
| OLP-062-000000339 | to | OLP-062-000000340 |
| OLP-062-000000342 | to | OLP-062-000000347 |
| OLP-062-000000349 | to | OLP-062-000000351 |
| OLP-062-000000353 | to | OLP-062-000000370 |
| OLP-062-000000373 | to | OLP-062-000000379 |
| OLP-062-000000381 | to | OLP-062-000000393 |
| OLP-062-000000395 | to | OLP-062-000000402 |
| OLP-062-000000404 | to | OLP-062-000000410 |
| OLP-062-000000412 | to | OLP-062-000000414 |
| OLP-062-000000416 | to | OLP-062-000000417 |
| OLP-062-000000419 | to | OLP-062-000000426 |
| OLP-062-000000428 | to | OLP-062-000000432 |
| OLP-062-000000434 | to | OLP-062-000000437 |
| OLP-062-000000439 | to | OLP-062-000000442 |
| OLP-062-000000444 | to | OLP-062-000000477 |
| OLP-062-000000479 | to | OLP-062-000000480 |
| OLP-062-000000483 | to | OLP-062-000000485 |
| OLP-062-000000488 | to | OLP-062-000000488 |
| OLP-062-000000490 | to | OLP-062-000000509 |
| OLP-062-000000511 | to | OLP-062-000000538 |
| OLP-062-000000541 | to | OLP-062-000000550 |
| OLP-062-000000554 | to | OLP-062-000000576 |
| OLP-062-000000578 | to | OLP-062-000000580 |
| OLP-062-000000589 | to | OLP-062-000000590 |
| OLP-062-000000592 | to | OLP-062-000000592 |
| OLP-062-000000594 | to | OLP-062-000000606 |
| OLP-062-000000609 | to | OLP-062-000000609 |
| OLP-062-000000613 | to | OLP-062-000000619 |
| OLP-062-000000622 | to | OLP-062-000000624 |
| OLP-062-000000627 | to | OLP-062-000000642 |
| OLP-062-000000644 | to | OLP-062-000000664 |

| | | |
|---|---|---|
| OLP-062-000000669 | to | OLP-062-000000670 |
| OLP-062-000000677 | to | OLP-062-000000685 |
| OLP-062-000000687 | to | OLP-062-000000690 |
| OLP-062-000000693 | to | OLP-062-000000694 |
| OLP-062-000000696 | to | OLP-062-000000698 |
| OLP-062-000000700 | to | OLP-062-000000704 |
| OLP-062-000000706 | to | OLP-062-000000708 |
| OLP-062-000000712 | to | OLP-062-000000713 |
| OLP-062-000000716 | to | OLP-062-000000717 |
| OLP-062-000000723 | to | OLP-062-000000723 |
| OLP-062-000000726 | to | OLP-062-000000732 |
| OLP-062-000000738 | to | OLP-062-000000740 |
| OLP-062-000000743 | to | OLP-062-000000743 |
| OLP-062-000000755 | to | OLP-062-000000755 |
| OLP-062-000000757 | to | OLP-062-000000765 |
| OLP-062-000000767 | to | OLP-062-000000772 |
| OLP-062-000000774 | to | OLP-062-000000788 |
| OLP-062-000000790 | to | OLP-062-000000792 |
| OLP-062-000000794 | to | OLP-062-000000804 |
| OLP-062-000000806 | to | OLP-062-000000809 |
| OLP-062-000000811 | to | OLP-062-000000816 |
| OLP-062-000000818 | to | OLP-062-000000820 |
| OLP-062-000000822 | to | OLP-062-000000825 |
| OLP-062-000000827 | to | OLP-062-000000827 |
| OLP-062-000000829 | to | OLP-062-000000830 |
| OLP-062-000000832 | to | OLP-062-000000841 |
| OLP-062-000000843 | to | OLP-062-000000843 |
| OLP-062-000000845 | to | OLP-062-000000846 |
| OLP-062-000000848 | to | OLP-062-000000861 |
| OLP-062-000000864 | to | OLP-062-000000867 |
| OLP-062-000000870 | to | OLP-062-000000874 |
| OLP-062-000000876 | to | OLP-062-000000883 |
| OLP-062-000000885 | to | OLP-062-000000891 |
| OLP-062-000000893 | to | OLP-062-000000898 |
| OLP-062-000000901 | to | OLP-062-000000901 |
| OLP-062-000000904 | to | OLP-062-000000905 |
| OLP-062-000000907 | to | OLP-062-000000914 |
| OLP-062-000000916 | to | OLP-062-000000918 |
| OLP-062-000000920 | to | OLP-062-000000926 |
| OLP-062-000000928 | to | OLP-062-000000943 |
| OLP-062-000000945 | to | OLP-062-000000956 |
| OLP-062-000000958 | to | OLP-062-000000967 |
| OLP-062-000000969 | to | OLP-062-000000971 |
| OLP-062-000000973 | to | OLP-062-000000976 |

| | | |
|---|---|---|
| OLP-062-000000978 | to | OLP-062-000000983 |
| OLP-062-000000985 | to | OLP-062-000000986 |
| OLP-062-000000988 | to | OLP-062-000000990 |
| OLP-062-000000992 | to | OLP-062-000001016 |
| OLP-062-000001018 | to | OLP-062-000001022 |
| OLP-062-000001024 | to | OLP-062-000001028 |
| OLP-062-000001030 | to | OLP-062-000001037 |
| OLP-062-000001039 | to | OLP-062-000001040 |
| OLP-062-000001043 | to | OLP-062-000001043 |
| OLP-062-000001045 | to | OLP-062-000001046 |
| OLP-062-000001050 | to | OLP-062-000001053 |
| OLP-062-000001057 | to | OLP-062-000001061 |
| OLP-062-000001063 | to | OLP-062-000001066 |
| OLP-062-000001068 | to | OLP-062-000001081 |
| OLP-062-000001083 | to | OLP-062-000001093 |
| OLP-062-000001095 | to | OLP-062-000001114 |
| OLP-062-000001116 | to | OLP-062-000001118 |
| OLP-062-000001120 | to | OLP-062-000001121 |
| OLP-062-000001124 | to | OLP-062-000001124 |
| OLP-062-000001126 | to | OLP-062-000001136 |
| OLP-062-000001140 | to | OLP-062-000001140 |
| OLP-062-000001143 | to | OLP-062-000001148 |
| OLP-062-000001150 | to | OLP-062-000001150 |
| OLP-062-000001152 | to | OLP-062-000001155 |
| OLP-062-000001159 | to | OLP-062-000001168 |
| OLP-062-000001170 | to | OLP-062-000001170 |
| OLP-062-000001172 | to | OLP-062-000001175 |
| OLP-062-000001177 | to | OLP-062-000001182 |
| OLP-062-000001184 | to | OLP-062-000001187 |
| OLP-062-000001189 | to | OLP-062-000001195 |
| OLP-062-000001197 | to | OLP-062-000001197 |
| OLP-062-000001201 | to | OLP-062-000001203 |
| OLP-062-000001205 | to | OLP-062-000001209 |
| OLP-062-000001211 | to | OLP-062-000001225 |
| OLP-062-000001228 | to | OLP-062-000001230 |
| OLP-062-000001232 | to | OLP-062-000001244 |
| OLP-062-000001246 | to | OLP-062-000001256 |
| OLP-062-000001258 | to | OLP-062-000001263 |
| OLP-062-000001265 | to | OLP-062-000001274 |
| OLP-062-000001276 | to | OLP-062-000001299 |
| OLP-062-000001301 | to | OLP-062-000001310 |
| OLP-062-000001312 | to | OLP-062-000001313 |
| OLP-062-000001315 | to | OLP-062-000001322 |
| OLP-062-000001324 | to | OLP-062-000001331 |

| | | |
|---|---|---|
| OLP-062-000001333 | to | OLP-062-000001337 |
| OLP-062-000001339 | to | OLP-062-000001340 |
| OLP-062-000001343 | to | OLP-062-000001344 |
| OLP-062-000001346 | to | OLP-062-000001348 |
| OLP-062-000001350 | to | OLP-062-000001351 |
| OLP-062-000001353 | to | OLP-062-000001356 |
| OLP-062-000001358 | to | OLP-062-000001365 |
| OLP-062-000001368 | to | OLP-062-000001370 |
| OLP-062-000001372 | to | OLP-062-000001377 |
| OLP-062-000001380 | to | OLP-062-000001383 |
| OLP-062-000001385 | to | OLP-062-000001389 |
| OLP-062-000001391 | to | OLP-062-000001392 |
| OLP-062-000001394 | to | OLP-062-000001397 |
| OLP-062-000001399 | to | OLP-062-000001405 |
| OLP-062-000001408 | to | OLP-062-000001423 |
| OLP-062-000001427 | to | OLP-062-000001429 |
| OLP-062-000001431 | to | OLP-062-000001438 |
| OLP-062-000001440 | to | OLP-062-000001442 |
| OLP-062-000001444 | to | OLP-062-000001458 |
| OLP-062-000001463 | to | OLP-062-000001463 |
| OLP-062-000001465 | to | OLP-062-000001466 |
| OLP-062-000001468 | to | OLP-062-000001473 |
| OLP-062-000001475 | to | OLP-062-000001476 |
| OLP-062-000001479 | to | OLP-062-000001479 |
| OLP-062-000001481 | to | OLP-062-000001481 |
| OLP-062-000001485 | to | OLP-062-000001488 |
| OLP-062-000001490 | to | OLP-062-000001491 |
| OLP-062-000001493 | to | OLP-062-000001493 |
| OLP-062-000001495 | to | OLP-062-000001510 |
| OLP-062-000001512 | to | OLP-062-000001513 |
| OLP-062-000001516 | to | OLP-062-000001526 |
| OLP-062-000001529 | to | OLP-062-000001532 |
| OLP-062-000001534 | to | OLP-062-000001548 |
| OLP-062-000001551 | to | OLP-062-000001562 |
| OLP-062-000001565 | to | OLP-062-000001577 |
| OLP-062-000001579 | to | OLP-062-000001586 |
| OLP-062-000001588 | to | OLP-062-000001591 |
| OLP-062-000001593 | to | OLP-062-000001604 |
| OLP-062-000001606 | to | OLP-062-000001610 |
| OLP-062-000001612 | to | OLP-062-000001615 |
| OLP-062-000001618 | to | OLP-062-000001623 |
| OLP-062-000001625 | to | OLP-062-000001631 |
| OLP-062-000001633 | to | OLP-062-000001633 |
| OLP-062-000001635 | to | OLP-062-000001636 |

| | | |
|---|---|---|
| OLP-062-000001638 | to | OLP-062-000001640 |
| OLP-062-000001642 | to | OLP-062-000001643 |
| OLP-062-000001645 | to | OLP-062-000001653 |
| OLP-062-000001655 | to | OLP-062-000001685 |
| OLP-062-000001687 | to | OLP-062-000001698 |
| OLP-062-000001700 | to | OLP-062-000001730 |
| OLP-062-000001734 | to | OLP-062-000001752 |
| OLP-062-000001754 | to | OLP-062-000001763 |
| OLP-062-000001765 | to | OLP-062-000001774 |
| OLP-062-000001776 | to | OLP-062-000001776 |
| OLP-062-000001778 | to | OLP-062-000001782 |
| OLP-062-000001785 | to | OLP-062-000001788 |
| OLP-062-000001790 | to | OLP-062-000001826 |
| OLP-062-000001828 | to | OLP-062-000001838 |
| OLP-062-000001840 | to | OLP-062-000001849 |
| OLP-062-000001851 | to | OLP-062-000001871 |
| OLP-062-000001873 | to | OLP-062-000001875 |
| OLP-062-000001877 | to | OLP-062-000001881 |
| OLP-062-000001883 | to | OLP-062-000001888 |
| OLP-062-000001890 | to | OLP-062-000001904 |
| OLP-062-000001906 | to | OLP-062-000001917 |
| OLP-062-000001919 | to | OLP-062-000001920 |
| OLP-062-000001922 | to | OLP-062-000001928 |
| OLP-062-000001930 | to | OLP-062-000001932 |
| OLP-062-000001934 | to | OLP-062-000001934 |
| OLP-062-000001936 | to | OLP-062-000001941 |
| OLP-062-000001943 | to | OLP-062-000001944 |
| OLP-062-000001946 | to | OLP-062-000001963 |
| OLP-062-000001965 | to | OLP-062-000001975 |
| OLP-062-000001977 | to | OLP-062-000001981 |
| OLP-062-000001983 | to | OLP-062-000001986 |
| OLP-062-000001988 | to | OLP-062-000001992 |
| OLP-062-000001994 | to | OLP-062-000001998 |
| OLP-062-000002000 | to | OLP-062-000002020 |
| OLP-062-000002022 | to | OLP-062-000002026 |
| OLP-062-000002028 | to | OLP-062-000002028 |
| OLP-062-000002030 | to | OLP-062-000002030 |
| OLP-062-000002034 | to | OLP-062-000002035 |
| OLP-062-000002038 | to | OLP-062-000002038 |
| OLP-062-000002047 | to | OLP-062-000002050 |
| OLP-062-000002054 | to | OLP-062-000002055 |
| OLP-062-000002058 | to | OLP-062-000002058 |
| OLP-062-000002072 | to | OLP-062-000002072 |
| OLP-062-000002075 | to | OLP-062-000002075 |

OLP-062-000002081    to    OLP-062-000002088
OLP-062-000002091    to    OLP-062-000002091
OLP-062-000002096    to    OLP-062-000002102
OLP-062-000002104    to    OLP-062-000002131
OLP-062-000002133    to    OLP-062-000002179
OLP-062-000002181    to    OLP-062-000002187
OLP-062-000002189    to    OLP-062-000002198
OLP-062-000002200    to    OLP-062-000002200
OLP-062-000002202    to    OLP-062-000002234
OLP-062-000002236    to    OLP-062-000002249
OLP-062-000002251    to    OLP-062-000002257
OLP-062-000002260    to    OLP-062-000002268
OLP-062-000002270    to    OLP-062-000002273
OLP-062-000002275    to    OLP-062-000002275
OLP-062-000002277    to    OLP-062-000002280
OLP-062-000002282    to    OLP-062-000002282
OLP-062-000002285    to    OLP-062-000002294
OLP-062-000002296    to    OLP-062-000002296
OLP-062-000002298    to    OLP-062-000002298
OLP-062-000002300    to    OLP-062-000002306
OLP-062-000002309    to    OLP-062-000002321
OLP-062-000002323    to    OLP-062-000002326
OLP-062-000002328    to    OLP-062-000002330
OLP-062-000002334    to    OLP-062-000002335
OLP-062-000002339    to    OLP-062-000002347
OLP-062-000002352    to    OLP-062-000002353
OLP-062-000002355    to    OLP-062-000002363
OLP-062-000002365    to    OLP-062-000002367
OLP-062-000002369    to    OLP-062-000002369
OLP-062-000002371    to    OLP-062-000002377
OLP-062-000002379    to    OLP-062-000002381
OLP-062-000002383    to    OLP-062-000002384
OLP-062-000002386    to    OLP-062-000002421
OLP-062-000002424    to    OLP-062-000002441
OLP-062-000002443    to    OLP-062-000002452
OLP-062-000002454    to    OLP-062-000002463
OLP-062-000002465    to    OLP-062-000002480
OLP-062-000002483    to    OLP-062-000002488
OLP-062-000002490    to    OLP-062-000002492
OLP-062-000002494    to    OLP-062-000002496
OLP-062-000002498    to    OLP-062-000002498
OLP-062-000002500    to    OLP-062-000002505
OLP-062-000002507    to    OLP-062-000002517
OLP-062-000002519    to    OLP-062-000002521

| | | |
|---|---|---|
| OLP-062-000002523 | to | OLP-062-000002528 |
| OLP-062-000002530 | to | OLP-062-000002548 |
| OLP-062-000002550 | to | OLP-062-000002550 |
| OLP-062-000002552 | to | OLP-062-000002564 |
| OLP-062-000002566 | to | OLP-062-000002567 |
| OLP-062-000002574 | to | OLP-062-000002574 |
| OLP-062-000002576 | to | OLP-062-000002577 |
| OLP-062-000002579 | to | OLP-062-000002579 |
| OLP-062-000002582 | to | OLP-062-000002582 |
| OLP-062-000002586 | to | OLP-062-000002587 |
| OLP-062-000002597 | to | OLP-062-000002598 |
| OLP-062-000002600 | to | OLP-062-000002616 |
| OLP-062-000002618 | to | OLP-062-000002619 |
| OLP-062-000002621 | to | OLP-062-000002668 |
| OLP-062-000002670 | to | OLP-062-000002670 |
| OLP-062-000002672 | to | OLP-062-000002765 |
| OLP-062-000002767 | to | OLP-062-000002801 |
| OLP-062-000002803 | to | OLP-062-000002805 |
| OLP-062-000002807 | to | OLP-062-000002814 |
| OLP-062-000002816 | to | OLP-062-000002828 |
| OLP-062-000002830 | to | OLP-062-000002873 |
| OLP-062-000002875 | to | OLP-062-000002904 |
| OLP-062-000002906 | to | OLP-062-000002907 |
| OLP-062-000002909 | to | OLP-062-000002909 |
| OLP-062-000002911 | to | OLP-062-000002971 |
| OLP-062-000002974 | to | OLP-062-000002975 |
| OLP-062-000002977 | to | OLP-062-000002978 |
| OLP-062-000002981 | to | OLP-062-000003009 |
| OLP-062-000003011 | to | OLP-062-000003015 |
| OLP-062-000003017 | to | OLP-062-000003018 |
| OLP-062-000003020 | to | OLP-062-000003034 |
| OLP-062-000003036 | to | OLP-062-000003078 |
| OLP-062-000003080 | to | OLP-062-000003084 |
| OLP-062-000003086 | to | OLP-062-000003086 |
| OLP-062-000003088 | to | OLP-062-000003097 |
| OLP-062-000003100 | to | OLP-062-000003154 |
| OLP-062-000003156 | to | OLP-062-000003156 |
| OLP-062-000003158 | to | OLP-062-000003186 |
| OLP-062-000003188 | to | OLP-062-000003207 |
| OLP-062-000003209 | to | OLP-062-000003224 |
| OLP-062-000003226 | to | OLP-062-000003261 |
| OLP-062-000003263 | to | OLP-062-000003286 |
| OLP-062-000003288 | to | OLP-062-000003319 |
| OLP-062-000003321 | to | OLP-062-000003331 |

| | | |
|---|---|---|
| OLP-062-000003333 | to | OLP-062-000003402 |
| OLP-062-000003404 | to | OLP-062-000003412 |
| OLP-062-000003414 | to | OLP-062-000003422 |
| OLP-062-000003424 | to | OLP-062-000003450 |
| OLP-062-000003452 | to | OLP-062-000003463 |
| OLP-062-000003465 | to | OLP-062-000003469 |
| OLP-062-000003471 | to | OLP-062-000003484 |
| OLP-062-000003486 | to | OLP-062-000003505 |
| OLP-062-000003507 | to | OLP-062-000003510 |
| OLP-062-000003513 | to | OLP-062-000003514 |
| OLP-062-000003516 | to | OLP-062-000003542 |
| OLP-062-000003544 | to | OLP-062-000003570 |
| OLP-062-000003572 | to | OLP-062-000003576 |
| OLP-062-000003578 | to | OLP-062-000003582 |
| OLP-062-000003584 | to | OLP-062-000003602 |
| OLP-062-000003604 | to | OLP-062-000003604 |
| OLP-062-000003608 | to | OLP-062-000003609 |
| OLP-062-000003611 | to | OLP-062-000003625 |
| OLP-062-000003627 | to | OLP-062-000003639 |
| OLP-062-000003642 | to | OLP-062-000003661 |
| OLP-062-000003663 | to | OLP-062-000003673 |
| OLP-062-000003675 | to | OLP-062-000003703 |
| OLP-062-000003705 | to | OLP-062-000003708 |
| OLP-062-000003710 | to | OLP-062-000003719 |
| OLP-062-000003721 | to | OLP-062-000003736 |
| OLP-062-000003738 | to | OLP-062-000003739 |
| OLP-062-000003741 | to | OLP-062-000003742 |
| OLP-062-000003744 | to | OLP-062-000003745 |
| OLP-062-000003747 | to | OLP-062-000003760 |
| OLP-062-000003763 | to | OLP-062-000003765 |
| OLP-062-000003767 | to | OLP-062-000003767 |
| OLP-062-000003769 | to | OLP-062-000003846 |
| OLP-062-000003848 | to | OLP-062-000003850 |
| OLP-062-000003855 | to | OLP-062-000003861 |
| OLP-062-000003863 | to | OLP-062-000003864 |
| OLP-062-000003866 | to | OLP-062-000003872 |
| OLP-062-000003874 | to | OLP-062-000003875 |
| OLP-062-000003877 | to | OLP-062-000003880 |
| OLP-062-000003883 | to | OLP-062-000003902 |
| OLP-062-000003905 | to | OLP-062-000003905 |
| OLP-062-000003907 | to | OLP-062-000003908 |
| OLP-062-000003911 | to | OLP-062-000003916 |
| OLP-062-000003918 | to | OLP-062-000003919 |
| OLP-062-000003922 | to | OLP-062-000003928 |

| | | |
|---|---|---|
| OLP-062-000003930 | to | OLP-062-000003933 |
| OLP-062-000003935 | to | OLP-062-000003950 |
| OLP-062-000003952 | to | OLP-062-000003955 |
| OLP-062-000003957 | to | OLP-062-000003965 |
| OLP-062-000003967 | to | OLP-062-000003979 |
| OLP-062-000003981 | to | OLP-062-000004015 |
| OLP-062-000004018 | to | OLP-062-000004028 |
| OLP-062-000004030 | to | OLP-062-000004030 |
| OLP-062-000004032 | to | OLP-062-000004054 |
| OLP-062-000004056 | to | OLP-062-000004074 |
| OLP-062-000004076 | to | OLP-062-000004086 |
| OLP-062-000004088 | to | OLP-062-000004125 |
| OLP-062-000004127 | to | OLP-062-000004144 |
| OLP-062-000004146 | to | OLP-062-000004146 |
| OLP-062-000004148 | to | OLP-062-000004160 |
| OLP-062-000004162 | to | OLP-062-000004162 |
| OLP-062-000004165 | to | OLP-062-000004205 |
| OLP-062-000004207 | to | OLP-062-000004214 |
| OLP-062-000004216 | to | OLP-062-000004227 |
| OLP-062-000004230 | to | OLP-062-000004242 |
| OLP-062-000004244 | to | OLP-062-000004249 |
| OLP-062-000004252 | to | OLP-062-000004255 |
| OLP-062-000004257 | to | OLP-062-000004275 |
| OLP-062-000004277 | to | OLP-062-000004290 |
| OLP-062-000004292 | to | OLP-062-000004298 |
| OLP-062-000004300 | to | OLP-062-000004302 |
| OLP-062-000004304 | to | OLP-062-000004329 |
| OLP-062-000004332 | to | OLP-062-000004348 |
| OLP-062-000004350 | to | OLP-062-000004362 |
| OLP-062-000004367 | to | OLP-062-000004373 |
| OLP-062-000004375 | to | OLP-062-000004412 |
| OLP-062-000004414 | to | OLP-062-000004423 |
| OLP-062-000004425 | to | OLP-062-000004467 |
| OLP-062-000004469 | to | OLP-062-000004491 |
| OLP-062-000004494 | to | OLP-062-000004497 |
| OLP-062-000004503 | to | OLP-062-000004504 |
| OLP-062-000004518 | to | OLP-062-000004533 |
| OLP-062-000004535 | to | OLP-062-000004542 |
| OLP-062-000004544 | to | OLP-062-000004547 |
| OLP-062-000004550 | to | OLP-062-000004550 |
| OLP-062-000004552 | to | OLP-062-000004563 |
| OLP-062-000004566 | to | OLP-062-000004567 |
| OLP-062-000004571 | to | OLP-062-000004572 |
| OLP-062-000004574 | to | OLP-062-000004592 |

| | | |
|---|---|---|
| OLP-062-000004594 | to | OLP-062-000004603 |
| OLP-062-000004605 | to | OLP-062-000004608 |
| OLP-062-000004610 | to | OLP-062-000004619 |
| OLP-062-000004621 | to | OLP-062-000004622 |
| OLP-062-000004624 | to | OLP-062-000004629 |
| OLP-062-000004631 | to | OLP-062-000004634 |
| OLP-062-000004636 | to | OLP-062-000004646 |
| OLP-062-000004649 | to | OLP-062-000004654 |
| OLP-062-000004656 | to | OLP-062-000004665 |
| OLP-062-000004667 | to | OLP-062-000004684 |
| OLP-062-000004686 | to | OLP-062-000004689 |
| OLP-062-000004691 | to | OLP-062-000004718 |
| OLP-062-000004720 | to | OLP-062-000004741 |
| OLP-062-000004743 | to | OLP-062-000004752 |
| OLP-062-000004754 | to | OLP-062-000004754 |
| OLP-062-000004756 | to | OLP-062-000004758 |
| OLP-062-000004760 | to | OLP-062-000004763 |
| OLP-062-000004765 | to | OLP-062-000004767 |
| OLP-062-000004769 | to | OLP-062-000004769 |
| OLP-062-000004772 | to | OLP-062-000004776 |
| OLP-062-000004779 | to | OLP-062-000004787 |
| OLP-062-000004790 | to | OLP-062-000004800 |
| OLP-062-000004802 | to | OLP-062-000004809 |
| OLP-062-000004812 | to | OLP-062-000004820 |
| OLP-062-000004822 | to | OLP-062-000004833 |
| OLP-062-000004835 | to | OLP-062-000004851 |
| OLP-062-000004853 | to | OLP-062-000004864 |
| OLP-062-000004866 | to | OLP-062-000004874 |
| OLP-062-000004876 | to | OLP-062-000004879 |
| OLP-062-000004881 | to | OLP-062-000004884 |
| OLP-062-000004887 | to | OLP-062-000004903 |
| OLP-062-000004905 | to | OLP-062-000004907 |
| OLP-062-000004909 | to | OLP-062-000004916 |
| OLP-062-000004919 | to | OLP-062-000004927 |
| OLP-062-000004929 | to | OLP-062-000004942 |
| OLP-062-000004944 | to | OLP-062-000004956 |
| OLP-062-000004958 | to | OLP-062-000004959 |
| OLP-062-000004961 | to | OLP-062-000004961 |
| OLP-062-000004967 | to | OLP-062-000004967 |
| OLP-062-000004969 | to | OLP-062-000004974 |
| OLP-062-000004979 | to | OLP-062-000004979 |
| OLP-062-000004982 | to | OLP-062-000004993 |
| OLP-062-000004995 | to | OLP-062-000004996 |
| OLP-062-000004999 | to | OLP-062-000005007 |

| | | |
|---|---|---|
| OLP-062-000005009 | to | OLP-062-000005011 |
| OLP-062-000005014 | to | OLP-062-000005015 |
| OLP-062-000005017 | to | OLP-062-000005059 |
| OLP-062-000005061 | to | OLP-062-000005083 |
| OLP-062-000005086 | to | OLP-062-000005102 |
| OLP-062-000005104 | to | OLP-062-000005112 |
| OLP-062-000005114 | to | OLP-062-000005191 |
| OLP-062-000005193 | to | OLP-062-000005402 |
| OLP-062-000005404 | to | OLP-062-000005410 |
| OLP-062-000005414 | to | OLP-062-000005414 |
| OLP-062-000005417 | to | OLP-062-000005417 |
| OLP-062-000005419 | to | OLP-062-000005424 |
| OLP-062-000005426 | to | OLP-062-000005428 |
| OLP-062-000005430 | to | OLP-062-000005437 |
| OLP-062-000005439 | to | OLP-062-000005443 |
| OLP-062-000005445 | to | OLP-062-000005448 |
| OLP-062-000005450 | to | OLP-062-000005466 |
| OLP-062-000005468 | to | OLP-062-000005475 |
| OLP-062-000005477 | to | OLP-062-000005477 |
| OLP-062-000005479 | to | OLP-062-000005479 |
| OLP-062-000005481 | to | OLP-062-000005482 |
| OLP-062-000005484 | to | OLP-062-000005485 |
| OLP-062-000005488 | to | OLP-062-000005490 |
| OLP-062-000005492 | to | OLP-062-000005492 |
| OLP-062-000005494 | to | OLP-062-000005494 |
| OLP-062-000005497 | to | OLP-062-000005497 |
| OLP-062-000005501 | to | OLP-062-000005501 |
| OLP-062-000005503 | to | OLP-062-000005503 |
| OLP-062-000005505 | to | OLP-062-000005507 |
| OLP-062-000005510 | to | OLP-062-000005514 |
| OLP-062-000005516 | to | OLP-062-000005517 |
| OLP-062-000005524 | to | OLP-062-000005525 |
| OLP-062-000005531 | to | OLP-062-000005531 |
| OLP-062-000005533 | to | OLP-062-000005541 |
| OLP-062-000005543 | to | OLP-062-000005543 |
| OLP-062-000005545 | to | OLP-062-000005551 |
| OLP-062-000005555 | to | OLP-062-000005557 |
| OLP-062-000005559 | to | OLP-062-000005566 |
| OLP-062-000005568 | to | OLP-062-000005568 |
| OLP-062-000005572 | to | OLP-062-000005572 |
| OLP-062-000005574 | to | OLP-062-000005584 |
| OLP-062-000005586 | to | OLP-062-000005586 |
| OLP-062-000005588 | to | OLP-062-000005599 |
| OLP-062-000005601 | to | OLP-062-000005609 |

| | | |
|---|---|---|
| OLP-062-000005611 | to | OLP-062-000005624 |
| OLP-062-000005626 | to | OLP-062-000005641 |
| OLP-062-000005643 | to | OLP-062-000005649 |
| OLP-062-000005651 | to | OLP-062-000005651 |
| OLP-062-000005653 | to | OLP-062-000005653 |
| OLP-062-000005655 | to | OLP-062-000005655 |
| OLP-062-000005658 | to | OLP-062-000005703 |
| OLP-062-000005705 | to | OLP-062-000005769 |
| OLP-062-000005771 | to | OLP-062-000005785 |
| OLP-062-000005787 | to | OLP-062-000005793 |
| OLP-062-000005796 | to | OLP-062-000005797 |
| OLP-062-000005800 | to | OLP-062-000005809 |
| OLP-062-000005811 | to | OLP-062-000005817 |
| OLP-062-000005821 | to | OLP-062-000005821 |
| OLP-062-000005823 | to | OLP-062-000005827 |
| OLP-062-000005829 | to | OLP-062-000005840 |
| OLP-062-000005842 | to | OLP-062-000005844 |
| OLP-062-000005846 | to | OLP-062-000005854 |
| OLP-062-000005856 | to | OLP-062-000005866 |
| OLP-062-000005868 | to | OLP-062-000005868 |
| OLP-062-000005870 | to | OLP-062-000005870 |
| OLP-062-000005872 | to | OLP-062-000005903 |
| OLP-062-000005906 | to | OLP-062-000005913 |
| OLP-062-000005916 | to | OLP-062-000005916 |
| OLP-062-000005918 | to | OLP-062-000005922 |
| OLP-062-000005924 | to | OLP-062-000005927 |
| OLP-062-000005929 | to | OLP-062-000005934 |
| OLP-062-000005936 | to | OLP-062-000005938 |
| OLP-062-000005940 | to | OLP-062-000005940 |
| OLP-062-000005944 | to | OLP-062-000005947 |
| OLP-062-000005951 | to | OLP-062-000005952 |
| OLP-062-000005956 | to | OLP-062-000005957 |
| OLP-062-000005959 | to | OLP-062-000005961 |
| OLP-062-000005963 | to | OLP-062-000005964 |
| OLP-062-000005970 | to | OLP-062-000005973 |
| OLP-062-000005975 | to | OLP-062-000005975 |
| OLP-062-000005977 | to | OLP-062-000005980 |
| OLP-062-000005982 | to | OLP-062-000005982 |
| OLP-062-000005984 | to | OLP-062-000005985 |
| OLP-062-000005988 | to | OLP-062-000005988 |
| OLP-062-000005990 | to | OLP-062-000005994 |
| OLP-062-000005996 | to | OLP-062-000005996 |
| OLP-062-000005998 | to | OLP-062-000006029 |
| OLP-062-000006031 | to | OLP-062-000006033 |

| | | |
|---|---|---|
| OLP-062-000006035 | to | OLP-062-000006035 |
| OLP-062-000006037 | to | OLP-062-000006088 |
| OLP-062-000006110 | to | OLP-062-000006138 |
| OLP-062-000006140 | to | OLP-062-000006155 |
| OLP-062-000006160 | to | OLP-062-000006160 |
| OLP-062-000006164 | to | OLP-062-000006174 |
| OLP-062-000006176 | to | OLP-062-000006176 |
| OLP-062-000006191 | to | OLP-062-000006193 |
| OLP-062-000006195 | to | OLP-062-000006195 |
| OLP-062-000006201 | to | OLP-062-000006224 |
| OLP-062-000006226 | to | OLP-062-000006244 |
| OLP-062-000006263 | to | OLP-062-000006278 |
| OLP-062-000006281 | to | OLP-062-000006288 |
| OLP-062-000006290 | to | OLP-062-000006291 |
| OLP-062-000006293 | to | OLP-062-000006295 |
| OLP-062-000006298 | to | OLP-062-000006309 |
| OLP-062-000006311 | to | OLP-062-000006313 |
| OLP-062-000006316 | to | OLP-062-000006336 |
| OLP-062-000006338 | to | OLP-062-000006368 |
| OLP-062-000006371 | to | OLP-062-000006376 |
| OLP-062-000006379 | to | OLP-062-000006393 |
| OLP-062-000006398 | to | OLP-062-000006422 |
| OLP-062-000006425 | to | OLP-062-000006456 |
| OLP-062-000006458 | to | OLP-062-000006459 |
| OLP-062-000006461 | to | OLP-062-000006462 |
| OLP-062-000006464 | to | OLP-062-000006467 |
| OLP-062-000006469 | to | OLP-062-000006488 |
| OLP-062-000006493 | to | OLP-062-000006493 |
| OLP-062-000006501 | to | OLP-062-000006501 |
| OLP-062-000006503 | to | OLP-062-000006506 |
| OLP-062-000006508 | to | OLP-062-000006517 |
| OLP-062-000006520 | to | OLP-062-000006522 |
| OLP-062-000006524 | to | OLP-062-000006524 |
| OLP-062-000006526 | to | OLP-062-000006526 |
| OLP-062-000006531 | to | OLP-062-000006535 |
| OLP-062-000006537 | to | OLP-062-000006539 |
| OLP-062-000006541 | to | OLP-062-000006543 |
| OLP-062-000006545 | to | OLP-062-000006551 |
| OLP-062-000006553 | to | OLP-062-000006554 |
| OLP-062-000006561 | to | OLP-062-000006568 |
| OLP-062-000006572 | to | OLP-062-000006572 |
| OLP-062-000006577 | to | OLP-062-000006585 |
| OLP-062-000006588 | to | OLP-062-000006588 |
| OLP-062-000006591 | to | OLP-062-000006592 |

| | | |
|---|---|---|
| OLP-062-000006594 | to | OLP-062-000006597 |
| OLP-062-000006599 | to | OLP-062-000006602 |
| OLP-062-000006607 | to | OLP-062-000006607 |
| OLP-062-000006609 | to | OLP-062-000006610 |
| OLP-062-000006612 | to | OLP-062-000006620 |
| OLP-062-000006622 | to | OLP-062-000006651 |
| OLP-062-000006653 | to | OLP-062-000006653 |
| OLP-062-000006655 | to | OLP-062-000006657 |
| OLP-062-000006659 | to | OLP-062-000006660 |
| OLP-062-000006667 | to | OLP-062-000006671 |
| OLP-062-000006674 | to | OLP-062-000006676 |
| OLP-062-000006681 | to | OLP-062-000006700 |
| OLP-062-000006703 | to | OLP-062-000006703 |
| OLP-062-000006705 | to | OLP-062-000006705 |
| OLP-062-000006707 | to | OLP-062-000006716 |
| OLP-062-000006718 | to | OLP-062-000006724 |
| OLP-062-000006726 | to | OLP-062-000006751 |
| OLP-062-000006753 | to | OLP-062-000006753 |
| OLP-062-000006756 | to | OLP-062-000006770 |
| OLP-062-000006773 | to | OLP-062-000006776 |
| OLP-062-000006778 | to | OLP-062-000006779 |
| OLP-062-000006781 | to | OLP-062-000006781 |
| OLP-062-000006783 | to | OLP-062-000006784 |
| OLP-062-000006789 | to | OLP-062-000006790 |
| OLP-062-000006792 | to | OLP-062-000006794 |
| OLP-062-000006797 | to | OLP-062-000006797 |
| OLP-062-000006799 | to | OLP-062-000006801 |
| OLP-062-000006804 | to | OLP-062-000006814 |
| OLP-062-000006816 | to | OLP-062-000006820 |
| OLP-062-000006822 | to | OLP-062-000006827 |
| OLP-062-000006830 | to | OLP-062-000006832 |
| OLP-062-000006834 | to | OLP-062-000006837 |
| OLP-062-000006839 | to | OLP-062-000006841 |
| OLP-062-000006843 | to | OLP-062-000006853 |
| OLP-062-000006855 | to | OLP-062-000006858 |
| OLP-062-000006860 | to | OLP-062-000006863 |
| OLP-062-000006867 | to | OLP-062-000006867 |
| OLP-062-000006874 | to | OLP-062-000006874 |
| OLP-062-000006877 | to | OLP-062-000006877 |
| OLP-062-000006880 | to | OLP-062-000006885 |
| OLP-062-000006890 | to | OLP-062-000006895 |
| OLP-062-000006897 | to | OLP-062-000006900 |
| OLP-062-000006903 | to | OLP-062-000006913 |
| OLP-062-000006919 | to | OLP-062-000006919 |

| | | |
|---|---|---|
| OLP-062-000006926 | to | OLP-062-000006946 |
| OLP-062-000006949 | to | OLP-062-000006959 |
| OLP-062-000006961 | to | OLP-062-000006968 |
| OLP-062-000006970 | to | OLP-062-000006980 |
| OLP-062-000006982 | to | OLP-062-000006986 |
| OLP-062-000006988 | to | OLP-062-000006989 |
| OLP-062-000007000 | to | OLP-062-000007001 |
| OLP-062-000007007 | to | OLP-062-000007034 |
| OLP-062-000007036 | to | OLP-062-000007044 |
| OLP-062-000007046 | to | OLP-062-000007049 |
| OLP-062-000007051 | to | OLP-062-000007052 |
| OLP-062-000007057 | to | OLP-062-000007058 |
| OLP-062-000007060 | to | OLP-062-000007063 |
| OLP-062-000007065 | to | OLP-062-000007080 |
| OLP-062-000007082 | to | OLP-062-000007084 |
| OLP-062-000007087 | to | OLP-062-000007104 |
| OLP-062-000007108 | to | OLP-062-000007112 |
| OLP-062-000007114 | to | OLP-062-000007133 |
| OLP-062-000007136 | to | OLP-062-000007137 |
| OLP-062-000007142 | to | OLP-062-000007143 |
| OLP-062-000007145 | to | OLP-062-000007145 |
| OLP-062-000007147 | to | OLP-062-000007148 |
| OLP-062-000007153 | to | OLP-062-000007157 |
| OLP-062-000007160 | to | OLP-062-000007175 |
| OLP-062-000007178 | to | OLP-062-000007181 |
| OLP-062-000007184 | to | OLP-062-000007184 |
| OLP-062-000007186 | to | OLP-062-000007188 |
| OLP-062-000007190 | to | OLP-062-000007191 |
| OLP-062-000007195 | to | OLP-062-000007195 |
| OLP-062-000007201 | to | OLP-062-000007202 |
| OLP-062-000007204 | to | OLP-062-000007213 |
| OLP-062-000007216 | to | OLP-062-000007217 |
| OLP-062-000007219 | to | OLP-062-000007230 |
| OLP-062-000007234 | to | OLP-062-000007234 |
| OLP-062-000007243 | to | OLP-062-000007243 |
| OLP-062-000007245 | to | OLP-062-000007245 |
| OLP-062-000007248 | to | OLP-062-000007248 |
| OLP-062-000007250 | to | OLP-062-000007250 |
| OLP-062-000007252 | to | OLP-062-000007252 |
| OLP-062-000007254 | to | OLP-062-000007289 |
| OLP-062-000007293 | to | OLP-062-000007324 |
| OLP-062-000007326 | to | OLP-062-000007347 |
| OLP-062-000007349 | to | OLP-062-000007349 |
| OLP-062-000007351 | to | OLP-062-000007352 |

| | | |
|---|---|---|
| OLP-062-000007354 | to | OLP-062-000007367 |
| OLP-062-000007369 | to | OLP-062-000007377 |
| OLP-062-000007379 | to | OLP-062-000007379 |
| OLP-062-000007381 | to | OLP-062-000007381 |
| OLP-062-000007383 | to | OLP-062-000007384 |
| OLP-062-000007387 | to | OLP-062-000007387 |
| OLP-062-000007389 | to | OLP-062-000007393 |
| OLP-062-000007395 | to | OLP-062-000007399 |
| OLP-062-000007401 | to | OLP-062-000007432 |
| OLP-062-000007444 | to | OLP-062-000007447 |
| OLP-062-000007450 | to | OLP-062-000007459 |
| OLP-062-000007461 | to | OLP-062-000007469 |
| OLP-062-000007471 | to | OLP-062-000007483 |
| OLP-062-000007485 | to | OLP-062-000007495 |
| OLP-062-000007497 | to | OLP-062-000007499 |
| OLP-062-000007501 | to | OLP-062-000007506 |
| OLP-062-000007508 | to | OLP-062-000007576 |
| OLP-062-000007578 | to | OLP-062-000007578 |
| OLP-062-000007580 | to | OLP-062-000007646 |
| OLP-062-000007650 | to | OLP-062-000007652 |
| OLP-062-000007655 | to | OLP-062-000007661 |
| OLP-062-000007663 | to | OLP-062-000007663 |
| OLP-062-000007665 | to | OLP-062-000007665 |
| OLP-062-000007667 | to | OLP-062-000007667 |
| OLP-062-000007669 | to | OLP-062-000007685 |
| OLP-062-000007687 | to | OLP-062-000007687 |
| OLP-062-000007689 | to | OLP-062-000007690 |
| OLP-062-000007698 | to | OLP-062-000007724 |
| OLP-062-000007726 | to | OLP-062-000007730 |
| OLP-062-000007733 | to | OLP-062-000007737 |
| OLP-062-000007739 | to | OLP-062-000007743 |
| OLP-062-000007745 | to | OLP-062-000007747 |
| OLP-062-000007751 | to | OLP-062-000007758 |
| OLP-062-000007760 | to | OLP-062-000007763 |
| OLP-062-000007768 | to | OLP-062-000007775 |
| OLP-062-000007779 | to | OLP-062-000007790 |
| OLP-062-000007792 | to | OLP-062-000007793 |
| OLP-062-000007795 | to | OLP-062-000007803 |
| OLP-062-000007807 | to | OLP-062-000007831 |
| OLP-062-000007835 | to | OLP-062-000007873 |
| OLP-062-000007875 | to | OLP-062-000007876 |
| OLP-062-000007878 | to | OLP-062-000007896 |
| OLP-062-000007898 | to | OLP-062-000007900 |
| OLP-062-000007904 | to | OLP-062-000007918 |

| | | |
|---|---|---|
| OLP-062-000007929 | to | OLP-062-000007929 |
| OLP-062-000007933 | to | OLP-062-000007935 |
| OLP-062-000007937 | to | OLP-062-000007939 |
| OLP-062-000007943 | to | OLP-062-000007943 |
| OLP-062-000007945 | to | OLP-062-000007964 |
| OLP-062-000007966 | to | OLP-062-000007970 |
| OLP-062-000007974 | to | OLP-062-000007997 |
| OLP-062-000007999 | to | OLP-062-000008001 |
| OLP-062-000008003 | to | OLP-062-000008006 |
| OLP-062-000008008 | to | OLP-062-000008021 |
| OLP-062-000008023 | to | OLP-062-000008033 |
| OLP-062-000008035 | to | OLP-062-000008046 |
| OLP-062-000008049 | to | OLP-062-000008056 |
| OLP-062-000008059 | to | OLP-062-000008065 |
| OLP-062-000008068 | to | OLP-062-000008068 |
| OLP-062-000008071 | to | OLP-062-000008074 |
| OLP-062-000008076 | to | OLP-062-000008084 |
| OLP-062-000008086 | to | OLP-062-000008086 |
| OLP-062-000008088 | to | OLP-062-000008089 |
| OLP-062-000008094 | to | OLP-062-000008094 |
| OLP-062-000008096 | to | OLP-062-000008129 |
| OLP-062-000008131 | to | OLP-062-000008154 |
| OLP-062-000008156 | to | OLP-062-000008159 |
| OLP-062-000008161 | to | OLP-062-000008169 |
| OLP-062-000008172 | to | OLP-062-000008172 |
| OLP-062-000008174 | to | OLP-062-000008187 |
| OLP-062-000008189 | to | OLP-062-000008204 |
| OLP-062-000008207 | to | OLP-062-000008217 |
| OLP-062-000008219 | to | OLP-062-000008223 |
| OLP-062-000008225 | to | OLP-062-000008253 |
| OLP-062-000008255 | to | OLP-062-000008265 |
| OLP-062-000008268 | to | OLP-062-000008295 |
| OLP-062-000008297 | to | OLP-062-000008304 |
| OLP-062-000008306 | to | OLP-062-000008306 |
| OLP-062-000008309 | to | OLP-062-000008312 |
| OLP-062-000008316 | to | OLP-062-000008318 |
| OLP-062-000008328 | to | OLP-062-000008328 |
| OLP-062-000008331 | to | OLP-062-000008332 |
| OLP-062-000008335 | to | OLP-062-000008335 |
| OLP-062-000008344 | to | OLP-062-000008356 |
| OLP-062-000008359 | to | OLP-062-000008361 |
| OLP-062-000008363 | to | OLP-062-000008366 |
| OLP-062-000008368 | to | OLP-062-000008385 |
| OLP-062-000008387 | to | OLP-062-000008392 |

| | | |
|---|---|---|
| OLP-062-000008395 | to | OLP-062-000008402 |
| OLP-062-000008404 | to | OLP-062-000008406 |
| OLP-062-000008408 | to | OLP-062-000008412 |
| OLP-062-000008417 | to | OLP-062-000008421 |
| OLP-062-000008424 | to | OLP-062-000008446 |
| OLP-062-000008450 | to | OLP-062-000008454 |
| OLP-062-000008456 | to | OLP-062-000008456 |
| OLP-062-000008459 | to | OLP-062-000008463 |
| OLP-062-000008466 | to | OLP-062-000008474 |
| OLP-062-000008476 | to | OLP-062-000008478 |
| OLP-062-000008481 | to | OLP-062-000008482 |
| OLP-062-000008484 | to | OLP-062-000008484 |
| OLP-062-000008488 | to | OLP-062-000008498 |
| OLP-062-000008500 | to | OLP-062-000008500 |
| OLP-062-000008502 | to | OLP-062-000008503 |
| OLP-062-000008505 | to | OLP-062-000008510 |
| OLP-062-000008516 | to | OLP-062-000008540 |
| OLP-062-000008543 | to | OLP-062-000008543 |
| OLP-062-000008545 | to | OLP-062-000008578 |
| OLP-062-000008580 | to | OLP-062-000008595 |
| OLP-062-000008598 | to | OLP-062-000008609 |
| OLP-062-000008611 | to | OLP-062-000008613 |
| OLP-062-000008616 | to | OLP-062-000008619 |
| OLP-062-000008637 | to | OLP-062-000008637 |
| OLP-062-000008639 | to | OLP-062-000008655 |
| OLP-062-000008657 | to | OLP-062-000008657 |
| OLP-062-000008659 | to | OLP-062-000008659 |
| OLP-062-000008661 | to | OLP-062-000008675 |
| OLP-062-000008678 | to | OLP-062-000008700 |
| OLP-062-000008702 | to | OLP-062-000008712 |
| OLP-062-000008714 | to | OLP-062-000008714 |
| OLP-062-000008716 | to | OLP-062-000008737 |
| OLP-062-000008741 | to | OLP-062-000008741 |
| OLP-062-000008744 | to | OLP-062-000008744 |
| OLP-062-000008751 | to | OLP-062-000008762 |
| OLP-062-000008764 | to | OLP-062-000008765 |
| OLP-062-000008767 | to | OLP-062-000008770 |
| OLP-062-000008772 | to | OLP-062-000008860 |
| OLP-062-000008863 | to | OLP-062-000008870 |
| OLP-062-000008872 | to | OLP-062-000008902 |
| OLP-062-000008904 | to | OLP-062-000008905 |
| OLP-062-000008917 | to | OLP-062-000008929 |
| OLP-062-000008933 | to | OLP-062-000008949 |
| OLP-062-000008954 | to | OLP-062-000008962 |

| | | |
|---|---|---|
| OLP-062-000008969 | to | OLP-062-000008969 |
| OLP-062-000008975 | to | OLP-062-000008975 |
| OLP-062-000008977 | to | OLP-062-000008986 |
| OLP-062-000008988 | to | OLP-062-000008988 |
| OLP-062-000008991 | to | OLP-062-000008993 |
| OLP-062-000008995 | to | OLP-062-000009005 |
| OLP-062-000009007 | to | OLP-062-000009021 |
| OLP-062-000009023 | to | OLP-062-000009024 |
| OLP-062-000009026 | to | OLP-062-000009026 |
| OLP-062-000009031 | to | OLP-062-000009031 |
| OLP-062-000009033 | to | OLP-062-000009048 |
| OLP-062-000009052 | to | OLP-062-000009079 |
| OLP-062-000009083 | to | OLP-062-000009083 |
| OLP-062-000009091 | to | OLP-062-000009092 |
| OLP-062-000009096 | to | OLP-062-000009126 |
| OLP-062-000009128 | to | OLP-062-000009138 |
| OLP-062-000009141 | to | OLP-062-000009156 |
| OLP-062-000009158 | to | OLP-062-000009178 |
| OLP-062-000009180 | to | OLP-062-000009184 |
| OLP-062-000009186 | to | OLP-062-000009189 |
| OLP-062-000009192 | to | OLP-062-000009194 |
| OLP-062-000009196 | to | OLP-062-000009205 |
| OLP-062-000009207 | to | OLP-062-000009207 |
| OLP-062-000009210 | to | OLP-062-000009213 |
| OLP-062-000009222 | to | OLP-062-000009226 |
| OLP-062-000009229 | to | OLP-062-000009229 |
| OLP-062-000009233 | to | OLP-062-000009263 |
| OLP-062-000009265 | to | OLP-062-000009267 |
| OLP-062-000009269 | to | OLP-062-000009279 |
| OLP-062-000009281 | to | OLP-062-000009282 |
| OLP-062-000009284 | to | OLP-062-000009285 |
| OLP-062-000009288 | to | OLP-062-000009289 |
| OLP-062-000009291 | to | OLP-062-000009292 |
| OLP-062-000009300 | to | OLP-062-000009309 |
| OLP-062-000009312 | to | OLP-062-000009329 |
| OLP-062-000009340 | to | OLP-062-000009345 |
| OLP-062-000009347 | to | OLP-062-000009364 |
| OLP-062-000009366 | to | OLP-062-000009367 |
| OLP-062-000009370 | to | OLP-062-000009371 |
| OLP-062-000009374 | to | OLP-062-000009376 |
| OLP-062-000009379 | to | OLP-062-000009379 |
| OLP-062-000009381 | to | OLP-062-000009381 |
| OLP-062-000009385 | to | OLP-062-000009388 |
| OLP-062-000009390 | to | OLP-062-000009421 |

| | | |
|---|---|---|
| OLP-062-000009431 | to | OLP-062-000009431 |
| OLP-062-000009437 | to | OLP-062-000009438 |
| OLP-062-000009440 | to | OLP-062-000009443 |
| OLP-062-000009446 | to | OLP-062-000009451 |
| OLP-062-000009453 | to | OLP-062-000009458 |
| OLP-062-000009462 | to | OLP-062-000009464 |
| OLP-062-000009466 | to | OLP-062-000009467 |
| OLP-062-000009469 | to | OLP-062-000009472 |
| OLP-062-000009474 | to | OLP-062-000009482 |
| OLP-062-000009484 | to | OLP-062-000009484 |
| OLP-062-000009486 | to | OLP-062-000009492 |
| OLP-062-000009495 | to | OLP-062-000009498 |
| OLP-062-000009500 | to | OLP-062-000009500 |
| OLP-062-000009502 | to | OLP-062-000009535 |
| OLP-062-000009582 | to | OLP-062-000009583 |
| OLP-062-000009585 | to | OLP-062-000009632 |
| OLP-062-000009634 | to | OLP-062-000009641 |
| OLP-062-000009643 | to | OLP-062-000009665 |
| OLP-062-000009672 | to | OLP-062-000009673 |
| OLP-062-000009676 | to | OLP-062-000009677 |
| OLP-063-000000001 | to | OLP-063-000000002 |
| OLP-063-000000004 | to | OLP-063-000000005 |
| OLP-063-000000007 | to | OLP-063-000000031 |
| OLP-063-000000033 | to | OLP-063-000000043 |
| OLP-063-000000045 | to | OLP-063-000000045 |
| OLP-063-000000050 | to | OLP-063-000000051 |
| OLP-063-000000053 | to | OLP-063-000000054 |
| OLP-063-000000056 | to | OLP-063-000000060 |
| OLP-063-000000062 | to | OLP-063-000000077 |
| OLP-063-000000079 | to | OLP-063-000000090 |
| OLP-063-000000092 | to | OLP-063-000000095 |
| OLP-063-000000097 | to | OLP-063-000000101 |
| OLP-063-000000103 | to | OLP-063-000000107 |
| OLP-063-000000110 | to | OLP-063-000000117 |
| OLP-063-000000119 | to | OLP-063-000000127 |
| OLP-063-000000129 | to | OLP-063-000000133 |
| OLP-063-000000135 | to | OLP-063-000000138 |
| OLP-063-000000141 | to | OLP-063-000000155 |
| OLP-063-000000157 | to | OLP-063-000000212 |
| OLP-063-000000214 | to | OLP-063-000000217 |
| OLP-063-000000219 | to | OLP-063-000000222 |
| OLP-063-000000224 | to | OLP-063-000000225 |
| OLP-063-000000227 | to | OLP-063-000000227 |
| OLP-063-000000229 | to | OLP-063-000000240 |

| | | |
|---|---|---|
| OLP-063-000000242 | to | OLP-063-000000242 |
| OLP-063-000000246 | to | OLP-063-000000254 |
| OLP-063-000000258 | to | OLP-063-000000260 |
| OLP-063-000000262 | to | OLP-063-000000262 |
| OLP-063-000000264 | to | OLP-063-000000269 |
| OLP-063-000000272 | to | OLP-063-000000278 |
| OLP-063-000000280 | to | OLP-063-000000284 |
| OLP-063-000000286 | to | OLP-063-000000287 |
| OLP-063-000000291 | to | OLP-063-000000301 |
| OLP-063-000000303 | to | OLP-063-000000306 |
| OLP-063-000000308 | to | OLP-063-000000316 |
| OLP-063-000000318 | to | OLP-063-000000326 |
| OLP-063-000000328 | to | OLP-063-000000330 |
| OLP-063-000000335 | to | OLP-063-000000335 |
| OLP-063-000000337 | to | OLP-063-000000345 |
| OLP-063-000000349 | to | OLP-063-000000351 |
| OLP-063-000000354 | to | OLP-063-000000354 |
| OLP-063-000000357 | to | OLP-063-000000360 |
| OLP-063-000000362 | to | OLP-063-000000364 |
| OLP-063-000000366 | to | OLP-063-000000366 |
| OLP-063-000000368 | to | OLP-063-000000380 |
| OLP-063-000000382 | to | OLP-063-000000383 |
| OLP-063-000000385 | to | OLP-063-000000390 |
| OLP-063-000000392 | to | OLP-063-000000398 |
| OLP-063-000000400 | to | OLP-063-000000400 |
| OLP-063-000000402 | to | OLP-063-000000410 |
| OLP-063-000000412 | to | OLP-063-000000417 |
| OLP-063-000000420 | to | OLP-063-000000430 |
| OLP-063-000000432 | to | OLP-063-000000434 |
| OLP-063-000000436 | to | OLP-063-000000438 |
| OLP-063-000000443 | to | OLP-063-000000443 |
| OLP-063-000000446 | to | OLP-063-000000448 |
| OLP-063-000000450 | to | OLP-063-000000460 |
| OLP-063-000000462 | to | OLP-063-000000462 |
| OLP-063-000000464 | to | OLP-063-000000464 |
| OLP-063-000000466 | to | OLP-063-000000466 |
| OLP-063-000000469 | to | OLP-063-000000471 |
| OLP-063-000000473 | to | OLP-063-000000476 |
| OLP-063-000000478 | to | OLP-063-000000480 |
| OLP-063-000000482 | to | OLP-063-000000489 |
| OLP-063-000000491 | to | OLP-063-000000495 |
| OLP-063-000000497 | to | OLP-063-000000497 |
| OLP-063-000000499 | to | OLP-063-000000503 |
| OLP-063-000000505 | to | OLP-063-000000514 |

| | | |
|---|---|---|
| OLP-063-000000517 | to | OLP-063-000000522 |
| OLP-063-000000524 | to | OLP-063-000000543 |
| OLP-063-000000545 | to | OLP-063-000000550 |
| OLP-063-000000552 | to | OLP-063-000000560 |
| OLP-063-000000562 | to | OLP-063-000000568 |
| OLP-063-000000570 | to | OLP-063-000000574 |
| OLP-063-000000576 | to | OLP-063-000000576 |
| OLP-063-000000578 | to | OLP-063-000000578 |
| OLP-063-000000580 | to | OLP-063-000000580 |
| OLP-063-000000582 | to | OLP-063-000000582 |
| OLP-063-000000585 | to | OLP-063-000000585 |
| OLP-063-000000587 | to | OLP-063-000000598 |
| OLP-063-000000600 | to | OLP-063-000000609 |
| OLP-063-000000611 | to | OLP-063-000000612 |
| OLP-063-000000615 | to | OLP-063-000000631 |
| OLP-063-000000633 | to | OLP-063-000000635 |
| OLP-063-000000637 | to | OLP-063-000000655 |
| OLP-063-000000657 | to | OLP-063-000000672 |
| OLP-063-000000674 | to | OLP-063-000000674 |
| OLP-063-000000676 | to | OLP-063-000000677 |
| OLP-063-000000679 | to | OLP-063-000000683 |
| OLP-063-000000685 | to | OLP-063-000000685 |
| OLP-063-000000687 | to | OLP-063-000000690 |
| OLP-063-000000692 | to | OLP-063-000000698 |
| OLP-063-000000700 | to | OLP-063-000000702 |
| OLP-063-000000704 | to | OLP-063-000000709 |
| OLP-063-000000712 | to | OLP-063-000000718 |
| OLP-063-000000723 | to | OLP-063-000000723 |
| OLP-063-000000727 | to | OLP-063-000000732 |
| OLP-063-000000734 | to | OLP-063-000000736 |
| OLP-063-000000738 | to | OLP-063-000000740 |
| OLP-063-000000742 | to | OLP-063-000000748 |
| OLP-063-000000750 | to | OLP-063-000000757 |
| OLP-063-000000759 | to | OLP-063-000000766 |
| OLP-063-000000768 | to | OLP-063-000000771 |
| OLP-063-000000774 | to | OLP-063-000000777 |
| OLP-063-000000780 | to | OLP-063-000000783 |
| OLP-063-000000785 | to | OLP-063-000000785 |
| OLP-063-000000787 | to | OLP-063-000000787 |
| OLP-063-000000789 | to | OLP-063-000000791 |
| OLP-063-000000795 | to | OLP-063-000000795 |
| OLP-063-000000797 | to | OLP-063-000000797 |
| OLP-063-000000799 | to | OLP-063-000000803 |
| OLP-063-000000806 | to | OLP-063-000000812 |

| OLP-063-000000816 | to | OLP-063-000000826 |
|---|---|---|
| OLP-063-000000828 | to | OLP-063-000000832 |
| OLP-063-000000834 | to | OLP-063-000000838 |
| OLP-063-000000840 | to | OLP-063-000000856 |
| OLP-063-000000858 | to | OLP-063-000000858 |
| OLP-063-000000860 | to | OLP-063-000000866 |
| OLP-063-000000868 | to | OLP-063-000000869 |
| OLP-063-000000871 | to | OLP-063-000000872 |
| OLP-063-000000874 | to | OLP-063-000000875 |
| OLP-063-000000877 | to | OLP-063-000000877 |
| OLP-063-000000879 | to | OLP-063-000000885 |
| OLP-063-000000887 | to | OLP-063-000000890 |
| OLP-063-000000892 | to | OLP-063-000000892 |
| OLP-063-000000894 | to | OLP-063-000000906 |
| OLP-063-000000909 | to | OLP-063-000000915 |
| OLP-063-000000917 | to | OLP-063-000000917 |
| OLP-063-000000920 | to | OLP-063-000000924 |
| OLP-063-000000926 | to | OLP-063-000000926 |
| OLP-063-000000928 | to | OLP-063-000000930 |
| OLP-063-000000932 | to | OLP-063-000000932 |
| OLP-063-000000936 | to | OLP-063-000000938 |
| OLP-063-000000940 | to | OLP-063-000000940 |
| OLP-063-000000942 | to | OLP-063-000000953 |
| OLP-063-000000955 | to | OLP-063-000000960 |
| OLP-063-000000962 | to | OLP-063-000000974 |
| OLP-063-000000976 | to | OLP-063-000000984 |
| OLP-063-000000988 | to | OLP-063-000001006 |
| OLP-063-000001008 | to | OLP-063-000001017 |
| OLP-063-000001019 | to | OLP-063-000001023 |
| OLP-063-000001025 | to | OLP-063-000001026 |
| OLP-063-000001028 | to | OLP-063-000001034 |
| OLP-063-000001036 | to | OLP-063-000001042 |
| OLP-063-000001044 | to | OLP-063-000001047 |
| OLP-063-000001049 | to | OLP-063-000001049 |
| OLP-063-000001051 | to | OLP-063-000001053 |
| OLP-063-000001055 | to | OLP-063-000001055 |
| OLP-063-000001057 | to | OLP-063-000001062 |
| OLP-063-000001064 | to | OLP-063-000001080 |
| OLP-063-000001082 | to | OLP-063-000001096 |
| OLP-063-000001099 | to | OLP-063-000001106 |
| OLP-063-000001108 | to | OLP-063-000001132 |
| OLP-063-000001134 | to | OLP-063-000001135 |
| OLP-063-000001137 | to | OLP-063-000001147 |
| OLP-063-000001150 | to | OLP-063-000001150 |

| | | |
|---|---|---|
| OLP-063-000001152 | to | OLP-063-000001152 |
| OLP-063-000001154 | to | OLP-063-000001164 |
| OLP-063-000001166 | to | OLP-063-000001208 |
| OLP-063-000001210 | to | OLP-063-000001212 |
| OLP-063-000001214 | to | OLP-063-000001214 |
| OLP-063-000001217 | to | OLP-063-000001243 |
| OLP-063-000001245 | to | OLP-063-000001245 |
| OLP-063-000001247 | to | OLP-063-000001250 |
| OLP-063-000001252 | to | OLP-063-000001280 |
| OLP-063-000001283 | to | OLP-063-000001289 |
| OLP-063-000001291 | to | OLP-063-000001296 |
| OLP-063-000001299 | to | OLP-063-000001304 |
| OLP-063-000001306 | to | OLP-063-000001306 |
| OLP-063-000001308 | to | OLP-063-000001309 |
| OLP-063-000001312 | to | OLP-063-000001313 |
| OLP-063-000001315 | to | OLP-063-000001318 |
| OLP-063-000001320 | to | OLP-063-000001323 |
| OLP-063-000001325 | to | OLP-063-000001338 |
| OLP-063-000001340 | to | OLP-063-000001346 |
| OLP-063-000001350 | to | OLP-063-000001364 |
| OLP-063-000001366 | to | OLP-063-000001372 |
| OLP-063-000001374 | to | OLP-063-000001383 |
| OLP-063-000001385 | to | OLP-063-000001385 |
| OLP-063-000001387 | to | OLP-063-000001389 |
| OLP-063-000001391 | to | OLP-063-000001395 |
| OLP-063-000001397 | to | OLP-063-000001397 |
| OLP-063-000001400 | to | OLP-063-000001401 |
| OLP-063-000001404 | to | OLP-063-000001405 |
| OLP-063-000001407 | to | OLP-063-000001407 |
| OLP-063-000001411 | to | OLP-063-000001416 |
| OLP-063-000001418 | to | OLP-063-000001439 |
| OLP-063-000001441 | to | OLP-063-000001446 |
| OLP-063-000001449 | to | OLP-063-000001453 |
| OLP-063-000001455 | to | OLP-063-000001456 |
| OLP-063-000001458 | to | OLP-063-000001466 |
| OLP-063-000001468 | to | OLP-063-000001470 |
| OLP-063-000001472 | to | OLP-063-000001474 |
| OLP-063-000001476 | to | OLP-063-000001483 |
| OLP-063-000001485 | to | OLP-063-000001521 |
| OLP-063-000001523 | to | OLP-063-000001529 |
| OLP-063-000001531 | to | OLP-063-000001534 |
| OLP-063-000001539 | to | OLP-063-000001539 |
| OLP-063-000001541 | to | OLP-063-000001544 |
| OLP-063-000001547 | to | OLP-063-000001547 |

| | | |
|---|---|---|
| OLP-063-000001549 | to | OLP-063-000001550 |
| OLP-063-000001553 | to | OLP-063-000001554 |
| OLP-063-000001556 | to | OLP-063-000001557 |
| OLP-063-000001560 | to | OLP-063-000001567 |
| OLP-063-000001569 | to | OLP-063-000001569 |
| OLP-063-000001571 | to | OLP-063-000001580 |
| OLP-063-000001582 | to | OLP-063-000001589 |
| OLP-063-000001591 | to | OLP-063-000001600 |
| OLP-063-000001602 | to | OLP-063-000001631 |
| OLP-063-000001633 | to | OLP-063-000001633 |
| OLP-063-000001635 | to | OLP-063-000001671 |
| OLP-063-000001673 | to | OLP-063-000001675 |
| OLP-063-000001677 | to | OLP-063-000001740 |
| OLP-063-000001742 | to | OLP-063-000001779 |
| OLP-063-000001781 | to | OLP-063-000001795 |
| OLP-063-000001798 | to | OLP-063-000001802 |
| OLP-063-000001804 | to | OLP-063-000001805 |
| OLP-063-000001807 | to | OLP-063-000001808 |
| OLP-063-000001810 | to | OLP-063-000001811 |
| OLP-063-000001813 | to | OLP-063-000001819 |
| OLP-063-000001821 | to | OLP-063-000001821 |
| OLP-063-000001823 | to | OLP-063-000001846 |
| OLP-063-000001848 | to | OLP-063-000001881 |
| OLP-063-000001883 | to | OLP-063-000001909 |
| OLP-063-000001911 | to | OLP-063-000001948 |
| OLP-063-000001950 | to | OLP-063-000001954 |
| OLP-063-000001956 | to | OLP-063-000001973 |
| OLP-063-000001975 | to | OLP-063-000001975 |
| OLP-063-000001977 | to | OLP-063-000002048 |
| OLP-063-000002050 | to | OLP-063-000002092 |
| OLP-063-000002094 | to | OLP-063-000002094 |
| OLP-063-000002096 | to | OLP-063-000002127 |
| OLP-063-000002130 | to | OLP-063-000002130 |
| OLP-063-000002133 | to | OLP-063-000002133 |
| OLP-063-000002135 | to | OLP-063-000002154 |
| OLP-063-000002156 | to | OLP-063-000002172 |
| OLP-063-000002175 | to | OLP-063-000002178 |
| OLP-063-000002180 | to | OLP-063-000002181 |
| OLP-063-000002183 | to | OLP-063-000002186 |
| OLP-063-000002190 | to | OLP-063-000002190 |
| OLP-063-000002192 | to | OLP-063-000002201 |
| OLP-063-000002204 | to | OLP-063-000002228 |
| OLP-063-000002230 | to | OLP-063-000002243 |
| OLP-063-000002245 | to | OLP-063-000002262 |

| | | |
|---|---|---|
| OLP-063-000002265 | to | OLP-063-000002276 |
| OLP-063-000002278 | to | OLP-063-000002281 |
| OLP-063-000002283 | to | OLP-063-000002284 |
| OLP-063-000002286 | to | OLP-063-000002300 |
| OLP-063-000002302 | to | OLP-063-000002304 |
| OLP-063-000002306 | to | OLP-063-000002311 |
| OLP-063-000002314 | to | OLP-063-000002319 |
| OLP-063-000002321 | to | OLP-063-000002363 |
| OLP-063-000002365 | to | OLP-063-000002375 |
| OLP-063-000002377 | to | OLP-063-000002393 |
| OLP-063-000002395 | to | OLP-063-000002399 |
| OLP-063-000002401 | to | OLP-063-000002428 |
| OLP-063-000002430 | to | OLP-063-000002434 |
| OLP-063-000002436 | to | OLP-063-000002443 |
| OLP-063-000002445 | to | OLP-063-000002454 |
| OLP-063-000002456 | to | OLP-063-000002469 |
| OLP-063-000002471 | to | OLP-063-000002472 |
| OLP-063-000002474 | to | OLP-063-000002474 |
| OLP-063-000002476 | to | OLP-063-000002485 |
| OLP-063-000002487 | to | OLP-063-000002497 |
| OLP-063-000002499 | to | OLP-063-000002501 |
| OLP-063-000002503 | to | OLP-063-000002508 |
| OLP-063-000002510 | to | OLP-063-000002510 |
| OLP-063-000002513 | to | OLP-063-000002516 |
| OLP-063-000002518 | to | OLP-063-000002519 |
| OLP-063-000002522 | to | OLP-063-000002527 |
| OLP-063-000002529 | to | OLP-063-000002544 |
| OLP-063-000002546 | to | OLP-063-000002554 |
| OLP-063-000002556 | to | OLP-063-000002557 |
| OLP-063-000002560 | to | OLP-063-000002571 |
| OLP-063-000002573 | to | OLP-063-000002593 |
| OLP-063-000002595 | to | OLP-063-000002595 |
| OLP-063-000002597 | to | OLP-063-000002601 |
| OLP-063-000002603 | to | OLP-063-000002628 |
| OLP-063-000002630 | to | OLP-063-000002631 |
| OLP-063-000002633 | to | OLP-063-000002635 |
| OLP-063-000002637 | to | OLP-063-000002644 |
| OLP-063-000002646 | to | OLP-063-000002662 |
| OLP-063-000002664 | to | OLP-063-000002686 |
| OLP-063-000002688 | to | OLP-063-000002689 |
| OLP-063-000002691 | to | OLP-063-000002691 |
| OLP-063-000002694 | to | OLP-063-000002714 |
| OLP-063-000002716 | to | OLP-063-000002726 |
| OLP-063-000002729 | to | OLP-063-000002729 |

| | | |
|---|---|---|
| OLP-063-000002732 | to | OLP-063-000002739 |
| OLP-063-000002741 | to | OLP-063-000002747 |
| OLP-063-000002749 | to | OLP-063-000002768 |
| OLP-063-000002770 | to | OLP-063-000002778 |
| OLP-063-000002780 | to | OLP-063-000002793 |
| OLP-063-000002795 | to | OLP-063-000002800 |
| OLP-063-000002802 | to | OLP-063-000002808 |
| OLP-063-000002810 | to | OLP-063-000002828 |
| OLP-063-000002830 | to | OLP-063-000002861 |
| OLP-063-000002863 | to | OLP-063-000002865 |
| OLP-063-000002867 | to | OLP-063-000002887 |
| OLP-063-000002889 | to | OLP-063-000002893 |
| OLP-063-000002895 | to | OLP-063-000002928 |
| OLP-063-000002930 | to | OLP-063-000002931 |
| OLP-063-000002933 | to | OLP-063-000002951 |
| OLP-063-000002953 | to | OLP-063-000002979 |
| OLP-063-000002981 | to | OLP-063-000003010 |
| OLP-063-000003012 | to | OLP-063-000003014 |
| OLP-063-000003016 | to | OLP-063-000003025 |
| OLP-063-000003028 | to | OLP-063-000003031 |
| OLP-063-000003033 | to | OLP-063-000003033 |
| OLP-063-000003035 | to | OLP-063-000003041 |
| OLP-063-000003043 | to | OLP-063-000003064 |
| OLP-063-000003066 | to | OLP-063-000003069 |
| OLP-063-000003072 | to | OLP-063-000003079 |
| OLP-063-000003081 | to | OLP-063-000003094 |
| OLP-063-000003096 | to | OLP-063-000003102 |
| OLP-063-000003104 | to | OLP-063-000003119 |
| OLP-063-000003121 | to | OLP-063-000003121 |
| OLP-063-000003123 | to | OLP-063-000003124 |
| OLP-063-000003127 | to | OLP-063-000003130 |
| OLP-063-000003132 | to | OLP-063-000003148 |
| OLP-063-000003150 | to | OLP-063-000003162 |
| OLP-063-000003164 | to | OLP-063-000003164 |
| OLP-063-000003166 | to | OLP-063-000003167 |
| OLP-063-000003169 | to | OLP-063-000003173 |
| OLP-063-000003178 | to | OLP-063-000003197 |
| OLP-063-000003199 | to | OLP-063-000003199 |
| OLP-063-000003201 | to | OLP-063-000003206 |
| OLP-063-000003208 | to | OLP-063-000003233 |
| OLP-063-000003235 | to | OLP-063-000003259 |
| OLP-063-000003261 | to | OLP-063-000003263 |
| OLP-063-000003265 | to | OLP-063-000003272 |
| OLP-063-000003274 | to | OLP-063-000003302 |

| | | |
|---|---|---|
| OLP-063-000003304 | to | OLP-063-000003306 |
| OLP-063-000003308 | to | OLP-063-000003308 |
| OLP-063-000003310 | to | OLP-063-000003333 |
| OLP-063-000003335 | to | OLP-063-000003362 |
| OLP-063-000003364 | to | OLP-063-000003369 |
| OLP-063-000003371 | to | OLP-063-000003378 |
| OLP-063-000003380 | to | OLP-063-000003384 |
| OLP-063-000003386 | to | OLP-063-000003388 |
| OLP-063-000003390 | to | OLP-063-000003391 |
| OLP-063-000003393 | to | OLP-063-000003408 |
| OLP-063-000003410 | to | OLP-063-000003410 |
| OLP-063-000003412 | to | OLP-063-000003418 |
| OLP-063-000003420 | to | OLP-063-000003423 |
| OLP-063-000003425 | to | OLP-063-000003439 |
| OLP-063-000003441 | to | OLP-063-000003441 |
| OLP-063-000003443 | to | OLP-063-000003444 |
| OLP-063-000003447 | to | OLP-063-000003455 |
| OLP-063-000003458 | to | OLP-063-000003459 |
| OLP-063-000003461 | to | OLP-063-000003464 |
| OLP-063-000003467 | to | OLP-063-000003519 |
| OLP-063-000003521 | to | OLP-063-000003531 |
| OLP-063-000003534 | to | OLP-063-000003534 |
| OLP-063-000003536 | to | OLP-063-000003536 |
| OLP-063-000003538 | to | OLP-063-000003545 |
| OLP-063-000003547 | to | OLP-063-000003578 |
| OLP-063-000003580 | to | OLP-063-000003585 |
| OLP-063-000003588 | to | OLP-063-000003591 |
| OLP-063-000003593 | to | OLP-063-000003604 |
| OLP-063-000003606 | to | OLP-063-000003623 |
| OLP-063-000003626 | to | OLP-063-000003626 |
| OLP-063-000003628 | to | OLP-063-000003630 |
| OLP-063-000003632 | to | OLP-063-000003644 |
| OLP-063-000003646 | to | OLP-063-000003648 |
| OLP-063-000003652 | to | OLP-063-000003769 |
| OLP-063-000003771 | to | OLP-063-000003778 |
| OLP-063-000003780 | to | OLP-063-000003784 |
| OLP-063-000003786 | to | OLP-063-000003796 |
| OLP-063-000003799 | to | OLP-063-000003802 |
| OLP-063-000003805 | to | OLP-063-000003809 |
| OLP-063-000003811 | to | OLP-063-000003820 |
| OLP-063-000003822 | to | OLP-063-000003831 |
| OLP-063-000003833 | to | OLP-063-000003845 |
| OLP-063-000003847 | to | OLP-063-000003867 |
| OLP-063-000003870 | to | OLP-063-000003872 |

| | | |
|---|---|---|
| OLP-063-000003874 | to | OLP-063-000003886 |
| OLP-063-000003888 | to | OLP-063-000003889 |
| OLP-063-000003891 | to | OLP-063-000003897 |
| OLP-063-000003900 | to | OLP-063-000003984 |
| OLP-063-000003986 | to | OLP-063-000003994 |
| OLP-063-000003996 | to | OLP-063-000004027 |
| OLP-063-000004029 | to | OLP-063-000004066 |
| OLP-063-000004068 | to | OLP-063-000004083 |
| OLP-063-000004085 | to | OLP-063-000004094 |
| OLP-063-000004096 | to | OLP-063-000004098 |
| OLP-063-000004100 | to | OLP-063-000004133 |
| OLP-063-000004135 | to | OLP-063-000004137 |
| OLP-063-000004139 | to | OLP-063-000004139 |
| OLP-063-000004141 | to | OLP-063-000004149 |
| OLP-063-000004151 | to | OLP-063-000004171 |
| OLP-063-000004173 | to | OLP-063-000004188 |
| OLP-063-000004191 | to | OLP-063-000004191 |
| OLP-063-000004193 | to | OLP-063-000004204 |
| OLP-063-000004206 | to | OLP-063-000004210 |
| OLP-063-000004213 | to | OLP-063-000004257 |
| OLP-063-000004259 | to | OLP-063-000004275 |
| OLP-063-000004277 | to | OLP-063-000004291 |
| OLP-063-000004293 | to | OLP-063-000004305 |
| OLP-063-000004307 | to | OLP-063-000004312 |
| OLP-063-000004314 | to | OLP-063-000004353 |
| OLP-063-000004355 | to | OLP-063-000004396 |
| OLP-063-000004398 | to | OLP-063-000004435 |
| OLP-063-000004437 | to | OLP-063-000004451 |
| OLP-063-000004453 | to | OLP-063-000004474 |
| OLP-063-000004476 | to | OLP-063-000004477 |
| OLP-063-000004480 | to | OLP-063-000004481 |
| OLP-063-000004483 | to | OLP-063-000004521 |
| OLP-063-000004523 | to | OLP-063-000004551 |
| OLP-063-000004553 | to | OLP-063-000004553 |
| OLP-063-000004555 | to | OLP-063-000004556 |
| OLP-063-000004558 | to | OLP-063-000004562 |
| OLP-063-000004564 | to | OLP-063-000004565 |
| OLP-063-000004567 | to | OLP-063-000004586 |
| OLP-063-000004589 | to | OLP-063-000004614 |
| OLP-063-000004617 | to | OLP-063-000004628 |
| OLP-063-000004630 | to | OLP-063-000004658 |
| OLP-063-000004660 | to | OLP-063-000004671 |
| OLP-063-000004673 | to | OLP-063-000004673 |
| OLP-063-000004675 | to | OLP-063-000004684 |

| | | |
|---|---|---|
| OLP-063-000004687 | to | OLP-063-000004687 |
| OLP-063-000004689 | to | OLP-063-000004700 |
| OLP-063-000004702 | to | OLP-063-000004703 |
| OLP-063-000004705 | to | OLP-063-000004712 |
| OLP-063-000004716 | to | OLP-063-000004733 |
| OLP-063-000004735 | to | OLP-063-000004752 |
| OLP-063-000004754 | to | OLP-063-000004756 |
| OLP-063-000004758 | to | OLP-063-000004761 |
| OLP-063-000004764 | to | OLP-063-000004792 |
| OLP-063-000004794 | to | OLP-063-000004808 |
| OLP-063-000004812 | to | OLP-063-000004813 |
| OLP-063-000004815 | to | OLP-063-000004815 |
| OLP-063-000004819 | to | OLP-063-000004819 |
| OLP-063-000004821 | to | OLP-063-000004823 |
| OLP-063-000004825 | to | OLP-063-000004839 |
| OLP-063-000004841 | to | OLP-063-000004859 |
| OLP-063-000004861 | to | OLP-063-000004872 |
| OLP-063-000004874 | to | OLP-063-000004880 |
| OLP-063-000004882 | to | OLP-063-000004899 |
| OLP-063-000004901 | to | OLP-063-000004903 |
| OLP-063-000004905 | to | OLP-063-000004929 |
| OLP-063-000004931 | to | OLP-063-000004931 |
| OLP-063-000004933 | to | OLP-063-000004940 |
| OLP-063-000004942 | to | OLP-063-000004944 |
| OLP-063-000004947 | to | OLP-063-000004951 |
| OLP-063-000004953 | to | OLP-063-000004963 |
| OLP-063-000004965 | to | OLP-063-000004972 |
| OLP-063-000004974 | to | OLP-063-000004975 |
| OLP-063-000004979 | to | OLP-063-000004979 |
| OLP-063-000004983 | to | OLP-063-000004999 |
| OLP-063-000005001 | to | OLP-063-000005005 |
| OLP-063-000005007 | to | OLP-063-000005007 |
| OLP-063-000005009 | to | OLP-063-000005029 |
| OLP-063-000005031 | to | OLP-063-000005035 |
| OLP-063-000005037 | to | OLP-063-000005039 |
| OLP-063-000005041 | to | OLP-063-000005046 |
| OLP-063-000005048 | to | OLP-063-000005048 |
| OLP-063-000005050 | to | OLP-063-000005050 |
| OLP-063-000005052 | to | OLP-063-000005065 |
| OLP-063-000005067 | to | OLP-063-000005078 |
| OLP-063-000005080 | to | OLP-063-000005086 |
| OLP-063-000005088 | to | OLP-063-000005091 |
| OLP-063-000005093 | to | OLP-063-000005094 |
| OLP-063-000005096 | to | OLP-063-000005100 |

| | | |
|---|---|---|
| OLP-063-000005102 | to | OLP-063-000005127 |
| OLP-063-000005129 | to | OLP-063-000005129 |
| OLP-063-000005131 | to | OLP-063-000005172 |
| OLP-063-000005174 | to | OLP-063-000005176 |
| OLP-063-000005178 | to | OLP-063-000005227 |
| OLP-063-000005229 | to | OLP-063-000005234 |
| OLP-063-000005236 | to | OLP-063-000005273 |
| OLP-063-000005275 | to | OLP-063-000005301 |
| OLP-063-000005303 | to | OLP-063-000005303 |
| OLP-063-000005305 | to | OLP-063-000005306 |
| OLP-063-000005308 | to | OLP-063-000005310 |
| OLP-063-000005312 | to | OLP-063-000005318 |
| OLP-063-000005320 | to | OLP-063-000005346 |
| OLP-063-000005349 | to | OLP-063-000005382 |
| OLP-063-000005384 | to | OLP-063-000005384 |
| OLP-063-000005386 | to | OLP-063-000005388 |
| OLP-063-000005390 | to | OLP-063-000005406 |
| OLP-063-000005410 | to | OLP-063-000005410 |
| OLP-063-000005412 | to | OLP-063-000005416 |
| OLP-063-000005418 | to | OLP-063-000005426 |
| OLP-063-000005428 | to | OLP-063-000005435 |
| OLP-063-000005437 | to | OLP-063-000005443 |
| OLP-063-000005445 | to | OLP-063-000005450 |
| OLP-063-000005452 | to | OLP-063-000005464 |
| OLP-063-000005466 | to | OLP-063-000005468 |
| OLP-063-000005470 | to | OLP-063-000005471 |
| OLP-063-000005473 | to | OLP-063-000005473 |
| OLP-063-000005475 | to | OLP-063-000005475 |
| OLP-063-000005477 | to | OLP-063-000005477 |
| OLP-063-000005479 | to | OLP-063-000005496 |
| OLP-063-000005498 | to | OLP-063-000005500 |
| OLP-063-000005502 | to | OLP-063-000005514 |
| OLP-063-000005516 | to | OLP-063-000005516 |
| OLP-063-000005519 | to | OLP-063-000005532 |
| OLP-063-000005534 | to | OLP-063-000005575 |
| OLP-063-000005579 | to | OLP-063-000005615 |
| OLP-063-000005617 | to | OLP-063-000005623 |
| OLP-063-000005625 | to | OLP-063-000005628 |
| OLP-063-000005630 | to | OLP-063-000005642 |
| OLP-063-000005644 | to | OLP-063-000005662 |
| OLP-063-000005664 | to | OLP-063-000005665 |
| OLP-063-000005668 | to | OLP-063-000005687 |
| OLP-063-000005689 | to | OLP-063-000005695 |
| OLP-063-000005697 | to | OLP-063-000005701 |

| | | |
|---|---|---|
| OLP-063-000005703 | to | OLP-063-000005704 |
| OLP-063-000005710 | to | OLP-063-000005710 |
| OLP-063-000005714 | to | OLP-063-000005716 |
| OLP-063-000005720 | to | OLP-063-000005722 |
| OLP-063-000005725 | to | OLP-063-000005725 |
| OLP-063-000005727 | to | OLP-063-000005731 |
| OLP-063-000005734 | to | OLP-063-000005734 |
| OLP-063-000005736 | to | OLP-063-000005739 |
| OLP-063-000005741 | to | OLP-063-000005754 |
| OLP-063-000005758 | to | OLP-063-000005758 |
| OLP-063-000005760 | to | OLP-063-000005760 |
| OLP-063-000005766 | to | OLP-063-000005773 |
| OLP-063-000005776 | to | OLP-063-000005777 |
| OLP-063-000005780 | to | OLP-063-000005816 |
| OLP-063-000005818 | to | OLP-063-000005820 |
| OLP-063-000005823 | to | OLP-063-000005823 |
| OLP-063-000005825 | to | OLP-063-000005832 |
| OLP-063-000005834 | to | OLP-063-000005834 |
| OLP-063-000005836 | to | OLP-063-000005836 |
| OLP-063-000005838 | to | OLP-063-000005842 |
| OLP-063-000005844 | to | OLP-063-000005844 |
| OLP-063-000005846 | to | OLP-063-000005857 |
| OLP-063-000005859 | to | OLP-063-000005861 |
| OLP-063-000005863 | to | OLP-063-000005863 |
| OLP-063-000005865 | to | OLP-063-000005883 |
| OLP-063-000005885 | to | OLP-063-000005887 |
| OLP-063-000005889 | to | OLP-063-000005904 |
| OLP-063-000005906 | to | OLP-063-000005906 |
| OLP-063-000005908 | to | OLP-063-000005936 |
| OLP-063-000005938 | to | OLP-063-000005938 |
| OLP-063-000005942 | to | OLP-063-000005945 |
| OLP-063-000005947 | to | OLP-063-000005952 |
| OLP-063-000005954 | to | OLP-063-000005966 |
| OLP-063-000005968 | to | OLP-063-000005989 |
| OLP-063-000005991 | to | OLP-063-000005992 |
| OLP-063-000005995 | to | OLP-063-000005997 |
| OLP-063-000005999 | to | OLP-063-000006000 |
| OLP-063-000006002 | to | OLP-063-000006006 |
| OLP-063-000006008 | to | OLP-063-000006008 |
| OLP-063-000006010 | to | OLP-063-000006010 |
| OLP-063-000006012 | to | OLP-063-000006017 |
| OLP-063-000006019 | to | OLP-063-000006019 |
| OLP-063-000006021 | to | OLP-063-000006027 |
| OLP-063-000006030 | to | OLP-063-000006034 |

| | | |
|---|---|---|
| OLP-063-000006036 | to | OLP-063-000006050 |
| OLP-063-000006052 | to | OLP-063-000006055 |
| OLP-063-000006058 | to | OLP-063-000006063 |
| OLP-063-000006065 | to | OLP-063-000006079 |
| OLP-063-000006081 | to | OLP-063-000006090 |
| OLP-063-000006092 | to | OLP-063-000006173 |
| OLP-063-000006175 | to | OLP-063-000006189 |
| OLP-063-000006191 | to | OLP-063-000006214 |
| OLP-063-000006218 | to | OLP-063-000006223 |
| OLP-063-000006225 | to | OLP-063-000006233 |
| OLP-063-000006237 | to | OLP-063-000006238 |
| OLP-063-000006240 | to | OLP-063-000006240 |
| OLP-063-000006242 | to | OLP-063-000006244 |
| OLP-063-000006246 | to | OLP-063-000006253 |
| OLP-063-000006255 | to | OLP-063-000006260 |
| OLP-063-000006262 | to | OLP-063-000006265 |
| OLP-063-000006267 | to | OLP-063-000006268 |
| OLP-063-000006270 | to | OLP-063-000006272 |
| OLP-063-000006274 | to | OLP-063-000006293 |
| OLP-063-000006295 | to | OLP-063-000006305 |
| OLP-063-000006307 | to | OLP-063-000006318 |
| OLP-063-000006321 | to | OLP-063-000006327 |
| OLP-063-000006329 | to | OLP-063-000006354 |
| OLP-063-000006357 | to | OLP-063-000006357 |
| OLP-063-000006359 | to | OLP-063-000006366 |
| OLP-063-000006368 | to | OLP-063-000006378 |
| OLP-063-000006380 | to | OLP-063-000006414 |
| OLP-063-000006416 | to | OLP-063-000006474 |
| OLP-063-000006477 | to | OLP-063-000006479 |
| OLP-063-000006481 | to | OLP-063-000006481 |
| OLP-063-000006483 | to | OLP-063-000006495 |
| OLP-063-000006498 | to | OLP-063-000006500 |
| OLP-063-000006502 | to | OLP-063-000006503 |
| OLP-063-000006505 | to | OLP-063-000006520 |
| OLP-063-000006522 | to | OLP-063-000006526 |
| OLP-063-000006529 | to | OLP-063-000006529 |
| OLP-063-000006531 | to | OLP-063-000006587 |
| OLP-063-000006589 | to | OLP-063-000006589 |
| OLP-063-000006591 | to | OLP-063-000006627 |
| OLP-063-000006629 | to | OLP-063-000006631 |
| OLP-063-000006633 | to | OLP-063-000006696 |
| OLP-063-000006698 | to | OLP-063-000006735 |
| OLP-063-000006737 | to | OLP-063-000006751 |
| OLP-063-000006754 | to | OLP-063-000006758 |

| | | |
|---|---|---|
| OLP-063-000006760 | to | OLP-063-000006761 |
| OLP-063-000006763 | to | OLP-063-000006764 |
| OLP-063-000006766 | to | OLP-063-000006767 |
| OLP-063-000006769 | to | OLP-063-000006775 |
| OLP-063-000006777 | to | OLP-063-000006777 |
| OLP-063-000006779 | to | OLP-063-000006802 |
| OLP-063-000006804 | to | OLP-063-000006837 |
| OLP-063-000006839 | to | OLP-063-000006865 |
| OLP-063-000006867 | to | OLP-063-000006904 |
| OLP-063-000006906 | to | OLP-063-000006910 |
| OLP-063-000006912 | to | OLP-063-000006929 |
| OLP-063-000006931 | to | OLP-063-000006931 |
| OLP-063-000006933 | to | OLP-063-000007004 |
| OLP-063-000007006 | to | OLP-063-000007048 |
| OLP-063-000007050 | to | OLP-063-000007050 |
| OLP-063-000007052 | to | OLP-063-000007083 |
| OLP-063-000007086 | to | OLP-063-000007086 |
| OLP-063-000007089 | to | OLP-063-000007089 |
| OLP-063-000007091 | to | OLP-063-000007110 |
| OLP-063-000007112 | to | OLP-063-000007129 |
| OLP-063-000007132 | to | OLP-063-000007135 |
| OLP-063-000007137 | to | OLP-063-000007138 |
| OLP-063-000007140 | to | OLP-063-000007143 |
| OLP-063-000007147 | to | OLP-063-000007147 |
| OLP-063-000007149 | to | OLP-063-000007158 |
| OLP-063-000007161 | to | OLP-063-000007185 |
| OLP-063-000007187 | to | OLP-063-000007200 |
| OLP-063-000007202 | to | OLP-063-000007219 |
| OLP-063-000007222 | to | OLP-063-000007233 |
| OLP-063-000007235 | to | OLP-063-000007238 |
| OLP-063-000007240 | to | OLP-063-000007241 |
| OLP-063-000007243 | to | OLP-063-000007257 |
| OLP-063-000007259 | to | OLP-063-000007261 |
| OLP-063-000007263 | to | OLP-063-000007268 |
| OLP-063-000007271 | to | OLP-063-000007276 |
| OLP-063-000007278 | to | OLP-063-000007320 |
| OLP-063-000007322 | to | OLP-063-000007332 |
| OLP-063-000007334 | to | OLP-063-000007350 |
| OLP-063-000007352 | to | OLP-063-000007356 |
| OLP-063-000007358 | to | OLP-063-000007385 |
| OLP-063-000007387 | to | OLP-063-000007391 |
| OLP-063-000007393 | to | OLP-063-000007400 |
| OLP-063-000007402 | to | OLP-063-000007411 |
| OLP-063-000007413 | to | OLP-063-000007426 |

| | | |
|---|---|---|
| OLP-063-000007428 | to | OLP-063-000007429 |
| OLP-063-000007431 | to | OLP-063-000007431 |
| OLP-063-000007433 | to | OLP-063-000007442 |
| OLP-063-000007444 | to | OLP-063-000007454 |
| OLP-063-000007456 | to | OLP-063-000007458 |
| OLP-063-000007460 | to | OLP-063-000007465 |
| OLP-063-000007467 | to | OLP-063-000007467 |
| OLP-063-000007470 | to | OLP-063-000007473 |
| OLP-063-000007475 | to | OLP-063-000007476 |
| OLP-063-000007479 | to | OLP-063-000007484 |
| OLP-063-000007486 | to | OLP-063-000007501 |
| OLP-063-000007503 | to | OLP-063-000007511 |
| OLP-063-000007513 | to | OLP-063-000007514 |
| OLP-063-000007517 | to | OLP-063-000007528 |
| OLP-063-000007530 | to | OLP-063-000007550 |
| OLP-063-000007552 | to | OLP-063-000007552 |
| OLP-063-000007554 | to | OLP-063-000007558 |
| OLP-063-000007560 | to | OLP-063-000007585 |
| OLP-063-000007587 | to | OLP-063-000007588 |
| OLP-063-000007590 | to | OLP-063-000007592 |
| OLP-063-000007594 | to | OLP-063-000007601 |
| OLP-063-000007603 | to | OLP-063-000007619 |
| OLP-063-000007621 | to | OLP-063-000007643 |
| OLP-063-000007645 | to | OLP-063-000007646 |
| OLP-063-000007648 | to | OLP-063-000007648 |
| OLP-063-000007651 | to | OLP-063-000007671 |
| OLP-063-000007673 | to | OLP-063-000007683 |
| OLP-063-000007686 | to | OLP-063-000007686 |
| OLP-063-000007689 | to | OLP-063-000007696 |
| OLP-063-000007698 | to | OLP-063-000007704 |
| OLP-063-000007706 | to | OLP-063-000007725 |
| OLP-063-000007727 | to | OLP-063-000007735 |
| OLP-063-000007737 | to | OLP-063-000007750 |
| OLP-063-000007752 | to | OLP-063-000007757 |
| OLP-063-000007759 | to | OLP-063-000007765 |
| OLP-063-000007767 | to | OLP-063-000007785 |
| OLP-063-000007787 | to | OLP-063-000007818 |
| OLP-063-000007820 | to | OLP-063-000007822 |
| OLP-063-000007824 | to | OLP-063-000007844 |
| OLP-063-000007846 | to | OLP-063-000007850 |
| OLP-063-000007852 | to | OLP-063-000007885 |
| OLP-063-000007887 | to | OLP-063-000007888 |
| OLP-063-000007890 | to | OLP-063-000007908 |
| OLP-063-000007910 | to | OLP-063-000007936 |

OLP-063-000007938    to    OLP-063-000007967
OLP-063-000007969    to    OLP-063-000007971
OLP-063-000007973    to    OLP-063-000007982
OLP-063-000007985    to    OLP-063-000007988
OLP-063-000007990    to    OLP-063-000007990
OLP-063-000007992    to    OLP-063-000007998
OLP-063-000008000    to    OLP-063-000008021
OLP-063-000008023    to    OLP-063-000008026
OLP-063-000008029    to    OLP-063-000008036
OLP-063-000008038    to    OLP-063-000008051
OLP-063-000008053    to    OLP-063-000008059
OLP-063-000008061    to    OLP-063-000008076
OLP-063-000008078    to    OLP-063-000008078
OLP-063-000008080    to    OLP-063-000008081
OLP-063-000008084    to    OLP-063-000008087
OLP-063-000008089    to    OLP-063-000008105
OLP-063-000008107    to    OLP-063-000008119
OLP-063-000008121    to    OLP-063-000008121
OLP-063-000008123    to    OLP-063-000008124
OLP-063-000008126    to    OLP-063-000008130
OLP-063-000008135    to    OLP-063-000008154
OLP-063-000008156    to    OLP-063-000008156
OLP-063-000008158    to    OLP-063-000008163
OLP-063-000008165    to    OLP-063-000008191
OLP-063-000008193    to    OLP-063-000008217
OLP-063-000008219    to    OLP-063-000008221
OLP-063-000008223    to    OLP-063-000008230
OLP-063-000008232    to    OLP-063-000008260
OLP-063-000008262    to    OLP-063-000008264
OLP-063-000008266    to    OLP-063-000008266
OLP-063-000008268    to    OLP-063-000008291
OLP-063-000008293    to    OLP-063-000008320
OLP-063-000008322    to    OLP-063-000008327
OLP-063-000008329    to    OLP-063-000008336
OLP-063-000008338    to    OLP-063-000008342
OLP-063-000008344    to    OLP-063-000008346
OLP-063-000008348    to    OLP-063-000008349
OLP-063-000008351    to    OLP-063-000008366
OLP-063-000008368    to    OLP-063-000008368
OLP-063-000008370    to    OLP-063-000008376
OLP-063-000008378    to    OLP-063-000008381
OLP-063-000008383    to    OLP-063-000008397
OLP-063-000008399    to    OLP-063-000008399
OLP-063-000008401    to    OLP-063-000008402

OLP-063-000008405   to   OLP-063-000008413
OLP-063-000008416   to   OLP-063-000008417
OLP-063-000008419   to   OLP-063-000008422
OLP-063-000008425   to   OLP-063-000008477
OLP-063-000008479   to   OLP-063-000008489
OLP-063-000008492   to   OLP-063-000008492
OLP-063-000008494   to   OLP-063-000008494
OLP-063-000008496   to   OLP-063-000008503
OLP-063-000008505   to   OLP-063-000008536
OLP-063-000008538   to   OLP-063-000008543
OLP-063-000008546   to   OLP-063-000008549
OLP-063-000008551   to   OLP-063-000008562
OLP-063-000008564   to   OLP-063-000008581
OLP-063-000008584   to   OLP-063-000008584
OLP-063-000008586   to   OLP-063-000008588
OLP-063-000008590   to   OLP-063-000008602
OLP-063-000008604   to   OLP-063-000008606
OLP-063-000008610   to   OLP-063-000008727
OLP-063-000008729   to   OLP-063-000008736
OLP-063-000008738   to   OLP-063-000008742
OLP-063-000008744   to   OLP-063-000008754
OLP-063-000008757   to   OLP-063-000008760
OLP-063-000008763   to   OLP-063-000008767
OLP-063-000008769   to   OLP-063-000008778
OLP-063-000008780   to   OLP-063-000008789
OLP-063-000008791   to   OLP-063-000008803
OLP-063-000008805   to   OLP-063-000008825
OLP-063-000008828   to   OLP-063-000008830
OLP-063-000008832   to   OLP-063-000008844
OLP-063-000008846   to   OLP-063-000008847
OLP-063-000008849   to   OLP-063-000008855
OLP-063-000008858   to   OLP-063-000008942
OLP-063-000008944   to   OLP-063-000008952
OLP-063-000008954   to   OLP-063-000008985
OLP-063-000008987   to   OLP-063-000008995
OLP-063-000008997   to   OLP-063-000009002
OLP-063-000009004   to   OLP-063-000009042
OLP-063-000009044   to   OLP-063-000009070
OLP-063-000009072   to   OLP-063-000009072
OLP-063-000009074   to   OLP-063-000009075
OLP-063-000009077   to   OLP-063-000009079
OLP-063-000009081   to   OLP-063-000009087
OLP-063-000009089   to   OLP-063-000009115
OLP-063-000009118   to   OLP-063-000009151

| | | |
|---|---|---|
| OLP-063-000009153 | to | OLP-063-000009153 |
| OLP-063-000009155 | to | OLP-063-000009157 |
| OLP-063-000009159 | to | OLP-063-000009175 |
| OLP-063-000009179 | to | OLP-063-000009179 |
| OLP-063-000009181 | to | OLP-063-000009185 |
| OLP-063-000009187 | to | OLP-063-000009195 |
| OLP-063-000009197 | to | OLP-063-000009204 |
| OLP-063-000009206 | to | OLP-063-000009212 |
| OLP-063-000009214 | to | OLP-063-000009219 |
| OLP-063-000009221 | to | OLP-063-000009233 |
| OLP-063-000009235 | to | OLP-063-000009237 |
| OLP-063-000009239 | to | OLP-063-000009240 |
| OLP-063-000009242 | to | OLP-063-000009242 |
| OLP-063-000009244 | to | OLP-063-000009244 |
| OLP-063-000009246 | to | OLP-063-000009246 |
| OLP-063-000009248 | to | OLP-063-000009295 |
| OLP-063-000009297 | to | OLP-063-000009299 |
| OLP-063-000009301 | to | OLP-063-000009313 |
| OLP-063-000009315 | to | OLP-063-000009315 |
| OLP-063-000009318 | to | OLP-063-000009331 |
| OLP-063-000009333 | to | OLP-063-000009374 |
| OLP-063-000009378 | to | OLP-063-000009414 |
| OLP-063-000009416 | to | OLP-063-000009422 |
| OLP-063-000009424 | to | OLP-063-000009427 |
| OLP-063-000009429 | to | OLP-063-000009441 |
| OLP-063-000009443 | to | OLP-063-000009451 |
| OLP-063-000009453 | to | OLP-063-000009462 |
| OLP-063-000009464 | to | OLP-063-000009465 |
| OLP-063-000009468 | to | OLP-063-000009487 |
| OLP-063-000009489 | to | OLP-063-000009495 |
| OLP-063-000009497 | to | OLP-063-000009501 |
| OLP-063-000009503 | to | OLP-063-000009504 |
| OLP-063-000009510 | to | OLP-063-000009510 |
| OLP-063-000009514 | to | OLP-063-000009516 |
| OLP-063-000009520 | to | OLP-063-000009522 |
| OLP-063-000009525 | to | OLP-063-000009525 |
| OLP-063-000009527 | to | OLP-063-000009531 |
| OLP-063-000009534 | to | OLP-063-000009534 |
| OLP-063-000009536 | to | OLP-063-000009539 |
| OLP-063-000009541 | to | OLP-063-000009554 |
| OLP-063-000009558 | to | OLP-063-000009558 |
| OLP-063-000009560 | to | OLP-063-000009560 |
| OLP-063-000009566 | to | OLP-063-000009573 |
| OLP-063-000009576 | to | OLP-063-000009577 |

| | | |
|---|---|---|
| OLP-063-000009580 | to | OLP-063-000009616 |
| OLP-063-000009618 | to | OLP-063-000009620 |
| OLP-063-000009623 | to | OLP-063-000009623 |
| OLP-063-000009625 | to | OLP-063-000009632 |
| OLP-063-000009634 | to | OLP-063-000009634 |
| OLP-063-000009636 | to | OLP-063-000009636 |
| OLP-063-000009638 | to | OLP-063-000009642 |
| OLP-063-000009644 | to | OLP-063-000009644 |
| OLP-063-000009646 | to | OLP-063-000009657 |
| OLP-063-000009659 | to | OLP-063-000009661 |
| OLP-063-000009663 | to | OLP-063-000009663 |
| OLP-063-000009665 | to | OLP-063-000009683 |
| OLP-063-000009685 | to | OLP-063-000009687 |
| OLP-063-000009689 | to | OLP-063-000009704 |
| OLP-063-000009706 | to | OLP-063-000009706 |
| OLP-063-000009708 | to | OLP-063-000009736 |
| OLP-063-000009738 | to | OLP-063-000009738 |
| OLP-063-000009742 | to | OLP-063-000009745 |
| OLP-063-000009747 | to | OLP-063-000009752 |
| OLP-063-000009754 | to | OLP-063-000009766 |
| OLP-063-000009768 | to | OLP-063-000009789 |
| OLP-063-000009791 | to | OLP-063-000009792 |
| OLP-063-000009795 | to | OLP-063-000009797 |
| OLP-063-000009799 | to | OLP-063-000009800 |
| OLP-063-000009802 | to | OLP-063-000009806 |
| OLP-063-000009808 | to | OLP-063-000009808 |
| OLP-063-000009810 | to | OLP-063-000009810 |
| OLP-063-000009812 | to | OLP-063-000009817 |
| OLP-063-000009819 | to | OLP-063-000009819 |
| OLP-063-000009821 | to | OLP-063-000009827 |
| OLP-063-000009830 | to | OLP-063-000009834 |
| OLP-063-000009836 | to | OLP-063-000009851 |
| OLP-063-000009853 | to | OLP-063-000009856 |
| OLP-063-000009859 | to | OLP-063-000009864 |
| OLP-063-000009866 | to | OLP-063-000009880 |
| OLP-063-000009882 | to | OLP-063-000009891 |
| OLP-063-000009893 | to | OLP-063-000009974 |
| OLP-063-000009976 | to | OLP-063-000009990 |
| OLP-063-000009992 | to | OLP-063-000010015 |
| OLP-063-000010019 | to | OLP-063-000010024 |
| OLP-063-000010026 | to | OLP-063-000010034 |
| OLP-063-000010038 | to | OLP-063-000010039 |
| OLP-063-000010041 | to | OLP-063-000010041 |
| OLP-063-000010043 | to | OLP-063-000010045 |

| | | |
|---|---|---|
| OLP-063-000010047 | to | OLP-063-000010054 |
| OLP-063-000010056 | to | OLP-063-000010061 |
| OLP-063-000010063 | to | OLP-063-000010066 |
| OLP-063-000010068 | to | OLP-063-000010069 |
| OLP-063-000010071 | to | OLP-063-000010073 |
| OLP-063-000010075 | to | OLP-063-000010094 |
| OLP-063-000010096 | to | OLP-063-000010106 |
| OLP-063-000010108 | to | OLP-063-000010119 |
| OLP-063-000010122 | to | OLP-063-000010128 |
| OLP-063-000010130 | to | OLP-063-000010155 |
| OLP-063-000010158 | to | OLP-063-000010158 |
| OLP-063-000010160 | to | OLP-063-000010167 |
| OLP-063-000010169 | to | OLP-063-000010179 |
| OLP-063-000010181 | to | OLP-063-000010215 |
| OLP-063-000010217 | to | OLP-063-000010275 |
| OLP-063-000010278 | to | OLP-063-000010280 |
| OLP-063-000010282 | to | OLP-063-000010282 |
| OLP-063-000010284 | to | OLP-063-000010296 |
| OLP-063-000010299 | to | OLP-063-000010301 |
| OLP-063-000010303 | to | OLP-063-000010304 |
| OLP-063-000010306 | to | OLP-063-000010321 |
| OLP-063-000010323 | to | OLP-063-000010327 |
| OLP-063-000010330 | to | OLP-063-000010330 |
| OLP-063-000010332 | to | OLP-063-000010364 |
| OLP-063-000010368 | to | OLP-063-000010374 |
| OLP-063-000010378 | to | OLP-063-000010386 |
| OLP-063-000010388 | to | OLP-063-000010389 |
| OLP-063-000010411 | to | OLP-063-000010456 |
| OLP-063-000010460 | to | OLP-063-000010467 |
| OLP-063-000010470 | to | OLP-063-000010498 |
| OLP-063-000010501 | to | OLP-063-000010520 |
| OLP-063-000010522 | to | OLP-063-000010574 |
| OLP-063-000010576 | to | OLP-063-000010590 |
| OLP-063-000010592 | to | OLP-063-000010592 |
| OLP-063-000010594 | to | OLP-063-000010599 |
| OLP-063-000010601 | to | OLP-063-000010601 |
| OLP-063-000010609 | to | OLP-063-000010619 |
| OLP-063-000010621 | to | OLP-063-000010635 |
| OLP-063-000010637 | to | OLP-063-000010642 |
| OLP-063-000010644 | to | OLP-063-000010647 |
| OLP-063-000010652 | to | OLP-063-000010658 |
| OLP-063-000010660 | to | OLP-063-000010661 |
| OLP-063-000010663 | to | OLP-063-000010666 |
| OLP-063-000010669 | to | OLP-063-000010693 |

| | | |
|---|---|---|
| OLP-063-000010701 | to | OLP-063-000010701 |
| OLP-063-000010704 | to | OLP-063-000010704 |
| OLP-063-000010706 | to | OLP-063-000010706 |
| OLP-063-000010708 | to | OLP-063-000010708 |
| OLP-063-000010710 | to | OLP-063-000010711 |
| OLP-063-000010713 | to | OLP-063-000010715 |
| OLP-063-000010717 | to | OLP-063-000010722 |
| OLP-063-000010724 | to | OLP-063-000010730 |
| OLP-063-000010732 | to | OLP-063-000010734 |
| OLP-063-000010736 | to | OLP-063-000010742 |
| OLP-063-000010745 | to | OLP-063-000010745 |
| OLP-063-000010747 | to | OLP-063-000010747 |
| OLP-063-000010749 | to | OLP-063-000010755 |
| OLP-063-000010759 | to | OLP-063-000010764 |
| OLP-063-000010767 | to | OLP-063-000010767 |
| OLP-063-000010769 | to | OLP-063-000010772 |
| OLP-063-000010774 | to | OLP-063-000010777 |
| OLP-063-000010780 | to | OLP-063-000010780 |
| OLP-063-000010783 | to | OLP-063-000010792 |
| OLP-063-000010795 | to | OLP-063-000010809 |
| OLP-063-000010812 | to | OLP-063-000010812 |
| OLP-063-000010815 | to | OLP-063-000010829 |
| OLP-063-000010831 | to | OLP-063-000010832 |
| OLP-063-000010834 | to | OLP-063-000010841 |
| OLP-063-000010844 | to | OLP-063-000010844 |
| OLP-063-000010846 | to | OLP-063-000010846 |
| OLP-063-000010853 | to | OLP-063-000010853 |
| OLP-063-000010855 | to | OLP-063-000010856 |
| OLP-063-000010864 | to | OLP-063-000010866 |
| OLP-063-000010869 | to | OLP-063-000010869 |
| OLP-063-000010871 | to | OLP-063-000010880 |
| OLP-063-000010882 | to | OLP-063-000010886 |
| OLP-063-000010889 | to | OLP-063-000010893 |
| OLP-063-000010895 | to | OLP-063-000010900 |
| OLP-063-000010902 | to | OLP-063-000010905 |
| OLP-063-000010908 | to | OLP-063-000010918 |
| OLP-063-000010920 | to | OLP-063-000010928 |
| OLP-063-000010930 | to | OLP-063-000010934 |
| OLP-063-000010938 | to | OLP-063-000010947 |
| OLP-063-000010950 | to | OLP-063-000010950 |
| OLP-063-000010952 | to | OLP-063-000010959 |
| OLP-063-000010963 | to | OLP-063-000010964 |
| OLP-063-000010973 | to | OLP-063-000010974 |
| OLP-063-000010976 | to | OLP-063-000010990 |

| | | |
|---|---|---|
| OLP-063-000010992 | to | OLP-063-000011002 |
| OLP-063-000011004 | to | OLP-063-000011047 |
| OLP-063-000011049 | to | OLP-063-000011053 |
| OLP-063-000011055 | to | OLP-063-000011069 |
| OLP-063-000011071 | to | OLP-063-000011072 |
| OLP-063-000011074 | to | OLP-063-000011084 |
| OLP-063-000011086 | to | OLP-063-000011089 |
| OLP-063-000011091 | to | OLP-063-000011102 |
| OLP-063-000011104 | to | OLP-063-000011109 |
| OLP-063-000011111 | to | OLP-063-000011111 |
| OLP-063-000011113 | to | OLP-063-000011141 |
| OLP-063-000011143 | to | OLP-063-000011145 |
| OLP-063-000011147 | to | OLP-063-000011151 |
| OLP-063-000011153 | to | OLP-063-000011194 |
| OLP-063-000011197 | to | OLP-063-000011211 |
| OLP-063-000011213 | to | OLP-063-000011219 |
| OLP-063-000011222 | to | OLP-063-000011225 |
| OLP-063-000011227 | to | OLP-063-000011228 |
| OLP-063-000011230 | to | OLP-063-000011231 |
| OLP-063-000011233 | to | OLP-063-000011234 |
| OLP-063-000011237 | to | OLP-063-000011264 |
| OLP-063-000011266 | to | OLP-063-000011269 |
| OLP-063-000011271 | to | OLP-063-000011277 |
| OLP-063-000011279 | to | OLP-063-000011286 |
| OLP-063-000011288 | to | OLP-063-000011296 |
| OLP-063-000011298 | to | OLP-063-000011334 |
| OLP-063-000011337 | to | OLP-063-000011337 |
| OLP-063-000011350 | to | OLP-063-000011351 |
| OLP-063-000011355 | to | OLP-063-000011359 |
| OLP-063-000011361 | to | OLP-063-000011366 |
| OLP-063-000011369 | to | OLP-063-000011369 |
| OLP-063-000011371 | to | OLP-063-000011372 |
| OLP-063-000011374 | to | OLP-063-000011385 |
| OLP-063-000011387 | to | OLP-063-000011389 |
| OLP-063-000011392 | to | OLP-063-000011396 |
| OLP-063-000011398 | to | OLP-063-000011399 |
| OLP-063-000011401 | to | OLP-063-000011404 |
| OLP-063-000011406 | to | OLP-063-000011416 |
| OLP-063-000011418 | to | OLP-063-000011419 |
| OLP-063-000011421 | to | OLP-063-000011421 |
| OLP-063-000011423 | to | OLP-063-000011423 |
| OLP-063-000011426 | to | OLP-063-000011431 |
| OLP-063-000011434 | to | OLP-063-000011434 |
| OLP-063-000011440 | to | OLP-063-000011440 |

| | | |
|---|---|---|
| OLP-063-000011442 | to | OLP-063-000011445 |
| OLP-063-000011450 | to | OLP-063-000011450 |
| OLP-063-000011452 | to | OLP-063-000011457 |
| OLP-063-000011459 | to | OLP-063-000011462 |
| OLP-063-000011467 | to | OLP-063-000011487 |
| OLP-063-000011490 | to | OLP-063-000011490 |
| OLP-063-000011492 | to | OLP-063-000011492 |
| OLP-063-000011496 | to | OLP-063-000011496 |
| OLP-063-000011498 | to | OLP-063-000011498 |
| OLP-063-000011500 | to | OLP-063-000011500 |
| OLP-063-000011502 | to | OLP-063-000011508 |
| OLP-063-000011510 | to | OLP-063-000011534 |
| OLP-063-000011536 | to | OLP-063-000011562 |
| OLP-063-000011570 | to | OLP-063-000011570 |
| OLP-063-000011573 | to | OLP-063-000011573 |
| OLP-063-000011576 | to | OLP-063-000011576 |
| OLP-063-000011582 | to | OLP-063-000011583 |
| OLP-063-000011588 | to | OLP-063-000011598 |
| OLP-063-000011600 | to | OLP-063-000011606 |
| OLP-063-000011608 | to | OLP-063-000011610 |
| OLP-063-000011612 | to | OLP-063-000011612 |
| OLP-063-000011614 | to | OLP-063-000011625 |
| OLP-063-000011630 | to | OLP-063-000011630 |
| OLP-063-000011632 | to | OLP-063-000011632 |
| OLP-063-000011634 | to | OLP-063-000011639 |
| OLP-063-000011642 | to | OLP-063-000011642 |
| OLP-063-000011644 | to | OLP-063-000011646 |
| OLP-063-000011649 | to | OLP-063-000011652 |
| OLP-063-000011654 | to | OLP-063-000011664 |
| OLP-063-000011666 | to | OLP-063-000011668 |
| OLP-063-000011672 | to | OLP-063-000011674 |
| OLP-063-000011677 | to | OLP-063-000011680 |
| OLP-063-000011682 | to | OLP-063-000011686 |
| OLP-063-000011689 | to | OLP-063-000011691 |
| OLP-063-000011693 | to | OLP-063-000011694 |
| OLP-063-000011696 | to | OLP-063-000011702 |
| OLP-063-000011704 | to | OLP-063-000011721 |
| OLP-063-000011723 | to | OLP-063-000011741 |
| OLP-063-000011744 | to | OLP-063-000011744 |
| OLP-063-000011746 | to | OLP-063-000011748 |
| OLP-063-000011750 | to | OLP-063-000011750 |
| OLP-063-000011752 | to | OLP-063-000011778 |
| OLP-063-000011781 | to | OLP-063-000011781 |
| OLP-063-000011783 | to | OLP-063-000011788 |

| | | |
|---|---|---|
| OLP-063-000011790 | to | OLP-063-000011804 |
| OLP-063-000011806 | to | OLP-063-000011809 |
| OLP-063-000011811 | to | OLP-063-000011812 |
| OLP-063-000011814 | to | OLP-063-000011828 |
| OLP-063-000011831 | to | OLP-063-000011835 |
| OLP-063-000011837 | to | OLP-063-000011839 |
| OLP-063-000011841 | to | OLP-063-000011842 |
| OLP-063-000011844 | to | OLP-063-000011878 |
| OLP-063-000011880 | to | OLP-063-000011880 |
| OLP-063-000011882 | to | OLP-063-000011907 |
| OLP-063-000011911 | to | OLP-063-000011911 |
| OLP-063-000011916 | to | OLP-063-000011916 |
| OLP-063-000011919 | to | OLP-063-000011923 |
| OLP-063-000011925 | to | OLP-063-000011926 |
| OLP-063-000011928 | to | OLP-063-000011936 |
| OLP-063-000011938 | to | OLP-063-000011938 |
| OLP-063-000011940 | to | OLP-063-000011944 |
| OLP-063-000011946 | to | OLP-063-000011957 |
| OLP-063-000011959 | to | OLP-063-000011959 |
| OLP-063-000011963 | to | OLP-063-000011965 |
| OLP-063-000011968 | to | OLP-063-000011968 |
| OLP-063-000011970 | to | OLP-063-000011975 |
| OLP-063-000011977 | to | OLP-063-000011984 |
| OLP-063-000011986 | to | OLP-063-000011987 |
| OLP-063-000011989 | to | OLP-063-000011991 |
| OLP-063-000011993 | to | OLP-063-000011999 |
| OLP-063-000012001 | to | OLP-063-000012004 |
| OLP-063-000012006 | to | OLP-063-000012007 |
| OLP-063-000012010 | to | OLP-063-000012010 |
| OLP-063-000012012 | to | OLP-063-000012012 |
| OLP-063-000012026 | to | OLP-063-000012027 |
| OLP-063-000012029 | to | OLP-063-000012030 |
| OLP-063-000012032 | to | OLP-063-000012042 |
| OLP-063-000012045 | to | OLP-063-000012047 |
| OLP-063-000012050 | to | OLP-063-000012050 |
| OLP-063-000012052 | to | OLP-063-000012055 |
| OLP-063-000012070 | to | OLP-063-000012070 |
| OLP-063-000012072 | to | OLP-063-000012086 |
| OLP-063-000012088 | to | OLP-063-000012090 |
| OLP-063-000012092 | to | OLP-063-000012095 |
| OLP-063-000012097 | to | OLP-063-000012099 |
| OLP-063-000012102 | to | OLP-063-000012132 |
| OLP-063-000012136 | to | OLP-063-000012138 |
| OLP-063-000012145 | to | OLP-063-000012145 |

| | | |
|---|---|---|
| OLP-063-000012151 | to | OLP-063-000012152 |
| OLP-063-000012155 | to | OLP-063-000012181 |
| OLP-063-000012186 | to | OLP-063-000012192 |
| OLP-063-000012194 | to | OLP-063-000012194 |
| OLP-063-000012196 | to | OLP-063-000012201 |
| OLP-063-000012211 | to | OLP-063-000012211 |
| OLP-063-000012214 | to | OLP-063-000012214 |
| OLP-063-000012216 | to | OLP-063-000012227 |
| OLP-063-000012229 | to | OLP-063-000012230 |
| OLP-063-000012232 | to | OLP-063-000012248 |
| OLP-063-000012250 | to | OLP-063-000012251 |
| OLP-063-000012263 | to | OLP-063-000012263 |
| OLP-063-000012268 | to | OLP-063-000012269 |
| OLP-063-000012271 | to | OLP-063-000012282 |
| OLP-063-000012284 | to | OLP-063-000012289 |
| OLP-063-000012292 | to | OLP-063-000012292 |
| OLP-063-000012300 | to | OLP-063-000012300 |
| OLP-063-000012302 | to | OLP-063-000012318 |
| OLP-063-000012321 | to | OLP-063-000012331 |
| OLP-063-000012333 | to | OLP-063-000012343 |
| OLP-063-000012345 | to | OLP-063-000012348 |
| OLP-063-000012350 | to | OLP-063-000012352 |
| OLP-063-000012354 | to | OLP-063-000012373 |
| OLP-063-000012375 | to | OLP-063-000012406 |
| OLP-063-000012414 | to | OLP-063-000012414 |
| OLP-063-000012417 | to | OLP-063-000012441 |
| OLP-063-000012445 | to | OLP-063-000012460 |
| OLP-063-000012462 | to | OLP-063-000012483 |
| OLP-063-000012492 | to | OLP-063-000012519 |
| OLP-063-000012522 | to | OLP-063-000012540 |
| OLP-063-000012543 | to | OLP-063-000012543 |
| OLP-063-000012545 | to | OLP-063-000012545 |
| OLP-063-000012549 | to | OLP-063-000012549 |
| OLP-063-000012551 | to | OLP-063-000012552 |
| OLP-063-000012560 | to | OLP-063-000012565 |
| OLP-063-000012568 | to | OLP-063-000012574 |
| OLP-063-000012577 | to | OLP-063-000012579 |
| OLP-063-000012582 | to | OLP-063-000012587 |
| OLP-063-000012594 | to | OLP-063-000012594 |
| OLP-063-000012597 | to | OLP-063-000012605 |
| OLP-063-000012607 | to | OLP-063-000012640 |
| OLP-063-000012644 | to | OLP-063-000012646 |
| OLP-063-000012648 | to | OLP-063-000012652 |
| OLP-063-000012654 | to | OLP-063-000012671 |

| | | |
|---|---|---|
| OLP-063-000012673 | to | OLP-063-000012673 |
| OLP-063-000012675 | to | OLP-063-000012686 |
| OLP-063-000012688 | to | OLP-063-000012693 |
| OLP-063-000012695 | to | OLP-063-000012696 |
| OLP-063-000012698 | to | OLP-063-000012712 |
| OLP-063-000012714 | to | OLP-063-000012719 |
| OLP-063-000012726 | to | OLP-063-000012732 |
| OLP-063-000012735 | to | OLP-063-000012743 |
| OLP-063-000012745 | to | OLP-063-000012745 |
| OLP-063-000012747 | to | OLP-063-000012747 |
| OLP-063-000012753 | to | OLP-063-000012766 |
| OLP-063-000012768 | to | OLP-063-000012768 |
| OLP-063-000012770 | to | OLP-063-000012785 |
| OLP-063-000012787 | to | OLP-063-000012806 |
| OLP-063-000012808 | to | OLP-063-000012816 |
| OLP-063-000012818 | to | OLP-063-000012837 |
| OLP-063-000012839 | to | OLP-063-000012841 |
| OLP-063-000012844 | to | OLP-063-000012859 |
| OLP-063-000012861 | to | OLP-063-000012863 |
| OLP-063-000012865 | to | OLP-063-000012867 |
| OLP-063-000012869 | to | OLP-063-000012870 |
| OLP-063-000012872 | to | OLP-063-000012921 |
| OLP-063-000012923 | to | OLP-063-000012946 |
| OLP-063-000012948 | to | OLP-063-000012960 |
| OLP-063-000012962 | to | OLP-063-000012968 |
| OLP-063-000012971 | to | OLP-063-000012975 |
| OLP-063-000012977 | to | OLP-063-000012977 |
| OLP-063-000012979 | to | OLP-063-000012979 |
| OLP-063-000012981 | to | OLP-063-000012981 |
| OLP-063-000012983 | to | OLP-063-000012983 |
| OLP-063-000012988 | to | OLP-063-000012990 |
| OLP-063-000012992 | to | OLP-063-000012994 |
| OLP-063-000012996 | to | OLP-063-000012996 |
| OLP-063-000013006 | to | OLP-063-000013089 |
| OLP-063-000013097 | to | OLP-063-000013098 |
| OLP-063-000013100 | to | OLP-063-000013113 |
| OLP-063-000013115 | to | OLP-063-000013133 |
| OLP-063-000013141 | to | OLP-063-000013165 |
| OLP-063-000013172 | to | OLP-063-000013176 |
| OLP-063-000013178 | to | OLP-063-000013189 |
| OLP-063-000013191 | to | OLP-063-000013192 |
| OLP-063-000013196 | to | OLP-063-000013198 |
| OLP-063-000013200 | to | OLP-063-000013210 |
| OLP-063-000013212 | to | OLP-063-000013212 |

| | | |
|---|---|---|
| OLP-063-000013214 | to | OLP-063-000013218 |
| OLP-063-000013221 | to | OLP-063-000013256 |
| OLP-063-000013258 | to | OLP-063-000013261 |
| OLP-063-000013265 | to | OLP-063-000013279 |
| OLP-063-000013281 | to | OLP-063-000013282 |
| OLP-063-000013287 | to | OLP-063-000013287 |
| OLP-063-000013289 | to | OLP-063-000013294 |
| OLP-063-000013306 | to | OLP-063-000013334 |
| OLP-063-000013336 | to | OLP-063-000013337 |
| OLP-063-000013339 | to | OLP-063-000013339 |
| OLP-063-000013342 | to | OLP-063-000013344 |
| OLP-063-000013346 | to | OLP-063-000013377 |
| OLP-063-000013382 | to | OLP-063-000013387 |
| OLP-063-000013389 | to | OLP-063-000013397 |
| OLP-063-000013400 | to | OLP-063-000013401 |
| OLP-063-000013404 | to | OLP-063-000013405 |
| OLP-063-000013407 | to | OLP-063-000013408 |
| OLP-063-000013423 | to | OLP-063-000013427 |
| OLP-063-000013430 | to | OLP-063-000013433 |
| OLP-063-000013436 | to | OLP-063-000013439 |
| OLP-063-000013441 | to | OLP-063-000013447 |
| OLP-063-000013451 | to | OLP-063-000013455 |
| OLP-063-000013459 | to | OLP-063-000013460 |
| OLP-063-000013462 | to | OLP-063-000013462 |
| OLP-063-000013464 | to | OLP-063-000013464 |
| OLP-063-000013467 | to | OLP-063-000013468 |
| OLP-063-000013470 | to | OLP-063-000013477 |
| OLP-063-000013480 | to | OLP-063-000013481 |
| OLP-063-000013483 | to | OLP-063-000013488 |
| OLP-063-000013491 | to | OLP-063-000013498 |
| OLP-063-000013501 | to | OLP-063-000013511 |
| OLP-063-000013515 | to | OLP-063-000013515 |
| OLP-063-000013518 | to | OLP-063-000013518 |
| OLP-063-000013520 | to | OLP-063-000013520 |
| OLP-063-000013522 | to | OLP-063-000013536 |
| OLP-063-000013538 | to | OLP-063-000013552 |
| OLP-063-000013554 | to | OLP-063-000013560 |
| OLP-063-000013562 | to | OLP-063-000013567 |
| OLP-063-000013571 | to | OLP-063-000013573 |
| OLP-063-000013576 | to | OLP-063-000013576 |
| OLP-063-000013578 | to | OLP-063-000013584 |
| OLP-063-000013587 | to | OLP-063-000013598 |
| OLP-063-000013600 | to | OLP-063-000013600 |
| OLP-063-000013606 | to | OLP-063-000013606 |

| | | |
|---|---|---|
| OLP-063-000013608 | to | OLP-063-000013614 |
| OLP-063-000013616 | to | OLP-063-000013617 |
| OLP-063-000013619 | to | OLP-063-000013629 |
| OLP-063-000013631 | to | OLP-063-000013636 |
| OLP-063-000013638 | to | OLP-063-000013639 |
| OLP-063-000013641 | to | OLP-063-000013645 |
| OLP-063-000013650 | to | OLP-063-000013652 |
| OLP-063-000013654 | to | OLP-063-000013655 |
| OLP-063-000013657 | to | OLP-063-000013657 |
| OLP-063-000013660 | to | OLP-063-000013661 |
| OLP-063-000013663 | to | OLP-063-000013665 |
| OLP-063-000013669 | to | OLP-063-000013684 |
| OLP-063-000013688 | to | OLP-063-000013728 |
| OLP-063-000013730 | to | OLP-063-000013737 |
| OLP-063-000013741 | to | OLP-063-000013755 |
| OLP-063-000013759 | to | OLP-063-000013789 |
| OLP-063-000013791 | to | OLP-063-000013794 |
| OLP-063-000013797 | to | OLP-063-000013821 |
| OLP-063-000013827 | to | OLP-063-000013833 |
| OLP-063-000013835 | to | OLP-063-000013861 |
| OLP-063-000013863 | to | OLP-063-000013863 |
| OLP-063-000013865 | to | OLP-063-000013865 |
| OLP-063-000013867 | to | OLP-063-000013867 |
| OLP-063-000013870 | to | OLP-063-000013871 |
| OLP-063-000013874 | to | OLP-063-000013874 |
| OLP-063-000013876 | to | OLP-063-000013880 |
| OLP-063-000013882 | to | OLP-063-000013887 |
| OLP-063-000013890 | to | OLP-063-000013892 |
| OLP-063-000013894 | to | OLP-063-000013903 |
| OLP-063-000013905 | to | OLP-063-000013908 |
| OLP-063-000013910 | to | OLP-063-000013939 |
| OLP-063-000013951 | to | OLP-063-000013979 |
| OLP-063-000013983 | to | OLP-063-000013984 |
| OLP-063-000013986 | to | OLP-063-000013990 |
| OLP-063-000013992 | to | OLP-063-000013994 |
| OLP-063-000014002 | to | OLP-063-000014004 |
| OLP-063-000014007 | to | OLP-063-000014015 |
| OLP-063-000014017 | to | OLP-063-000014045 |
| OLP-063-000014047 | to | OLP-063-000014047 |
| OLP-063-000014056 | to | OLP-063-000014056 |
| OLP-063-000014059 | to | OLP-063-000014059 |
| OLP-063-000014065 | to | OLP-063-000014094 |
| OLP-063-000014101 | to | OLP-063-000014101 |
| OLP-063-000014103 | to | OLP-063-000014103 |

| | | |
|---|---|---|
| OLP-063-000014106 | to | OLP-063-000014106 |
| OLP-063-000014108 | to | OLP-063-000014113 |
| OLP-063-000014118 | to | OLP-063-000014126 |
| OLP-063-000014128 | to | OLP-063-000014132 |
| OLP-063-000014135 | to | OLP-063-000014136 |
| OLP-063-000014138 | to | OLP-063-000014141 |
| OLP-063-000014148 | to | OLP-063-000014148 |
| OLP-063-000014155 | to | OLP-063-000014164 |
| OLP-063-000014166 | to | OLP-063-000014178 |
| OLP-063-000014180 | to | OLP-063-000014211 |
| OLP-063-000014213 | to | OLP-063-000014234 |
| OLP-063-000014236 | to | OLP-063-000014236 |
| OLP-063-000014248 | to | OLP-063-000014249 |
| OLP-063-000014251 | to | OLP-063-000014267 |
| OLP-063-000014270 | to | OLP-063-000014311 |
| OLP-063-000014313 | to | OLP-063-000014313 |
| OLP-063-000014315 | to | OLP-063-000014315 |
| OLP-063-000014317 | to | OLP-063-000014336 |
| OLP-063-000014340 | to | OLP-063-000014342 |
| OLP-063-000014344 | to | OLP-063-000014373 |
| OLP-063-000014375 | to | OLP-063-000014379 |
| OLP-063-000014383 | to | OLP-063-000014402 |
| OLP-063-000014404 | to | OLP-063-000014408 |
| OLP-063-000014410 | to | OLP-063-000014417 |
| OLP-063-000014420 | to | OLP-063-000014429 |
| OLP-063-000014431 | to | OLP-063-000014431 |
| OLP-063-000014433 | to | OLP-063-000014461 |
| OLP-063-000014464 | to | OLP-063-000014469 |
| OLP-063-000014472 | to | OLP-063-000014482 |
| OLP-063-000014493 | to | OLP-063-000014495 |
| OLP-063-000014497 | to | OLP-063-000014502 |
| OLP-063-000014504 | to | OLP-063-000014504 |
| OLP-063-000014508 | to | OLP-063-000014508 |
| OLP-063-000014510 | to | OLP-063-000014511 |
| OLP-063-000014513 | to | OLP-063-000014521 |
| OLP-063-000014523 | to | OLP-063-000014542 |
| OLP-063-000014544 | to | OLP-063-000014567 |
| OLP-063-000014569 | to | OLP-063-000014582 |
| OLP-063-000014585 | to | OLP-063-000014596 |
| OLP-063-000014598 | to | OLP-063-000014619 |
| OLP-063-000014621 | to | OLP-063-000014621 |
| OLP-063-000014624 | to | OLP-063-000014628 |
| OLP-063-000014630 | to | OLP-063-000014632 |
| OLP-063-000014634 | to | OLP-063-000014645 |

| | | |
|---|---|---|
| OLP-063-000014649 | to | OLP-063-000014652 |
| OLP-063-000014661 | to | OLP-063-000014666 |
| OLP-063-000014669 | to | OLP-063-000014670 |
| OLP-063-000014676 | to | OLP-063-000014689 |
| OLP-063-000014692 | to | OLP-063-000014693 |
| OLP-063-000014697 | to | OLP-063-000014697 |
| OLP-063-000014700 | to | OLP-063-000014728 |
| OLP-063-000014730 | to | OLP-063-000014733 |
| OLP-063-000014735 | to | OLP-063-000014764 |
| OLP-063-000014768 | to | OLP-063-000014779 |
| OLP-063-000014781 | to | OLP-063-000014795 |
| OLP-063-000014797 | to | OLP-063-000014822 |
| OLP-063-000014824 | to | OLP-063-000014826 |
| OLP-063-000014828 | to | OLP-063-000014850 |
| OLP-063-000014853 | to | OLP-063-000014853 |
| OLP-063-000014855 | to | OLP-063-000014855 |
| OLP-063-000014857 | to | OLP-063-000014859 |
| OLP-063-000014861 | to | OLP-063-000014882 |
| OLP-063-000014886 | to | OLP-063-000014886 |
| OLP-063-000014888 | to | OLP-063-000014888 |
| OLP-063-000014891 | to | OLP-063-000014894 |
| OLP-063-000014896 | to | OLP-063-000014899 |
| OLP-063-000014901 | to | OLP-063-000014910 |
| OLP-063-000014912 | to | OLP-063-000014919 |
| OLP-063-000014922 | to | OLP-063-000014922 |
| OLP-063-000014927 | to | OLP-063-000014927 |
| OLP-063-000014929 | to | OLP-063-000014929 |
| OLP-063-000014933 | to | OLP-063-000014934 |
| OLP-063-000014936 | to | OLP-063-000014944 |
| OLP-063-000014946 | to | OLP-063-000014962 |
| OLP-063-000014965 | to | OLP-063-000014965 |
| OLP-063-000014967 | to | OLP-063-000014977 |
| OLP-063-000014980 | to | OLP-063-000014980 |
| OLP-063-000014982 | to | OLP-063-000015010 |
| OLP-063-000015013 | to | OLP-063-000015029 |
| OLP-063-000015031 | to | OLP-063-000015031 |
| OLP-063-000015041 | to | OLP-063-000015055 |
| OLP-063-000015057 | to | OLP-063-000015057 |
| OLP-063-000015060 | to | OLP-063-000015064 |
| OLP-063-000015066 | to | OLP-063-000015087 |
| OLP-063-000015089 | to | OLP-063-000015091 |
| OLP-063-000015094 | to | OLP-063-000015097 |
| OLP-063-000015102 | to | OLP-063-000015112 |
| OLP-063-000015114 | to | OLP-063-000015115 |

| | | |
|---|---|---|
| OLP-063-000015119 | to | OLP-063-000015121 |
| OLP-063-000015124 | to | OLP-063-000015125 |
| OLP-063-000015129 | to | OLP-063-000015131 |
| OLP-063-000015134 | to | OLP-063-000015134 |
| OLP-063-000015136 | to | OLP-063-000015144 |
| OLP-063-000015146 | to | OLP-063-000015159 |
| OLP-063-000015161 | to | OLP-063-000015170 |
| OLP-063-000015174 | to | OLP-063-000015198 |
| OLP-063-000015201 | to | OLP-063-000015205 |
| OLP-063-000015208 | to | OLP-063-000015227 |
| OLP-063-000015230 | to | OLP-063-000015232 |
| OLP-063-000015234 | to | OLP-063-000015234 |
| OLP-063-000015236 | to | OLP-063-000015264 |
| OLP-063-000015267 | to | OLP-063-000015302 |
| OLP-063-000015305 | to | OLP-063-000015306 |
| OLP-063-000015318 | to | OLP-063-000015321 |
| OLP-063-000015324 | to | OLP-063-000015324 |
| OLP-063-000015326 | to | OLP-063-000015327 |
| OLP-063-000015330 | to | OLP-063-000015359 |
| OLP-063-000015371 | to | OLP-063-000015377 |
| OLP-063-000015386 | to | OLP-063-000015397 |
| OLP-063-000015399 | to | OLP-063-000015407 |
| OLP-063-000015409 | to | OLP-063-000015409 |
| OLP-063-000015411 | to | OLP-063-000015411 |
| OLP-063-000015415 | to | OLP-063-000015422 |
| OLP-063-000015424 | to | OLP-063-000015432 |
| OLP-063-000015434 | to | OLP-063-000015436 |
| OLP-063-000015439 | to | OLP-063-000015439 |
| OLP-063-000015441 | to | OLP-063-000015444 |
| OLP-063-000015449 | to | OLP-063-000015449 |
| OLP-063-000015451 | to | OLP-063-000015452 |
| OLP-063-000015455 | to | OLP-063-000015463 |
| OLP-063-000015465 | to | OLP-063-000015492 |
| OLP-063-000015496 | to | OLP-063-000015499 |
| OLP-063-000015501 | to | OLP-063-000015501 |
| OLP-063-000015503 | to | OLP-063-000015503 |
| OLP-063-000015506 | to | OLP-063-000015512 |
| OLP-063-000015516 | to | OLP-063-000015516 |
| OLP-063-000015518 | to | OLP-063-000015524 |
| OLP-063-000015526 | to | OLP-063-000015530 |
| OLP-063-000015533 | to | OLP-063-000015544 |
| OLP-063-000015546 | to | OLP-063-000015555 |
| OLP-063-000015557 | to | OLP-063-000015567 |
| OLP-063-000015573 | to | OLP-063-000015586 |

| | | |
|---|---|---|
| OLP-063-000015588 | to | OLP-063-000015593 |
| OLP-063-000015595 | to | OLP-063-000015600 |
| OLP-063-000015602 | to | OLP-063-000015605 |
| OLP-063-000015608 | to | OLP-063-000015624 |
| OLP-063-000015638 | to | OLP-063-000015638 |
| OLP-063-000015640 | to | OLP-063-000015690 |
| OLP-063-000015693 | to | OLP-063-000015705 |
| OLP-063-000015707 | to | OLP-063-000015710 |
| OLP-063-000015712 | to | OLP-063-000015718 |
| OLP-063-000015720 | to | OLP-063-000015740 |
| OLP-063-000015742 | to | OLP-063-000015742 |
| OLP-063-000015745 | to | OLP-063-000015748 |
| OLP-063-000015753 | to | OLP-063-000015796 |
| OLP-063-000015799 | to | OLP-063-000015800 |
| OLP-063-000015802 | to | OLP-063-000015802 |
| OLP-063-000015807 | to | OLP-063-000015833 |
| OLP-063-000015840 | to | OLP-063-000015855 |
| OLP-063-000015858 | to | OLP-063-000015858 |
| OLP-063-000015860 | to | OLP-063-000015929 |
| OLP-063-000015931 | to | OLP-063-000015931 |
| OLP-063-000015933 | to | OLP-063-000015936 |
| OLP-063-000015939 | to | OLP-063-000015940 |
| OLP-063-000015942 | to | OLP-063-000015943 |
| OLP-063-000015945 | to | OLP-063-000015946 |
| OLP-063-000015948 | to | OLP-063-000015948 |
| OLP-063-000015950 | to | OLP-063-000015951 |
| OLP-063-000015953 | to | OLP-063-000015953 |
| OLP-063-000015956 | to | OLP-063-000015958 |
| OLP-063-000015960 | to | OLP-063-000015964 |
| OLP-063-000015966 | to | OLP-063-000015970 |
| OLP-063-000015972 | to | OLP-063-000016001 |
| OLP-063-000016003 | to | OLP-063-000016006 |
| OLP-063-000016008 | to | OLP-063-000016011 |
| OLP-063-000016013 | to | OLP-063-000016020 |
| OLP-063-000016023 | to | OLP-063-000016025 |
| OLP-063-000016027 | to | OLP-063-000016028 |
| OLP-063-000016030 | to | OLP-063-000016034 |
| OLP-063-000016036 | to | OLP-063-000016037 |
| OLP-063-000016040 | to | OLP-063-000016053 |
| OLP-063-000016055 | to | OLP-063-000016061 |
| OLP-063-000016063 | to | OLP-063-000016063 |
| OLP-063-000016065 | to | OLP-063-000016070 |
| OLP-063-000016072 | to | OLP-063-000016073 |
| OLP-063-000016076 | to | OLP-063-000016084 |

| | | |
|---|---|---|
| OLP-063-000016086 | to | OLP-063-000016088 |
| OLP-063-000016090 | to | OLP-063-000016090 |
| OLP-063-000016092 | to | OLP-063-000016100 |
| OLP-063-000016103 | to | OLP-063-000016107 |
| OLP-063-000016110 | to | OLP-063-000016111 |
| OLP-063-000016114 | to | OLP-063-000016114 |
| OLP-063-000016116 | to | OLP-063-000016118 |
| OLP-063-000016121 | to | OLP-063-000016133 |
| OLP-063-000016135 | to | OLP-063-000016147 |
| OLP-063-000016149 | to | OLP-063-000016152 |
| OLP-063-000016154 | to | OLP-063-000016155 |
| OLP-063-000016158 | to | OLP-063-000016159 |
| OLP-063-000016161 | to | OLP-063-000016166 |
| OLP-063-000016168 | to | OLP-063-000016170 |
| OLP-063-000016172 | to | OLP-063-000016189 |
| OLP-063-000016192 | to | OLP-063-000016198 |
| OLP-063-000016200 | to | OLP-063-000016212 |
| OLP-063-000016214 | to | OLP-063-000016221 |
| OLP-063-000016223 | to | OLP-063-000016229 |
| OLP-063-000016231 | to | OLP-063-000016233 |
| OLP-063-000016235 | to | OLP-063-000016236 |
| OLP-063-000016238 | to | OLP-063-000016245 |
| OLP-063-000016247 | to | OLP-063-000016251 |
| OLP-063-000016253 | to | OLP-063-000016256 |
| OLP-063-000016258 | to | OLP-063-000016261 |
| OLP-063-000016263 | to | OLP-063-000016285 |
| OLP-063-000016288 | to | OLP-063-000016289 |
| OLP-063-000016291 | to | OLP-063-000016292 |
| OLP-063-000016294 | to | OLP-063-000016300 |
| OLP-063-000016303 | to | OLP-063-000016311 |
| OLP-063-000016314 | to | OLP-063-000016320 |
| OLP-063-000016322 | to | OLP-063-000016322 |
| OLP-063-000016325 | to | OLP-063-000016326 |
| OLP-063-000016328 | to | OLP-063-000016335 |
| OLP-063-000016338 | to | OLP-063-000016340 |
| OLP-063-000016343 | to | OLP-063-000016343 |
| OLP-063-000016345 | to | OLP-063-000016347 |
| OLP-063-000016351 | to | OLP-063-000016365 |
| OLP-063-000016367 | to | OLP-063-000016371 |
| OLP-063-000016373 | to | OLP-063-000016375 |
| OLP-063-000016377 | to | OLP-063-000016378 |
| OLP-063-000016380 | to | OLP-063-000016380 |
| OLP-063-000016382 | to | OLP-063-000016396 |
| OLP-063-000016398 | to | OLP-063-000016400 |

| | | |
|---|---|---|
| OLP-063-000016402 | to | OLP-063-000016403 |
| OLP-063-000016405 | to | OLP-063-000016411 |
| OLP-063-000016413 | to | OLP-063-000016420 |
| OLP-063-000016422 | to | OLP-063-000016431 |
| OLP-063-000016433 | to | OLP-063-000016443 |
| OLP-063-000016447 | to | OLP-063-000016451 |
| OLP-063-000016454 | to | OLP-063-000016455 |
| OLP-063-000016457 | to | OLP-063-000016457 |
| OLP-063-000016460 | to | OLP-063-000016470 |
| OLP-063-000016472 | to | OLP-063-000016472 |
| OLP-063-000016476 | to | OLP-063-000016492 |
| OLP-063-000016495 | to | OLP-063-000016495 |
| OLP-063-000016497 | to | OLP-063-000016497 |
| OLP-063-000016499 | to | OLP-063-000016503 |
| OLP-063-000016506 | to | OLP-063-000016518 |
| OLP-063-000016520 | to | OLP-063-000016533 |
| OLP-063-000016535 | to | OLP-063-000016535 |
| OLP-063-000016537 | to | OLP-063-000016541 |
| OLP-063-000016543 | to | OLP-063-000016548 |
| OLP-063-000016550 | to | OLP-063-000016559 |
| OLP-063-000016561 | to | OLP-063-000016575 |
| OLP-063-000016577 | to | OLP-063-000016577 |
| OLP-063-000016579 | to | OLP-063-000016579 |
| OLP-063-000016581 | to | OLP-063-000016585 |
| OLP-063-000016587 | to | OLP-063-000016593 |
| OLP-063-000016596 | to | OLP-063-000016596 |
| OLP-063-000016598 | to | OLP-063-000016609 |
| OLP-063-000016611 | to | OLP-063-000016627 |
| OLP-063-000016629 | to | OLP-063-000016636 |
| OLP-063-000016638 | to | OLP-063-000016642 |
| OLP-063-000016644 | to | OLP-063-000016651 |
| OLP-063-000016653 | to | OLP-063-000016654 |
| OLP-063-000016657 | to | OLP-063-000016659 |
| OLP-063-000016661 | to | OLP-063-000016668 |
| OLP-063-000016670 | to | OLP-063-000016687 |
| OLP-063-000016690 | to | OLP-063-000016691 |
| OLP-063-000016693 | to | OLP-063-000016695 |
| OLP-063-000016697 | to | OLP-063-000016697 |
| OLP-063-000016699 | to | OLP-063-000016723 |
| OLP-063-000016725 | to | OLP-063-000016733 |
| OLP-063-000016735 | to | OLP-063-000016740 |
| OLP-063-000016742 | to | OLP-063-000016744 |
| OLP-063-000016746 | to | OLP-063-000016750 |
| OLP-063-000016752 | to | OLP-063-000016763 |

| | | |
|---|---|---|
| OLP-063-000016765 | to | OLP-063-000016766 |
| OLP-063-000016768 | to | OLP-063-000016768 |
| OLP-063-000016770 | to | OLP-063-000016782 |
| OLP-063-000016785 | to | OLP-063-000016789 |
| OLP-063-000016791 | to | OLP-063-000016800 |
| OLP-063-000016802 | to | OLP-063-000016803 |
| OLP-063-000016805 | to | OLP-063-000016805 |
| OLP-063-000016807 | to | OLP-063-000016820 |
| OLP-063-000016822 | to | OLP-063-000016823 |
| OLP-063-000016825 | to | OLP-063-000016831 |
| OLP-063-000016833 | to | OLP-063-000016881 |
| OLP-063-000016883 | to | OLP-063-000016904 |
| OLP-063-000016906 | to | OLP-063-000016910 |
| OLP-063-000016913 | to | OLP-063-000016924 |
| OLP-063-000016926 | to | OLP-063-000016938 |
| OLP-063-000016940 | to | OLP-063-000016949 |
| OLP-063-000016951 | to | OLP-063-000016968 |
| OLP-063-000016970 | to | OLP-063-000016976 |
| OLP-063-000016979 | to | OLP-063-000016987 |
| OLP-063-000016989 | to | OLP-063-000017001 |
| OLP-063-000017004 | to | OLP-063-000017021 |
| OLP-063-000017023 | to | OLP-063-000017025 |
| OLP-063-000017028 | to | OLP-063-000017042 |
| OLP-063-000017044 | to | OLP-063-000017047 |
| OLP-063-000017049 | to | OLP-063-000017057 |
| OLP-063-000017059 | to | OLP-063-000017077 |
| OLP-063-000017079 | to | OLP-063-000017086 |
| OLP-063-000017088 | to | OLP-063-000017092 |
| OLP-063-000017094 | to | OLP-063-000017099 |
| OLP-063-000017101 | to | OLP-063-000017106 |
| OLP-063-000017108 | to | OLP-063-000017111 |
| OLP-063-000017113 | to | OLP-063-000017130 |
| OLP-063-000017132 | to | OLP-063-000017134 |
| OLP-063-000017136 | to | OLP-063-000017136 |
| OLP-063-000017138 | to | OLP-063-000017140 |
| OLP-063-000017142 | to | OLP-063-000017144 |
| OLP-063-000017146 | to | OLP-063-000017151 |
| OLP-063-000017153 | to | OLP-063-000017167 |
| OLP-063-000017169 | to | OLP-063-000017169 |
| OLP-063-000017171 | to | OLP-063-000017175 |
| OLP-063-000017177 | to | OLP-063-000017179 |
| OLP-063-000017181 | to | OLP-063-000017189 |
| OLP-063-000017191 | to | OLP-063-000017211 |
| OLP-063-000017213 | to | OLP-063-000017219 |

| | | |
|---|---|---|
| OLP-063-000017221 | to | OLP-063-000017247 |
| OLP-063-000017249 | to | OLP-063-000017251 |
| OLP-063-000017253 | to | OLP-063-000017255 |
| OLP-063-000017257 | to | OLP-063-000017283 |
| OLP-063-000017285 | to | OLP-063-000017286 |
| OLP-063-000017290 | to | OLP-063-000017292 |
| OLP-063-000017294 | to | OLP-063-000017298 |
| OLP-063-000017300 | to | OLP-063-000017301 |
| OLP-063-000017303 | to | OLP-063-000017306 |
| OLP-063-000017308 | to | OLP-063-000017332 |
| OLP-063-000017334 | to | OLP-063-000017352 |
| OLP-063-000017354 | to | OLP-063-000017380 |
| OLP-063-000017382 | to | OLP-063-000017383 |
| OLP-063-000017385 | to | OLP-063-000017409 |
| OLP-063-000017411 | to | OLP-063-000017419 |
| OLP-063-000017421 | to | OLP-063-000017423 |
| OLP-063-000017425 | to | OLP-063-000017427 |
| OLP-063-000017429 | to | OLP-063-000017433 |
| OLP-063-000017435 | to | OLP-063-000017443 |
| OLP-063-000017446 | to | OLP-063-000017455 |
| OLP-063-000017458 | to | OLP-063-000017484 |
| OLP-063-000017486 | to | OLP-063-000017487 |
| OLP-063-000017489 | to | OLP-063-000017496 |
| OLP-063-000017498 | to | OLP-063-000017500 |
| OLP-063-000017502 | to | OLP-063-000017508 |
| OLP-063-000017510 | to | OLP-063-000017510 |
| OLP-063-000017512 | to | OLP-063-000017516 |
| OLP-063-000017519 | to | OLP-063-000017522 |
| OLP-063-000017524 | to | OLP-063-000017528 |
| OLP-063-000017530 | to | OLP-063-000017538 |
| OLP-063-000017540 | to | OLP-063-000017548 |
| OLP-063-000017551 | to | OLP-063-000017551 |
| OLP-063-000017553 | to | OLP-063-000017570 |
| OLP-063-000017573 | to | OLP-063-000017584 |
| OLP-063-000017586 | to | OLP-063-000017590 |
| OLP-063-000017592 | to | OLP-063-000017592 |
| OLP-063-000017594 | to | OLP-063-000017601 |
| OLP-063-000017604 | to | OLP-063-000017604 |
| OLP-063-000017606 | to | OLP-063-000017606 |
| OLP-063-000017608 | to | OLP-063-000017615 |
| OLP-063-000017617 | to | OLP-063-000017617 |
| OLP-063-000017619 | to | OLP-063-000017620 |
| OLP-063-000017622 | to | OLP-063-000017628 |
| OLP-063-000017630 | to | OLP-063-000017630 |

| | | |
|---|---|---|
| OLP-063-000017633 | to | OLP-063-000017637 |
| OLP-063-000017639 | to | OLP-063-000017652 |
| OLP-063-000017654 | to | OLP-063-000017661 |
| OLP-063-000017663 | to | OLP-063-000017685 |
| OLP-063-000017687 | to | OLP-063-000017693 |
| OLP-063-000017695 | to | OLP-063-000017707 |
| OLP-063-000017709 | to | OLP-063-000017715 |
| OLP-063-000017720 | to | OLP-063-000017721 |
| OLP-063-000017723 | to | OLP-063-000017723 |
| OLP-063-000017725 | to | OLP-063-000017730 |
| OLP-063-000017732 | to | OLP-063-000017747 |
| OLP-063-000017749 | to | OLP-063-000017750 |
| OLP-063-000017752 | to | OLP-063-000017773 |
| OLP-063-000017775 | to | OLP-063-000017778 |
| OLP-063-000017781 | to | OLP-063-000017791 |
| OLP-063-000017793 | to | OLP-063-000017796 |
| OLP-063-000017799 | to | OLP-063-000017802 |
| OLP-063-000017804 | to | OLP-063-000017833 |
| OLP-063-000017835 | to | OLP-063-000017847 |
| OLP-063-000017849 | to | OLP-063-000017858 |
| OLP-063-000017860 | to | OLP-063-000017871 |
| OLP-063-000017873 | to | OLP-063-000017873 |
| OLP-063-000017875 | to | OLP-063-000017888 |
| OLP-063-000017890 | to | OLP-063-000017901 |
| OLP-063-000017903 | to | OLP-063-000017940 |
| OLP-063-000017942 | to | OLP-063-000017943 |
| OLP-063-000017945 | to | OLP-063-000017973 |
| OLP-063-000017975 | to | OLP-063-000017988 |
| OLP-063-000017990 | to | OLP-063-000018010 |
| OLP-063-000018012 | to | OLP-063-000018014 |
| OLP-063-000018016 | to | OLP-063-000018039 |
| OLP-063-000018041 | to | OLP-063-000018041 |
| OLP-063-000018044 | to | OLP-063-000018056 |
| OLP-063-000018058 | to | OLP-063-000018079 |
| OLP-063-000018081 | to | OLP-063-000018091 |
| OLP-063-000018093 | to | OLP-063-000018115 |
| OLP-063-000018117 | to | OLP-063-000018126 |
| OLP-063-000018128 | to | OLP-063-000018133 |
| OLP-063-000018136 | to | OLP-063-000018137 |
| OLP-063-000018139 | to | OLP-063-000018173 |
| OLP-063-000018175 | to | OLP-063-000018178 |
| OLP-063-000018180 | to | OLP-063-000018208 |
| OLP-063-000018210 | to | OLP-063-000018238 |
| OLP-063-000018240 | to | OLP-063-000018244 |

| | | |
|---|---|---|
| OLP-063-000018246 | to | OLP-063-000018247 |
| OLP-063-000018249 | to | OLP-063-000018257 |
| OLP-063-000018260 | to | OLP-063-000018268 |
| OLP-063-000018270 | to | OLP-063-000018287 |
| OLP-063-000018289 | to | OLP-063-000018290 |
| OLP-063-000018292 | to | OLP-063-000018297 |
| OLP-063-000018299 | to | OLP-063-000018305 |
| OLP-063-000018307 | to | OLP-063-000018309 |
| OLP-063-000018311 | to | OLP-063-000018314 |
| OLP-063-000018316 | to | OLP-063-000018317 |
| OLP-063-000018319 | to | OLP-063-000018328 |
| OLP-063-000018330 | to | OLP-063-000018330 |
| OLP-063-000018332 | to | OLP-063-000018333 |
| OLP-063-000018335 | to | OLP-063-000018359 |
| OLP-063-000018361 | to | OLP-063-000018364 |
| OLP-063-000018366 | to | OLP-063-000018366 |
| OLP-063-000018368 | to | OLP-063-000018368 |
| OLP-063-000018370 | to | OLP-063-000018370 |
| OLP-063-000018372 | to | OLP-063-000018372 |
| OLP-063-000018376 | to | OLP-063-000018406 |
| OLP-063-000018408 | to | OLP-063-000018408 |
| OLP-063-000018410 | to | OLP-063-000018417 |
| OLP-063-000018419 | to | OLP-063-000018459 |
| OLP-063-000018461 | to | OLP-063-000018508 |
| OLP-063-000018510 | to | OLP-063-000018524 |
| OLP-063-000018526 | to | OLP-063-000018526 |
| OLP-063-000018528 | to | OLP-063-000018535 |
| OLP-063-000018537 | to | OLP-063-000018538 |
| OLP-063-000018540 | to | OLP-063-000018547 |
| OLP-063-000018549 | to | OLP-063-000018563 |
| OLP-063-000018566 | to | OLP-063-000018569 |
| OLP-063-000018571 | to | OLP-063-000018571 |
| OLP-063-000018573 | to | OLP-063-000018586 |
| OLP-063-000018589 | to | OLP-063-000018591 |
| OLP-063-000018593 | to | OLP-063-000018595 |
| OLP-063-000018597 | to | OLP-063-000018597 |
| OLP-063-000018601 | to | OLP-063-000018602 |
| OLP-063-000018604 | to | OLP-063-000018604 |
| OLP-063-000018606 | to | OLP-063-000018607 |
| OLP-063-000018609 | to | OLP-063-000018612 |
| OLP-063-000018614 | to | OLP-063-000018616 |
| OLP-063-000018620 | to | OLP-063-000018620 |
| OLP-063-000018622 | to | OLP-063-000018622 |
| OLP-063-000018624 | to | OLP-063-000018637 |

| | | |
|---|---|---|
| OLP-063-000018640 | to | OLP-063-000018642 |
| OLP-063-000018645 | to | OLP-063-000018654 |
| OLP-063-000018656 | to | OLP-063-000018657 |
| OLP-063-000018660 | to | OLP-063-000018665 |
| OLP-063-000018667 | to | OLP-063-000018692 |
| OLP-063-000018694 | to | OLP-063-000018699 |
| OLP-063-000018701 | to | OLP-063-000018715 |
| OLP-063-000018717 | to | OLP-063-000018717 |
| OLP-063-000018720 | to | OLP-063-000018724 |
| OLP-063-000018726 | to | OLP-063-000018732 |
| OLP-063-000018734 | to | OLP-063-000018743 |
| OLP-063-000018747 | to | OLP-063-000018765 |
| OLP-063-000018767 | to | OLP-063-000018773 |
| OLP-063-000018775 | to | OLP-063-000018784 |
| OLP-063-000018786 | to | OLP-063-000018793 |
| OLP-063-000018796 | to | OLP-063-000018815 |
| OLP-063-000018817 | to | OLP-063-000018825 |
| OLP-063-000018827 | to | OLP-063-000018827 |
| OLP-063-000018829 | to | OLP-063-000018839 |
| OLP-063-000018841 | to | OLP-063-000018843 |
| OLP-063-000018846 | to | OLP-063-000018846 |
| OLP-063-000018848 | to | OLP-063-000018848 |
| OLP-063-000018850 | to | OLP-063-000018855 |
| OLP-063-000018857 | to | OLP-063-000018861 |
| OLP-063-000018863 | to | OLP-063-000018864 |
| OLP-063-000018866 | to | OLP-063-000018887 |
| OLP-063-000018889 | to | OLP-063-000018902 |
| OLP-063-000018904 | to | OLP-063-000018922 |
| OLP-063-000018924 | to | OLP-063-000018944 |
| OLP-063-000018946 | to | OLP-063-000018954 |
| OLP-063-000018956 | to | OLP-063-000018956 |
| OLP-063-000018959 | to | OLP-063-000018963 |
| OLP-063-000018965 | to | OLP-063-000018966 |
| OLP-063-000018968 | to | OLP-063-000018968 |
| OLP-063-000018970 | to | OLP-063-000018970 |
| OLP-063-000018972 | to | OLP-063-000018977 |
| OLP-063-000018980 | to | OLP-063-000018982 |
| OLP-063-000018984 | to | OLP-063-000018986 |
| OLP-063-000018991 | to | OLP-063-000018991 |
| OLP-063-000018994 | to | OLP-063-000019027 |
| OLP-063-000019029 | to | OLP-063-000019044 |
| OLP-063-000019046 | to | OLP-063-000019056 |
| OLP-063-000019058 | to | OLP-063-000019068 |
| OLP-063-000019071 | to | OLP-063-000019074 |

| | | |
|---|---|---|
| OLP-063-000019076 | to | OLP-063-000019087 |
| OLP-063-000019092 | to | OLP-063-000019112 |
| OLP-063-000019114 | to | OLP-063-000019116 |
| OLP-063-000019118 | to | OLP-063-000019118 |
| OLP-063-000019120 | to | OLP-063-000019124 |
| OLP-063-000019127 | to | OLP-063-000019127 |
| OLP-063-000019129 | to | OLP-063-000019130 |
| OLP-063-000019132 | to | OLP-063-000019140 |
| OLP-063-000019142 | to | OLP-063-000019142 |
| OLP-063-000019144 | to | OLP-063-000019164 |
| OLP-063-000019166 | to | OLP-063-000019167 |
| OLP-063-000019169 | to | OLP-063-000019169 |
| OLP-063-000019171 | to | OLP-063-000019176 |
| OLP-063-000019178 | to | OLP-063-000019179 |
| OLP-063-000019181 | to | OLP-063-000019209 |
| OLP-063-000019211 | to | OLP-063-000019227 |
| OLP-063-000019229 | to | OLP-063-000019233 |
| OLP-063-000019237 | to | OLP-063-000019252 |
| OLP-063-000019254 | to | OLP-063-000019255 |
| OLP-063-000019257 | to | OLP-063-000019258 |
| OLP-063-000019260 | to | OLP-063-000019261 |
| OLP-063-000019263 | to | OLP-063-000019272 |
| OLP-063-000019274 | to | OLP-063-000019275 |
| OLP-063-000019277 | to | OLP-063-000019282 |
| OLP-063-000019284 | to | OLP-063-000019299 |
| OLP-063-000019301 | to | OLP-063-000019301 |
| OLP-063-000019303 | to | OLP-063-000019318 |
| OLP-063-000019321 | to | OLP-063-000019329 |
| OLP-063-000019331 | to | OLP-063-000019331 |
| OLP-063-000019333 | to | OLP-063-000019343 |
| OLP-063-000019345 | to | OLP-063-000019373 |
| OLP-063-000019375 | to | OLP-063-000019375 |
| OLP-063-000019377 | to | OLP-063-000019384 |
| OLP-063-000019386 | to | OLP-063-000019388 |
| OLP-063-000019390 | to | OLP-063-000019397 |
| OLP-063-000019399 | to | OLP-063-000019406 |
| OLP-063-000019408 | to | OLP-063-000019433 |
| OLP-063-000019435 | to | OLP-063-000019436 |
| OLP-063-000019438 | to | OLP-063-000019445 |
| OLP-063-000019447 | to | OLP-063-000019456 |
| OLP-063-000019458 | to | OLP-063-000019464 |
| OLP-063-000019467 | to | OLP-063-000019467 |
| OLP-063-000019469 | to | OLP-063-000019478 |
| OLP-063-000019480 | to | OLP-063-000019486 |

| | | |
|---|---|---|
| OLP-063-000019489 | to | OLP-063-000019492 |
| OLP-063-000019494 | to | OLP-063-000019495 |
| OLP-063-000019497 | to | OLP-063-000019508 |
| OLP-063-000019510 | to | OLP-063-000019530 |
| OLP-063-000019532 | to | OLP-063-000019550 |
| OLP-063-000019552 | to | OLP-063-000019554 |
| OLP-063-000019556 | to | OLP-063-000019563 |
| OLP-063-000019567 | to | OLP-063-000019576 |
| OLP-063-000019578 | to | OLP-063-000019582 |
| OLP-063-000019584 | to | OLP-063-000019593 |
| OLP-063-000019595 | to | OLP-063-000019599 |
| OLP-063-000019601 | to | OLP-063-000019605 |
| OLP-063-000019607 | to | OLP-063-000019609 |
| OLP-063-000019611 | to | OLP-063-000019619 |
| OLP-063-000019621 | to | OLP-063-000019632 |
| OLP-063-000019634 | to | OLP-063-000019638 |
| OLP-063-000019641 | to | OLP-063-000019644 |
| OLP-063-000019646 | to | OLP-063-000019662 |
| OLP-063-000019665 | to | OLP-063-000019665 |
| OLP-063-000019668 | to | OLP-063-000019670 |
| OLP-063-000019672 | to | OLP-063-000019674 |
| OLP-063-000019679 | to | OLP-063-000019679 |
| OLP-063-000019681 | to | OLP-063-000019683 |
| OLP-063-000019685 | to | OLP-063-000019688 |
| OLP-063-000019690 | to | OLP-063-000019694 |
| OLP-063-000019696 | to | OLP-063-000019731 |
| OLP-063-000019733 | to | OLP-063-000019762 |
| OLP-063-000019764 | to | OLP-063-000019766 |
| OLP-063-000019768 | to | OLP-063-000019779 |
| OLP-063-000019781 | to | OLP-063-000019782 |
| OLP-063-000019784 | to | OLP-063-000019791 |
| OLP-063-000019793 | to | OLP-063-000019822 |
| OLP-063-000019824 | to | OLP-063-000019839 |
| OLP-063-000019841 | to | OLP-063-000019842 |
| OLP-063-000019844 | to | OLP-063-000019846 |
| OLP-063-000019848 | to | OLP-063-000019855 |
| OLP-063-000019857 | to | OLP-063-000019858 |
| OLP-063-000019860 | to | OLP-063-000019866 |
| OLP-063-000019868 | to | OLP-063-000019870 |
| OLP-063-000019872 | to | OLP-063-000019875 |
| OLP-063-000019877 | to | OLP-063-000019883 |
| OLP-063-000019885 | to | OLP-063-000019894 |
| OLP-063-000019896 | to | OLP-063-000019898 |
| OLP-063-000019900 | to | OLP-063-000019914 |

| | | |
|---|---|---|
| OLP-063-000019917 | to | OLP-063-000019928 |
| OLP-063-000019930 | to | OLP-063-000019930 |
| OLP-063-000019932 | to | OLP-063-000019953 |
| OLP-063-000019955 | to | OLP-063-000019955 |
| OLP-063-000019958 | to | OLP-063-000019970 |
| OLP-063-000019972 | to | OLP-063-000019977 |
| OLP-063-000019979 | to | OLP-063-000019987 |
| OLP-063-000019989 | to | OLP-063-000020001 |
| OLP-063-000020003 | to | OLP-063-000020009 |
| OLP-063-000020011 | to | OLP-063-000020013 |
| OLP-063-000020015 | to | OLP-063-000020027 |
| OLP-063-000020029 | to | OLP-063-000020031 |
| OLP-063-000020033 | to | OLP-063-000020035 |
| OLP-063-000020037 | to | OLP-063-000020040 |
| OLP-063-000020042 | to | OLP-063-000020058 |
| OLP-063-000020060 | to | OLP-063-000020061 |
| OLP-063-000020063 | to | OLP-063-000020081 |
| OLP-063-000020083 | to | OLP-063-000020086 |
| OLP-063-000020088 | to | OLP-063-000020088 |
| OLP-063-000020091 | to | OLP-063-000020091 |
| OLP-063-000020094 | to | OLP-063-000020095 |
| OLP-063-000020097 | to | OLP-063-000020101 |
| OLP-063-000020103 | to | OLP-063-000020108 |
| OLP-063-000020110 | to | OLP-063-000020155 |
| OLP-063-000020158 | to | OLP-063-000020160 |
| OLP-063-000020162 | to | OLP-063-000020170 |
| OLP-063-000020172 | to | OLP-063-000020174 |
| OLP-063-000020176 | to | OLP-063-000020188 |
| OLP-063-000020190 | to | OLP-063-000020190 |
| OLP-063-000020192 | to | OLP-063-000020196 |
| OLP-063-000020198 | to | OLP-063-000020220 |
| OLP-063-000020222 | to | OLP-063-000020232 |
| OLP-063-000020234 | to | OLP-063-000020236 |
| OLP-063-000020238 | to | OLP-063-000020242 |
| OLP-063-000020244 | to | OLP-063-000020247 |
| OLP-063-000020249 | to | OLP-063-000020249 |
| OLP-063-000020251 | to | OLP-063-000020251 |
| OLP-063-000020253 | to | OLP-063-000020259 |
| OLP-063-000020261 | to | OLP-063-000020264 |
| OLP-063-000020267 | to | OLP-063-000020275 |
| OLP-063-000020277 | to | OLP-063-000020282 |
| OLP-063-000020284 | to | OLP-063-000020284 |
| OLP-063-000020286 | to | OLP-063-000020296 |
| OLP-063-000020298 | to | OLP-063-000020302 |

| | | |
|---|---|---|
| OLP-063-000020304 | to | OLP-063-000020304 |
| OLP-063-000020306 | to | OLP-063-000020306 |
| OLP-063-000020308 | to | OLP-063-000020308 |
| OLP-063-000020310 | to | OLP-063-000020318 |
| OLP-063-000020322 | to | OLP-063-000020324 |
| OLP-063-000020327 | to | OLP-063-000020342 |
| OLP-063-000020344 | to | OLP-063-000020345 |
| OLP-063-000020347 | to | OLP-063-000020356 |
| OLP-063-000020359 | to | OLP-063-000020362 |
| OLP-063-000020364 | to | OLP-063-000020367 |
| OLP-063-000020369 | to | OLP-063-000020376 |
| OLP-063-000020378 | to | OLP-063-000020384 |
| OLP-063-000020386 | to | OLP-063-000020401 |
| OLP-063-000020403 | to | OLP-063-000020403 |
| OLP-063-000020405 | to | OLP-063-000020408 |
| OLP-063-000020410 | to | OLP-063-000020411 |
| OLP-063-000020414 | to | OLP-063-000020423 |
| OLP-063-000020425 | to | OLP-063-000020450 |
| OLP-063-000020453 | to | OLP-063-000020469 |
| OLP-063-000020471 | to | OLP-063-000020477 |
| OLP-063-000020479 | to | OLP-063-000020491 |
| OLP-063-000020493 | to | OLP-063-000020501 |
| OLP-063-000020503 | to | OLP-063-000020504 |
| OLP-063-000020506 | to | OLP-063-000020509 |
| OLP-063-000020512 | to | OLP-063-000020512 |
| OLP-063-000020517 | to | OLP-063-000020517 |
| OLP-063-000020519 | to | OLP-063-000020520 |
| OLP-063-000020522 | to | OLP-063-000020529 |
| OLP-063-000020531 | to | OLP-063-000020536 |
| OLP-063-000020538 | to | OLP-063-000020538 |
| OLP-063-000020540 | to | OLP-063-000020543 |
| OLP-063-000020545 | to | OLP-063-000020545 |
| OLP-063-000020547 | to | OLP-063-000020550 |
| OLP-063-000020552 | to | OLP-063-000020552 |
| OLP-063-000020554 | to | OLP-063-000020554 |
| OLP-063-000020556 | to | OLP-063-000020566 |
| OLP-063-000020569 | to | OLP-063-000020577 |
| OLP-063-000020579 | to | OLP-063-000020593 |
| OLP-063-000020595 | to | OLP-063-000020601 |
| OLP-063-000020604 | to | OLP-063-000020619 |
| OLP-063-000020621 | to | OLP-063-000020626 |
| OLP-063-000020628 | to | OLP-063-000020637 |
| OLP-063-000020639 | to | OLP-063-000020645 |
| OLP-063-000020647 | to | OLP-063-000020650 |

| | | |
|---|---|---|
| OLP-063-000020652 | to | OLP-063-000020654 |
| OLP-063-000020656 | to | OLP-063-000020656 |
| OLP-063-000020658 | to | OLP-063-000020658 |
| OLP-063-000020661 | to | OLP-063-000020666 |
| OLP-063-000020668 | to | OLP-063-000020669 |
| OLP-063-000020671 | to | OLP-063-000020679 |
| OLP-063-000020682 | to | OLP-063-000020684 |
| OLP-063-000020686 | to | OLP-063-000020687 |
| OLP-063-000020690 | to | OLP-063-000020697 |
| OLP-063-000020699 | to | OLP-063-000020699 |
| OLP-063-000020701 | to | OLP-063-000020707 |
| OLP-063-000020709 | to | OLP-063-000020730 |
| OLP-063-000020733 | to | OLP-063-000020733 |
| OLP-063-000020735 | to | OLP-063-000020736 |
| OLP-063-000020739 | to | OLP-063-000020741 |
| OLP-063-000020743 | to | OLP-063-000020744 |
| OLP-063-000020746 | to | OLP-063-000020754 |
| OLP-063-000020760 | to | OLP-063-000020762 |
| OLP-063-000020764 | to | OLP-063-000020768 |
| OLP-063-000020771 | to | OLP-063-000020777 |
| OLP-063-000020779 | to | OLP-063-000020782 |
| OLP-063-000020784 | to | OLP-063-000020785 |
| OLP-063-000020790 | to | OLP-063-000020790 |
| OLP-063-000020792 | to | OLP-063-000020792 |
| OLP-063-000020794 | to | OLP-063-000020800 |
| OLP-063-000020802 | to | OLP-063-000020802 |
| OLP-063-000020804 | to | OLP-063-000020824 |
| OLP-063-000020826 | to | OLP-063-000020828 |
| OLP-063-000020830 | to | OLP-063-000020831 |
| OLP-063-000020833 | to | OLP-063-000020846 |
| OLP-063-000020848 | to | OLP-063-000020850 |
| OLP-063-000020852 | to | OLP-063-000020863 |
| OLP-063-000020865 | to | OLP-063-000020868 |
| OLP-063-000020870 | to | OLP-063-000020870 |
| OLP-063-000020872 | to | OLP-063-000020877 |
| OLP-063-000020880 | to | OLP-063-000020885 |
| OLP-063-000020887 | to | OLP-063-000020893 |
| OLP-063-000020897 | to | OLP-063-000020905 |
| OLP-063-000020907 | to | OLP-063-000020965 |
| OLP-063-000020967 | to | OLP-063-000020972 |
| OLP-063-000020974 | to | OLP-063-000020989 |
| OLP-063-000020991 | to | OLP-063-000021006 |
| OLP-063-000021009 | to | OLP-063-000021010 |
| OLP-063-000021012 | to | OLP-063-000021017 |

| | | |
|---|---|---|
| OLP-063-000021020 | to | OLP-063-000021039 |
| OLP-063-000021041 | to | OLP-063-000021050 |
| OLP-063-000021052 | to | OLP-063-000021054 |
| OLP-063-000021056 | to | OLP-063-000021056 |
| OLP-063-000021058 | to | OLP-063-000021064 |
| OLP-063-000021066 | to | OLP-063-000021066 |
| OLP-063-000021068 | to | OLP-063-000021084 |
| OLP-063-000021086 | to | OLP-063-000021104 |
| OLP-063-000021106 | to | OLP-063-000021125 |
| OLP-063-000021128 | to | OLP-063-000021131 |
| OLP-063-000021133 | to | OLP-063-000021149 |
| OLP-063-000021151 | to | OLP-063-000021153 |
| OLP-063-000021155 | to | OLP-063-000021155 |
| OLP-063-000021158 | to | OLP-063-000021172 |
| OLP-063-000021174 | to | OLP-063-000021174 |
| OLP-063-000021177 | to | OLP-063-000021185 |
| OLP-063-000021187 | to | OLP-063-000021195 |
| OLP-063-000021197 | to | OLP-063-000021205 |
| OLP-063-000021207 | to | OLP-063-000021208 |
| OLP-063-000021210 | to | OLP-063-000021215 |
| OLP-063-000021219 | to | OLP-063-000021222 |
| OLP-063-000021224 | to | OLP-063-000021228 |
| OLP-063-000021230 | to | OLP-063-000021250 |
| OLP-063-000021252 | to | OLP-063-000021265 |
| OLP-063-000021267 | to | OLP-063-000021275 |
| OLP-063-000021277 | to | OLP-063-000021288 |
| OLP-063-000021290 | to | OLP-063-000021290 |
| OLP-063-000021292 | to | OLP-063-000021293 |
| OLP-063-000021295 | to | OLP-063-000021299 |
| OLP-063-000021301 | to | OLP-063-000021314 |
| OLP-063-000021316 | to | OLP-063-000021324 |
| OLP-063-000021329 | to | OLP-063-000021332 |
| OLP-063-000021337 | to | OLP-063-000021337 |
| OLP-063-000021339 | to | OLP-063-000021339 |
| OLP-063-000021342 | to | OLP-063-000021342 |
| OLP-063-000021344 | to | OLP-063-000021345 |
| OLP-063-000021350 | to | OLP-063-000021354 |
| OLP-063-000021357 | to | OLP-063-000021368 |
| OLP-063-000021370 | to | OLP-063-000021370 |
| OLP-063-000021372 | to | OLP-063-000021377 |
| OLP-063-000021380 | to | OLP-063-000021382 |
| OLP-063-000021385 | to | OLP-063-000021385 |
| OLP-063-000021389 | to | OLP-063-000021399 |
| OLP-063-000021401 | to | OLP-063-000021407 |

| | | |
|---|---|---|
| OLP-063-000021409 | to | OLP-063-000021412 |
| OLP-063-000021415 | to | OLP-063-000021415 |
| OLP-063-000021417 | to | OLP-063-000021418 |
| OLP-063-000021420 | to | OLP-063-000021429 |
| OLP-063-000021431 | to | OLP-063-000021433 |
| OLP-063-000021435 | to | OLP-063-000021436 |
| OLP-063-000021438 | to | OLP-063-000021445 |
| OLP-063-000021447 | to | OLP-063-000021449 |
| OLP-063-000021451 | to | OLP-063-000021455 |
| OLP-063-000021457 | to | OLP-063-000021466 |
| OLP-063-000021468 | to | OLP-063-000021469 |
| OLP-063-000021471 | to | OLP-063-000021475 |
| OLP-063-000021477 | to | OLP-063-000021479 |
| OLP-063-000021481 | to | OLP-063-000021502 |
| OLP-063-000021504 | to | OLP-063-000021505 |
| OLP-063-000021507 | to | OLP-063-000021516 |
| OLP-063-000021518 | to | OLP-063-000021527 |
| OLP-063-000021529 | to | OLP-063-000021534 |
| OLP-063-000021536 | to | OLP-063-000021549 |
| OLP-063-000021551 | to | OLP-063-000021564 |
| OLP-063-000021566 | to | OLP-063-000021577 |
| OLP-063-000021579 | to | OLP-063-000021582 |
| OLP-063-000021584 | to | OLP-063-000021589 |
| OLP-063-000021591 | to | OLP-063-000021592 |
| OLP-063-000021594 | to | OLP-063-000021595 |
| OLP-063-000021597 | to | OLP-063-000021613 |
| OLP-063-000021615 | to | OLP-063-000021618 |
| OLP-063-000021620 | to | OLP-063-000021621 |
| OLP-063-000021623 | to | OLP-063-000021630 |
| OLP-063-000021632 | to | OLP-063-000021664 |
| OLP-063-000021666 | to | OLP-063-000021669 |
| OLP-063-000021671 | to | OLP-063-000021671 |
| OLP-063-000021673 | to | OLP-063-000021677 |
| OLP-063-000021679 | to | OLP-063-000021684 |
| OLP-063-000021686 | to | OLP-063-000021686 |
| OLP-063-000021688 | to | OLP-063-000021716 |
| OLP-063-000021719 | to | OLP-063-000021722 |
| OLP-063-000021724 | to | OLP-063-000021730 |
| OLP-063-000021732 | to | OLP-063-000021737 |
| OLP-063-000021739 | to | OLP-063-000021748 |
| OLP-063-000021750 | to | OLP-063-000021757 |
| OLP-063-000021759 | to | OLP-063-000021762 |
| OLP-063-000021764 | to | OLP-063-000021767 |
| OLP-063-000021769 | to | OLP-063-000021777 |

| | | |
|---|---|---|
| OLP-063-000021779 | to | OLP-063-000021785 |
| OLP-063-000021787 | to | OLP-063-000021790 |
| OLP-063-000021792 | to | OLP-063-000021812 |
| OLP-063-000021814 | to | OLP-063-000021815 |
| OLP-063-000021817 | to | OLP-063-000021829 |
| OLP-063-000021831 | to | OLP-063-000021835 |
| OLP-063-000021837 | to | OLP-063-000021839 |
| OLP-063-000021841 | to | OLP-063-000021843 |
| OLP-063-000021846 | to | OLP-063-000021847 |
| OLP-063-000021849 | to | OLP-063-000021850 |
| OLP-063-000021852 | to | OLP-063-000021856 |
| OLP-063-000021858 | to | OLP-063-000021858 |
| OLP-063-000021860 | to | OLP-063-000021865 |
| OLP-063-000021867 | to | OLP-063-000021873 |
| OLP-063-000021875 | to | OLP-063-000021883 |
| OLP-063-000021885 | to | OLP-063-000021886 |
| OLP-063-000021888 | to | OLP-063-000021890 |
| OLP-063-000021892 | to | OLP-063-000021895 |
| OLP-063-000021897 | to | OLP-063-000021903 |
| OLP-063-000021905 | to | OLP-063-000021922 |
| OLP-063-000021924 | to | OLP-063-000021929 |
| OLP-063-000021931 | to | OLP-063-000021942 |
| OLP-063-000021944 | to | OLP-063-000021945 |
| OLP-063-000021948 | to | OLP-063-000021956 |
| OLP-063-000021958 | to | OLP-063-000021963 |
| OLP-063-000021965 | to | OLP-063-000021971 |
| OLP-063-000021974 | to | OLP-063-000021975 |
| OLP-063-000021977 | to | OLP-063-000021979 |
| OLP-063-000021981 | to | OLP-063-000021981 |
| OLP-063-000021983 | to | OLP-063-000021989 |
| OLP-063-000021992 | to | OLP-063-000021992 |
| OLP-063-000021995 | to | OLP-063-000021997 |
| OLP-063-000021999 | to | OLP-063-000021999 |
| OLP-063-000022001 | to | OLP-063-000022006 |
| OLP-063-000022008 | to | OLP-063-000022042 |
| OLP-063-000022044 | to | OLP-063-000022066 |
| OLP-063-000022072 | to | OLP-063-000022078 |
| OLP-063-000022081 | to | OLP-063-000022092 |
| OLP-063-000022094 | to | OLP-063-000022108 |
| OLP-063-000022110 | to | OLP-063-000022118 |
| OLP-063-000022120 | to | OLP-063-000022127 |
| OLP-063-000022129 | to | OLP-063-000022139 |
| OLP-063-000022141 | to | OLP-063-000022141 |
| OLP-063-000022143 | to | OLP-063-000022143 |

| | | |
|---|---|---|
| OLP-063-000022145 | to | OLP-063-000022151 |
| OLP-063-000022153 | to | OLP-063-000022162 |
| OLP-063-000022164 | to | OLP-063-000022177 |
| OLP-063-000022179 | to | OLP-063-000022189 |
| OLP-063-000022191 | to | OLP-063-000022214 |
| OLP-063-000022216 | to | OLP-063-000022217 |
| OLP-063-000022219 | to | OLP-063-000022230 |
| OLP-063-000022232 | to | OLP-063-000022248 |
| OLP-063-000022250 | to | OLP-063-000022258 |
| OLP-063-000022260 | to | OLP-063-000022263 |
| OLP-063-000022265 | to | OLP-063-000022296 |
| OLP-063-000022298 | to | OLP-063-000022310 |
| OLP-063-000022312 | to | OLP-063-000022321 |
| OLP-063-000022323 | to | OLP-063-000022346 |
| OLP-063-000022348 | to | OLP-063-000022371 |
| OLP-063-000022373 | to | OLP-063-000022382 |
| OLP-063-000022384 | to | OLP-063-000022394 |
| OLP-063-000022396 | to | OLP-063-000022396 |
| OLP-063-000022398 | to | OLP-063-000022403 |
| OLP-063-000022405 | to | OLP-063-000022411 |
| OLP-063-000022413 | to | OLP-063-000022418 |
| OLP-063-000022420 | to | OLP-063-000022434 |
| OLP-063-000022436 | to | OLP-063-000022439 |
| OLP-063-000022441 | to | OLP-063-000022443 |
| OLP-063-000022445 | to | OLP-063-000022451 |
| OLP-063-000022454 | to | OLP-063-000022459 |
| OLP-063-000022461 | to | OLP-063-000022463 |
| OLP-063-000022466 | to | OLP-063-000022476 |
| OLP-063-000022478 | to | OLP-063-000022483 |
| OLP-063-000022485 | to | OLP-063-000022485 |
| OLP-063-000022487 | to | OLP-063-000022516 |
| OLP-063-000022518 | to | OLP-063-000022520 |
| OLP-063-000022523 | to | OLP-063-000022556 |
| OLP-063-000022558 | to | OLP-063-000022558 |
| OLP-063-000022560 | to | OLP-063-000022570 |
| OLP-063-000022572 | to | OLP-063-000022577 |
| OLP-063-000022579 | to | OLP-063-000022589 |
| OLP-063-000022592 | to | OLP-063-000022594 |
| OLP-063-000022596 | to | OLP-063-000022596 |
| OLP-063-000022598 | to | OLP-063-000022599 |
| OLP-063-000022601 | to | OLP-063-000022607 |
| OLP-063-000022609 | to | OLP-063-000022616 |
| OLP-063-000022618 | to | OLP-063-000022623 |
| OLP-063-000022625 | to | OLP-063-000022634 |

| | | |
|---|---|---|
| OLP-063-000022636 | to | OLP-063-000022638 |
| OLP-063-000022640 | to | OLP-063-000022642 |
| OLP-063-000022644 | to | OLP-063-000022644 |
| OLP-063-000022646 | to | OLP-063-000022659 |
| OLP-063-000022661 | to | OLP-063-000022670 |
| OLP-063-000022673 | to | OLP-063-000022675 |
| OLP-063-000022678 | to | OLP-063-000022682 |
| OLP-063-000022684 | to | OLP-063-000022703 |
| OLP-063-000022705 | to | OLP-063-000022705 |
| OLP-063-000022708 | to | OLP-063-000022717 |
| OLP-063-000022719 | to | OLP-063-000022733 |
| OLP-063-000022736 | to | OLP-063-000022748 |
| OLP-063-000022750 | to | OLP-063-000022751 |
| OLP-063-000022753 | to | OLP-063-000022753 |
| OLP-063-000022755 | to | OLP-063-000022758 |
| OLP-063-000022760 | to | OLP-063-000022765 |
| OLP-063-000022768 | to | OLP-063-000022768 |
| OLP-063-000022770 | to | OLP-063-000022774 |
| OLP-063-000022776 | to | OLP-063-000022783 |
| OLP-063-000022785 | to | OLP-063-000022786 |
| OLP-063-000022788 | to | OLP-063-000022790 |
| OLP-063-000022792 | to | OLP-063-000022804 |
| OLP-063-000022806 | to | OLP-063-000022809 |
| OLP-063-000022811 | to | OLP-063-000022811 |
| OLP-063-000022813 | to | OLP-063-000022814 |
| OLP-063-000022816 | to | OLP-063-000022816 |
| OLP-063-000022818 | to | OLP-063-000022856 |
| OLP-063-000022858 | to | OLP-063-000022866 |
| OLP-063-000022868 | to | OLP-063-000022878 |
| OLP-063-000022880 | to | OLP-063-000022881 |
| OLP-063-000022883 | to | OLP-063-000022883 |
| OLP-063-000022886 | to | OLP-063-000022886 |
| OLP-063-000022888 | to | OLP-063-000022892 |
| OLP-063-000022896 | to | OLP-063-000022896 |
| OLP-063-000022899 | to | OLP-063-000022904 |
| OLP-063-000022906 | to | OLP-063-000022906 |
| OLP-063-000022910 | to | OLP-063-000022927 |
| OLP-063-000022929 | to | OLP-063-000022934 |
| OLP-063-000022937 | to | OLP-063-000022951 |
| OLP-063-000022953 | to | OLP-063-000022977 |
| OLP-063-000022979 | to | OLP-063-000022984 |
| OLP-063-000022986 | to | OLP-063-000023003 |
| OLP-063-000023005 | to | OLP-063-000023015 |
| OLP-063-000023018 | to | OLP-063-000023030 |

| | | |
|---|---|---|
| OLP-063-000023032 | to | OLP-063-000023033 |
| OLP-063-000023035 | to | OLP-063-000023043 |
| OLP-063-000023045 | to | OLP-063-000023047 |
| OLP-063-000023049 | to | OLP-063-000023051 |
| OLP-063-000023053 | to | OLP-063-000023053 |
| OLP-063-000023055 | to | OLP-063-000023069 |
| OLP-063-000023071 | to | OLP-063-000023076 |
| OLP-063-000023078 | to | OLP-063-000023079 |
| OLP-063-000023081 | to | OLP-063-000023082 |
| OLP-063-000023084 | to | OLP-063-000023084 |
| OLP-063-000023086 | to | OLP-063-000023101 |
| OLP-063-000023103 | to | OLP-063-000023107 |
| OLP-063-000023109 | to | OLP-063-000023111 |
| OLP-063-000023113 | to | OLP-063-000023118 |
| OLP-063-000023120 | to | OLP-063-000023126 |
| OLP-063-000023128 | to | OLP-063-000023132 |
| OLP-063-000023135 | to | OLP-063-000023135 |
| OLP-063-000023137 | to | OLP-063-000023140 |
| OLP-063-000023142 | to | OLP-063-000023155 |
| OLP-063-000023157 | to | OLP-063-000023157 |
| OLP-063-000023160 | to | OLP-063-000023164 |
| OLP-063-000023166 | to | OLP-063-000023180 |
| OLP-063-000023182 | to | OLP-063-000023189 |
| OLP-063-000023191 | to | OLP-063-000023197 |
| OLP-063-000023199 | to | OLP-063-000023210 |
| OLP-063-000023212 | to | OLP-063-000023216 |
| OLP-063-000023218 | to | OLP-063-000023247 |
| OLP-063-000023249 | to | OLP-063-000023261 |
| OLP-063-000023263 | to | OLP-063-000023265 |
| OLP-063-000023267 | to | OLP-063-000023278 |
| OLP-063-000023280 | to | OLP-063-000023286 |
| OLP-063-000023288 | to | OLP-063-000023301 |
| OLP-063-000023303 | to | OLP-063-000023304 |
| OLP-063-000023306 | to | OLP-063-000023306 |
| OLP-063-000023308 | to | OLP-063-000023308 |
| OLP-063-000023311 | to | OLP-063-000023311 |
| OLP-063-000023313 | to | OLP-063-000023322 |
| OLP-063-000023324 | to | OLP-063-000023331 |
| OLP-063-000023333 | to | OLP-063-000023336 |
| OLP-063-000023339 | to | OLP-063-000023352 |
| OLP-063-000023354 | to | OLP-063-000023386 |
| OLP-063-000023388 | to | OLP-063-000023395 |
| OLP-063-000023398 | to | OLP-063-000023398 |
| OLP-063-000023401 | to | OLP-063-000023403 |

| | | |
|---|---|---|
| OLP-063-000023405 | to | OLP-063-000023416 |
| OLP-063-000023418 | to | OLP-063-000023439 |
| OLP-063-000023441 | to | OLP-063-000023461 |
| OLP-063-000023463 | to | OLP-063-000023465 |
| OLP-063-000023467 | to | OLP-063-000023474 |
| OLP-063-000023476 | to | OLP-063-000023477 |
| OLP-063-000023479 | to | OLP-063-000023484 |
| OLP-063-000023486 | to | OLP-063-000023488 |
| OLP-063-000023490 | to | OLP-063-000023490 |
| OLP-063-000023492 | to | OLP-063-000023504 |
| OLP-063-000023506 | to | OLP-063-000023512 |
| OLP-063-000023514 | to | OLP-063-000023518 |
| OLP-063-000023520 | to | OLP-063-000023555 |
| OLP-063-000023557 | to | OLP-063-000023589 |
| OLP-063-000023591 | to | OLP-063-000023637 |
| OLP-063-000023639 | to | OLP-063-000023650 |
| OLP-063-000023652 | to | OLP-063-000023653 |
| OLP-063-000023655 | to | OLP-063-000023659 |
| OLP-063-000023661 | to | OLP-063-000023693 |
| OLP-063-000023695 | to | OLP-063-000023695 |
| OLP-063-000023699 | to | OLP-063-000023708 |
| OLP-063-000023710 | to | OLP-063-000023713 |
| OLP-063-000023715 | to | OLP-063-000023725 |
| OLP-063-000023727 | to | OLP-063-000023755 |
| OLP-063-000023758 | to | OLP-063-000023796 |
| OLP-063-000023798 | to | OLP-063-000023798 |
| OLP-063-000023800 | to | OLP-063-000023802 |
| OLP-063-000023804 | to | OLP-063-000023806 |
| OLP-063-000023808 | to | OLP-063-000023825 |
| OLP-063-000023828 | to | OLP-063-000023843 |
| OLP-063-000023845 | to | OLP-063-000023845 |
| OLP-063-000023847 | to | OLP-063-000023847 |
| OLP-063-000023850 | to | OLP-063-000023859 |
| OLP-063-000023861 | to | OLP-063-000023876 |
| OLP-063-000023878 | to | OLP-063-000023885 |
| OLP-063-000023887 | to | OLP-063-000023927 |
| OLP-063-000023929 | to | OLP-063-000023968 |
| OLP-063-000023970 | to | OLP-063-000023978 |
| OLP-063-000023980 | to | OLP-063-000023989 |
| OLP-063-000023991 | to | OLP-063-000023994 |
| OLP-063-000023999 | to | OLP-063-000024017 |
| OLP-063-000024019 | to | OLP-063-000024020 |
| OLP-063-000024022 | to | OLP-063-000024033 |
| OLP-063-000024035 | to | OLP-063-000024037 |

| | | |
|---|---|---|
| OLP-063-000024040 | to | OLP-063-000024052 |
| OLP-063-000024054 | to | OLP-063-000024070 |
| OLP-063-000024072 | to | OLP-063-000024113 |
| OLP-063-000024116 | to | OLP-063-000024120 |
| OLP-063-000024122 | to | OLP-063-000024122 |
| OLP-063-000024125 | to | OLP-063-000024143 |
| OLP-063-000024145 | to | OLP-063-000024160 |
| OLP-063-000024162 | to | OLP-063-000024164 |
| OLP-063-000024166 | to | OLP-063-000024193 |
| OLP-063-000024195 | to | OLP-063-000024199 |
| OLP-063-000024201 | to | OLP-063-000024234 |
| OLP-063-000024236 | to | OLP-063-000024237 |
| OLP-063-000024239 | to | OLP-063-000024241 |
| OLP-063-000024243 | to | OLP-063-000024254 |
| OLP-063-000024256 | to | OLP-063-000024261 |
| OLP-063-000024263 | to | OLP-063-000024273 |
| OLP-063-000024275 | to | OLP-063-000024278 |
| OLP-063-000024280 | to | OLP-063-000024286 |
| OLP-063-000024288 | to | OLP-063-000024292 |
| OLP-063-000024294 | to | OLP-063-000024320 |
| OLP-063-000024322 | to | OLP-063-000024327 |
| OLP-063-000024330 | to | OLP-063-000024331 |
| OLP-063-000024333 | to | OLP-063-000024335 |
| OLP-063-000024340 | to | OLP-063-000024342 |
| OLP-063-000024344 | to | OLP-063-000024346 |
| OLP-063-000024348 | to | OLP-063-000024370 |
| OLP-063-000024372 | to | OLP-063-000024378 |
| OLP-063-000024380 | to | OLP-063-000024391 |
| OLP-063-000024393 | to | OLP-063-000024401 |
| OLP-063-000024403 | to | OLP-063-000024415 |
| OLP-063-000024417 | to | OLP-063-000024424 |
| OLP-063-000024426 | to | OLP-063-000024428 |
| OLP-063-000024430 | to | OLP-063-000024445 |
| OLP-063-000024448 | to | OLP-063-000024457 |
| OLP-063-000024459 | to | OLP-063-000024483 |
| OLP-063-000024485 | to | OLP-063-000024497 |
| OLP-063-000024499 | to | OLP-063-000024513 |
| OLP-063-000024517 | to | OLP-063-000024525 |
| OLP-063-000024527 | to | OLP-063-000024536 |
| OLP-063-000024538 | to | OLP-063-000024541 |
| OLP-063-000024543 | to | OLP-063-000024545 |
| OLP-063-000024547 | to | OLP-063-000024575 |
| OLP-063-000024577 | to | OLP-063-000024579 |
| OLP-063-000024581 | to | OLP-063-000024631 |

| | | |
|---|---|---|
| OLP-063-000024633 | to | OLP-063-000024672 |
| OLP-063-000024674 | to | OLP-063-000024689 |
| OLP-063-000024692 | to | OLP-063-000024699 |
| OLP-063-000024701 | to | OLP-063-000024710 |
| OLP-063-000024712 | to | OLP-063-000024733 |
| OLP-063-000024735 | to | OLP-063-000024737 |
| OLP-063-000024739 | to | OLP-063-000024740 |
| OLP-063-000024742 | to | OLP-063-000024744 |
| OLP-063-000024747 | to | OLP-063-000024749 |
| OLP-063-000024751 | to | OLP-063-000024772 |
| OLP-063-000024774 | to | OLP-063-000024796 |
| OLP-063-000024798 | to | OLP-063-000024811 |
| OLP-063-000024813 | to | OLP-063-000024826 |
| OLP-063-000024828 | to | OLP-063-000024833 |
| OLP-063-000024835 | to | OLP-063-000024839 |
| OLP-063-000024841 | to | OLP-063-000024868 |
| OLP-063-000024870 | to | OLP-063-000024933 |
| OLP-063-000024936 | to | OLP-063-000024998 |
| OLP-063-000025001 | to | OLP-063-000025032 |
| OLP-063-000025034 | to | OLP-063-000025042 |
| OLP-063-000025044 | to | OLP-063-000025065 |
| OLP-063-000025067 | to | OLP-063-000025085 |
| OLP-063-000025087 | to | OLP-063-000025094 |
| OLP-063-000025096 | to | OLP-063-000025170 |
| OLP-063-000025172 | to | OLP-063-000025190 |
| OLP-063-000025192 | to | OLP-063-000025204 |
| OLP-063-000025206 | to | OLP-063-000025251 |
| OLP-063-000025253 | to | OLP-063-000025267 |
| OLP-063-000025269 | to | OLP-063-000025273 |
| OLP-063-000025275 | to | OLP-063-000025280 |
| OLP-063-000025282 | to | OLP-063-000025289 |
| OLP-063-000025291 | to | OLP-063-000025306 |
| OLP-063-000025308 | to | OLP-063-000025327 |
| OLP-063-000025329 | to | OLP-063-000025330 |
| OLP-063-000025332 | to | OLP-063-000025342 |
| OLP-063-000025344 | to | OLP-063-000025353 |
| OLP-063-000025355 | to | OLP-063-000025370 |
| OLP-063-000025372 | to | OLP-063-000025375 |
| OLP-063-000025378 | to | OLP-063-000025393 |
| OLP-063-000025395 | to | OLP-063-000025411 |
| OLP-063-000025414 | to | OLP-063-000025414 |
| OLP-063-000025417 | to | OLP-063-000025417 |
| OLP-063-000025419 | to | OLP-063-000025448 |
| OLP-063-000025450 | to | OLP-063-000025458 |

| | | |
|---|---|---|
| OLP-063-000025460 | to | OLP-063-000025461 |
| OLP-063-000025463 | to | OLP-063-000025469 |
| OLP-063-000025471 | to | OLP-063-000025487 |
| OLP-063-000025489 | to | OLP-063-000025491 |
| OLP-063-000025493 | to | OLP-063-000025493 |
| OLP-063-000025495 | to | OLP-063-000025508 |
| OLP-063-000025510 | to | OLP-063-000025572 |
| OLP-063-000025574 | to | OLP-063-000025579 |
| OLP-063-000025581 | to | OLP-063-000025582 |
| OLP-063-000025584 | to | OLP-063-000025592 |
| OLP-063-000025594 | to | OLP-063-000025596 |
| OLP-063-000025598 | to | OLP-063-000025606 |
| OLP-063-000025608 | to | OLP-063-000025642 |
| OLP-063-000025645 | to | OLP-063-000025652 |
| OLP-063-000025654 | to | OLP-063-000025654 |
| OLP-063-000025657 | to | OLP-063-000025658 |
| OLP-063-000025660 | to | OLP-063-000025666 |
| OLP-063-000025668 | to | OLP-063-000025693 |
| OLP-063-000025695 | to | OLP-063-000025716 |
| OLP-063-000025718 | to | OLP-063-000025742 |
| OLP-063-000025744 | to | OLP-063-000025758 |
| OLP-063-000025760 | to | OLP-063-000025763 |
| OLP-063-000025765 | to | OLP-063-000025767 |
| OLP-063-000025770 | to | OLP-063-000025775 |
| OLP-063-000025777 | to | OLP-063-000025781 |
| OLP-063-000025783 | to | OLP-063-000025784 |
| OLP-063-000025786 | to | OLP-063-000025804 |
| OLP-063-000025806 | to | OLP-063-000025825 |
| OLP-063-000025827 | to | OLP-063-000025832 |
| OLP-063-000025834 | to | OLP-063-000025834 |
| OLP-063-000025836 | to | OLP-063-000025837 |
| OLP-063-000025839 | to | OLP-063-000025840 |
| OLP-063-000025842 | to | OLP-063-000025842 |
| OLP-063-000025844 | to | OLP-063-000025864 |
| OLP-063-000025866 | to | OLP-063-000025890 |
| OLP-063-000025892 | to | OLP-063-000025964 |
| OLP-063-000025966 | to | OLP-063-000025969 |
| OLP-063-000025971 | to | OLP-063-000025975 |
| OLP-063-000025977 | to | OLP-063-000025995 |
| OLP-063-000025997 | to | OLP-063-000026014 |
| OLP-063-000026016 | to | OLP-063-000026023 |
| OLP-063-000026026 | to | OLP-063-000026036 |
| OLP-063-000026039 | to | OLP-063-000026057 |
| OLP-063-000026059 | to | OLP-063-000026076 |

| | | |
|---|---|---|
| OLP-063-000026078 | to | OLP-063-000026091 |
| OLP-063-000026093 | to | OLP-063-000026109 |
| OLP-063-000026112 | to | OLP-063-000026115 |
| OLP-063-000026117 | to | OLP-063-000026145 |
| OLP-063-000026147 | to | OLP-063-000026148 |
| OLP-063-000026150 | to | OLP-063-000026152 |
| OLP-063-000026154 | to | OLP-063-000026156 |
| OLP-063-000026158 | to | OLP-063-000026177 |
| OLP-063-000026179 | to | OLP-063-000026180 |
| OLP-063-000026182 | to | OLP-063-000026183 |
| OLP-063-000026185 | to | OLP-063-000026196 |
| OLP-063-000026199 | to | OLP-063-000026204 |
| OLP-063-000026206 | to | OLP-063-000026207 |
| OLP-063-000026209 | to | OLP-063-000026225 |
| OLP-063-000026227 | to | OLP-063-000026230 |
| OLP-063-000026232 | to | OLP-063-000026233 |
| OLP-063-000026235 | to | OLP-063-000026241 |
| OLP-063-000026243 | to | OLP-063-000026247 |
| OLP-063-000026249 | to | OLP-063-000026250 |
| OLP-063-000026252 | to | OLP-063-000026254 |
| OLP-063-000026256 | to | OLP-063-000026259 |
| OLP-063-000026261 | to | OLP-063-000026293 |
| OLP-063-000026295 | to | OLP-063-000026302 |
| OLP-063-000026304 | to | OLP-063-000026312 |
| OLP-063-000026316 | to | OLP-063-000026316 |
| OLP-063-000026319 | to | OLP-063-000026325 |
| OLP-063-000026328 | to | OLP-063-000026343 |
| OLP-063-000026347 | to | OLP-063-000026350 |
| OLP-063-000026352 | to | OLP-063-000026371 |
| OLP-063-000026374 | to | OLP-063-000026423 |
| OLP-063-000026425 | to | OLP-063-000026449 |
| OLP-063-000026451 | to | OLP-063-000026453 |
| OLP-063-000026456 | to | OLP-063-000026474 |
| OLP-063-000026476 | to | OLP-063-000026486 |
| OLP-063-000026488 | to | OLP-063-000026495 |
| OLP-063-000026498 | to | OLP-063-000026508 |
| OLP-063-000026510 | to | OLP-063-000026513 |
| OLP-063-000026515 | to | OLP-063-000026559 |
| OLP-063-000026561 | to | OLP-063-000026572 |
| OLP-063-000026574 | to | OLP-063-000026574 |
| OLP-063-000026576 | to | OLP-063-000026602 |
| OLP-063-000026604 | to | OLP-063-000026660 |
| OLP-063-000026662 | to | OLP-063-000026667 |
| OLP-063-000026669 | to | OLP-063-000026669 |

| | | |
|---|---|---|
| OLP-063-000026671 | to | OLP-063-000026672 |
| OLP-063-000026674 | to | OLP-063-000026701 |
| OLP-063-000026703 | to | OLP-063-000026713 |
| OLP-063-000026720 | to | OLP-063-000026721 |
| OLP-063-000026730 | to | OLP-063-000026740 |
| OLP-063-000026743 | to | OLP-063-000026745 |
| OLP-063-000026748 | to | OLP-063-000026755 |
| OLP-063-000026757 | to | OLP-063-000026759 |
| OLP-063-000026762 | to | OLP-063-000026767 |
| OLP-063-000026769 | to | OLP-063-000026797 |
| OLP-063-000026799 | to | OLP-063-000026824 |
| OLP-063-000026828 | to | OLP-063-000026848 |
| OLP-063-000026850 | to | OLP-063-000026852 |
| OLP-063-000026856 | to | OLP-063-000026856 |
| OLP-063-000026858 | to | OLP-063-000026858 |
| OLP-063-000026860 | to | OLP-063-000026878 |
| OLP-063-000026880 | to | OLP-063-000026888 |
| OLP-063-000026890 | to | OLP-063-000026900 |
| OLP-063-000026902 | to | OLP-063-000026905 |
| OLP-063-000026909 | to | OLP-063-000026916 |
| OLP-063-000026918 | to | OLP-063-000026929 |
| OLP-063-000026931 | to | OLP-063-000026958 |
| OLP-063-000026960 | to | OLP-063-000026964 |
| OLP-063-000026970 | to | OLP-063-000026974 |
| OLP-063-000026976 | to | OLP-063-000026986 |
| OLP-063-000026988 | to | OLP-063-000026998 |
| OLP-063-000027000 | to | OLP-063-000027016 |
| OLP-063-000027018 | to | OLP-063-000027038 |
| OLP-063-000027040 | to | OLP-063-000027041 |
| OLP-063-000027044 | to | OLP-063-000027074 |
| OLP-063-000027076 | to | OLP-063-000027106 |
| OLP-063-000027108 | to | OLP-063-000027136 |
| OLP-063-000027139 | to | OLP-063-000027145 |
| OLP-063-000027148 | to | OLP-063-000027163 |
| OLP-063-000027165 | to | OLP-063-000027183 |
| OLP-063-000027185 | to | OLP-063-000027185 |
| OLP-063-000027187 | to | OLP-063-000027198 |
| OLP-063-000027200 | to | OLP-063-000027221 |
| OLP-063-000027223 | to | OLP-063-000027224 |
| OLP-063-000027228 | to | OLP-063-000027240 |
| OLP-063-000027246 | to | OLP-063-000027267 |
| OLP-063-000027269 | to | OLP-063-000027294 |
| OLP-063-000027296 | to | OLP-063-000027345 |
| OLP-063-000027347 | to | OLP-063-000027364 |

| | | |
|---|---|---|
| OLP-063-000027366 | to | OLP-063-000027384 |
| OLP-063-000027386 | to | OLP-063-000027387 |
| OLP-063-000027393 | to | OLP-063-000027402 |
| OLP-063-000027404 | to | OLP-063-000027429 |
| OLP-063-000027433 | to | OLP-063-000027436 |
| OLP-063-000027439 | to | OLP-063-000027457 |
| OLP-063-000027459 | to | OLP-063-000027473 |
| OLP-063-000027475 | to | OLP-063-000027475 |
| OLP-063-000027481 | to | OLP-063-000027483 |
| OLP-063-000027487 | to | OLP-063-000027488 |
| OLP-063-000027490 | to | OLP-063-000027505 |
| OLP-063-000027507 | to | OLP-063-000027508 |
| OLP-063-000027510 | to | OLP-063-000027539 |
| OLP-063-000027541 | to | OLP-063-000027542 |
| OLP-063-000027544 | to | OLP-063-000027544 |
| OLP-063-000027546 | to | OLP-063-000027587 |
| OLP-063-000027591 | to | OLP-063-000027606 |
| OLP-063-000027609 | to | OLP-063-000027622 |
| OLP-063-000027625 | to | OLP-063-000027635 |
| OLP-063-000027638 | to | OLP-063-000027658 |
| OLP-063-000027660 | to | OLP-063-000027660 |
| OLP-063-000027663 | to | OLP-063-000027669 |
| OLP-063-000027674 | to | OLP-063-000027691 |
| OLP-063-000027693 | to | OLP-063-000027693 |
| OLP-063-000027695 | to | OLP-063-000027696 |
| OLP-063-000027698 | to | OLP-063-000027698 |
| OLP-063-000027700 | to | OLP-063-000027700 |
| OLP-063-000027702 | to | OLP-063-000027705 |
| OLP-063-000027707 | to | OLP-063-000027713 |
| OLP-063-000027715 | to | OLP-063-000027720 |
| OLP-063-000027722 | to | OLP-063-000027722 |
| OLP-063-000027725 | to | OLP-063-000027751 |
| OLP-063-000027753 | to | OLP-063-000027763 |
| OLP-063-000027767 | to | OLP-063-000027774 |
| OLP-063-000027776 | to | OLP-063-000027782 |
| OLP-063-000027784 | to | OLP-063-000027784 |
| OLP-063-000027788 | to | OLP-063-000027793 |
| OLP-063-000027795 | to | OLP-063-000027795 |
| OLP-063-000027797 | to | OLP-063-000027826 |
| OLP-063-000027828 | to | OLP-063-000027830 |
| OLP-063-000027832 | to | OLP-063-000027849 |
| OLP-063-000027854 | to | OLP-063-000027854 |
| OLP-063-000027856 | to | OLP-063-000027870 |
| OLP-063-000027873 | to | OLP-063-000027873 |

| | | |
|---|---|---|
| OLP-063-000027876 | to | OLP-063-000027876 |
| OLP-063-000027879 | to | OLP-063-000027879 |
| OLP-063-000027881 | to | OLP-063-000027887 |
| OLP-063-000027889 | to | OLP-063-000027889 |
| OLP-063-000027892 | to | OLP-063-000027918 |
| OLP-063-000027920 | to | OLP-063-000027923 |
| OLP-063-000027926 | to | OLP-063-000027926 |
| OLP-063-000027928 | to | OLP-063-000027932 |
| OLP-063-000027934 | to | OLP-063-000027934 |
| OLP-063-000027936 | to | OLP-063-000027937 |
| OLP-063-000027939 | to | OLP-063-000027940 |
| OLP-063-000027946 | to | OLP-063-000027947 |
| OLP-063-000027949 | to | OLP-063-000027950 |
| OLP-063-000027952 | to | OLP-063-000027969 |
| OLP-063-000027971 | to | OLP-063-000027973 |
| OLP-063-000027976 | to | OLP-063-000027993 |
| OLP-063-000027996 | to | OLP-063-000028017 |
| OLP-063-000028019 | to | OLP-063-000028033 |
| OLP-063-000028036 | to | OLP-063-000028036 |
| OLP-063-000028038 | to | OLP-063-000028040 |
| OLP-063-000028043 | to | OLP-063-000028071 |
| OLP-063-000028074 | to | OLP-063-000028081 |
| OLP-063-000028083 | to | OLP-063-000028085 |
| OLP-063-000028087 | to | OLP-063-000028089 |
| OLP-063-000028091 | to | OLP-063-000028099 |
| OLP-063-000028101 | to | OLP-063-000028110 |
| OLP-063-000028112 | to | OLP-063-000028112 |
| OLP-063-000028116 | to | OLP-063-000028116 |
| OLP-063-000028119 | to | OLP-063-000028152 |
| OLP-063-000028154 | to | OLP-063-000028154 |
| OLP-063-000028156 | to | OLP-063-000028170 |
| OLP-063-000028172 | to | OLP-063-000028175 |
| OLP-063-000028177 | to | OLP-063-000028207 |
| OLP-063-000028209 | to | OLP-063-000028212 |
| OLP-063-000028214 | to | OLP-063-000028216 |
| OLP-063-000028219 | to | OLP-063-000028228 |
| OLP-063-000028230 | to | OLP-063-000028235 |
| OLP-063-000028239 | to | OLP-063-000028240 |
| OLP-063-000028242 | to | OLP-063-000028245 |
| OLP-063-000028249 | to | OLP-063-000028263 |
| OLP-063-000028267 | to | OLP-063-000028278 |
| OLP-063-000028280 | to | OLP-063-000028288 |
| OLP-063-000028290 | to | OLP-063-000028296 |
| OLP-063-000028299 | to | OLP-063-000028305 |

| | | |
|---|---|---|
| OLP-063-000028310 | to | OLP-063-000028310 |
| OLP-063-000028312 | to | OLP-063-000028316 |
| OLP-063-000028320 | to | OLP-063-000028339 |
| OLP-063-000028341 | to | OLP-063-000028346 |
| OLP-063-000028348 | to | OLP-063-000028351 |
| OLP-063-000028357 | to | OLP-063-000028369 |
| OLP-063-000028371 | to | OLP-063-000028374 |
| OLP-063-000028376 | to | OLP-063-000028381 |
| OLP-063-000028383 | to | OLP-063-000028389 |
| OLP-063-000028392 | to | OLP-063-000028392 |
| OLP-063-000028394 | to | OLP-063-000028396 |
| OLP-063-000028398 | to | OLP-063-000028403 |
| OLP-063-000028405 | to | OLP-063-000028407 |
| OLP-063-000028409 | to | OLP-063-000028410 |
| OLP-063-000028412 | to | OLP-063-000028428 |
| OLP-063-000028430 | to | OLP-063-000028449 |
| OLP-063-000028451 | to | OLP-063-000028456 |
| OLP-063-000028458 | to | OLP-063-000028517 |
| OLP-063-000028519 | to | OLP-063-000028527 |
| OLP-063-000028529 | to | OLP-063-000028553 |
| OLP-063-000028555 | to | OLP-063-000028555 |
| OLP-063-000028557 | to | OLP-063-000028568 |
| OLP-063-000028570 | to | OLP-063-000028581 |
| OLP-063-000028583 | to | OLP-063-000028588 |
| OLP-063-000028590 | to | OLP-063-000028591 |
| OLP-063-000028593 | to | OLP-063-000028594 |
| OLP-063-000028596 | to | OLP-063-000028598 |
| OLP-063-000028601 | to | OLP-063-000028602 |
| OLP-063-000028604 | to | OLP-063-000028606 |
| OLP-063-000028608 | to | OLP-063-000028630 |
| OLP-063-000028633 | to | OLP-063-000028634 |
| OLP-063-000028636 | to | OLP-063-000028644 |
| OLP-063-000028646 | to | OLP-063-000028646 |
| OLP-063-000028651 | to | OLP-063-000028658 |
| OLP-063-000028660 | to | OLP-063-000028670 |
| OLP-063-000028672 | to | OLP-063-000028681 |
| OLP-063-000028683 | to | OLP-063-000028686 |
| OLP-063-000028688 | to | OLP-063-000028705 |
| OLP-063-000028708 | to | OLP-063-000028714 |
| OLP-063-000028719 | to | OLP-063-000028738 |
| OLP-063-000028740 | to | OLP-063-000028743 |
| OLP-063-000028746 | to | OLP-063-000028817 |
| OLP-063-000028820 | to | OLP-063-000028820 |
| OLP-063-000028823 | to | OLP-063-000028829 |

| | | |
|---|---|---|
| OLP-063-000028833 | to | OLP-063-000028833 |
| OLP-063-000028835 | to | OLP-063-000028855 |
| OLP-063-000028857 | to | OLP-063-000028860 |
| OLP-063-000028862 | to | OLP-063-000028871 |
| OLP-063-000028873 | to | OLP-063-000028873 |
| OLP-063-000028875 | to | OLP-063-000028878 |
| OLP-063-000028880 | to | OLP-063-000028922 |
| OLP-063-000028925 | to | OLP-063-000028926 |
| OLP-063-000028928 | to | OLP-063-000028928 |
| OLP-063-000028935 | to | OLP-063-000028936 |
| OLP-063-000028938 | to | OLP-063-000028953 |
| OLP-063-000028955 | to | OLP-063-000028976 |
| OLP-063-000028978 | to | OLP-063-000028979 |
| OLP-063-000028981 | to | OLP-063-000028981 |
| OLP-063-000028983 | to | OLP-063-000028983 |
| OLP-063-000028985 | to | OLP-063-000028987 |
| OLP-063-000028992 | to | OLP-063-000028996 |
| OLP-063-000028998 | to | OLP-063-000029002 |
| OLP-063-000029004 | to | OLP-063-000029008 |
| OLP-063-000029011 | to | OLP-063-000029014 |
| OLP-063-000029016 | to | OLP-063-000029034 |
| OLP-063-000029037 | to | OLP-063-000029041 |
| OLP-063-000029043 | to | OLP-063-000029044 |
| OLP-063-000029050 | to | OLP-063-000029054 |
| OLP-063-000029056 | to | OLP-063-000029057 |
| OLP-063-000029059 | to | OLP-063-000029110 |
| OLP-063-000029112 | to | OLP-063-000029116 |
| OLP-063-000029119 | to | OLP-063-000029123 |
| OLP-063-000029125 | to | OLP-063-000029125 |
| OLP-063-000029128 | to | OLP-063-000029130 |
| OLP-063-000029134 | to | OLP-063-000029136 |
| OLP-063-000029138 | to | OLP-063-000029156 |
| OLP-063-000029158 | to | OLP-063-000029160 |
| OLP-063-000029162 | to | OLP-063-000029171 |
| OLP-063-000029174 | to | OLP-063-000029175 |
| OLP-063-000029177 | to | OLP-063-000029183 |
| OLP-063-000029185 | to | OLP-063-000029195 |
| OLP-063-000029198 | to | OLP-063-000029198 |
| OLP-063-000029203 | to | OLP-063-000029203 |
| OLP-063-000029205 | to | OLP-063-000029214 |
| OLP-063-000029216 | to | OLP-063-000029227 |
| OLP-063-000029229 | to | OLP-063-000029235 |
| OLP-063-000029237 | to | OLP-063-000029240 |
| OLP-063-000029242 | to | OLP-063-000029245 |

| | | |
|---|---|---|
| OLP-063-000029247 | to | OLP-063-000029251 |
| OLP-063-000029253 | to | OLP-063-000029284 |
| OLP-063-000029286 | to | OLP-063-000029338 |
| OLP-063-000029340 | to | OLP-063-000029340 |
| OLP-063-000029342 | to | OLP-063-000029381 |
| OLP-063-000029383 | to | OLP-063-000029384 |
| OLP-063-000029386 | to | OLP-063-000029392 |
| OLP-063-000029394 | to | OLP-063-000029408 |
| OLP-063-000029410 | to | OLP-063-000029411 |
| OLP-063-000029414 | to | OLP-063-000029417 |
| OLP-063-000029420 | to | OLP-063-000029420 |
| OLP-063-000029422 | to | OLP-063-000029426 |
| OLP-063-000029428 | to | OLP-063-000029428 |
| OLP-063-000029430 | to | OLP-063-000029431 |
| OLP-063-000029433 | to | OLP-063-000029447 |
| OLP-063-000029460 | to | OLP-063-000029472 |
| OLP-063-000029474 | to | OLP-063-000029476 |
| OLP-063-000029478 | to | OLP-063-000029481 |
| OLP-063-000029486 | to | OLP-063-000029496 |
| OLP-063-000029498 | to | OLP-063-000029505 |
| OLP-063-000029507 | to | OLP-063-000029524 |
| OLP-063-000029526 | to | OLP-063-000029543 |
| OLP-063-000029545 | to | OLP-063-000029546 |
| OLP-063-000029549 | to | OLP-063-000029549 |
| OLP-063-000029551 | to | OLP-063-000029578 |
| OLP-063-000029580 | to | OLP-063-000029585 |
| OLP-063-000029588 | to | OLP-063-000029588 |
| OLP-063-000029590 | to | OLP-063-000029598 |
| OLP-063-000029601 | to | OLP-063-000029601 |
| OLP-063-000029603 | to | OLP-063-000029610 |
| OLP-063-000029614 | to | OLP-063-000029614 |
| OLP-063-000029617 | to | OLP-063-000029628 |
| OLP-063-000029634 | to | OLP-063-000029649 |
| OLP-063-000029651 | to | OLP-063-000029660 |
| OLP-063-000029662 | to | OLP-063-000029667 |
| OLP-063-000029669 | to | OLP-063-000029677 |
| OLP-063-000029680 | to | OLP-063-000029703 |
| OLP-063-000029705 | to | OLP-063-000029723 |
| OLP-063-000029725 | to | OLP-063-000029725 |
| OLP-063-000029727 | to | OLP-063-000029768 |
| OLP-063-000029773 | to | OLP-063-000029775 |
| OLP-063-000029777 | to | OLP-063-000029777 |
| OLP-063-000029779 | to | OLP-063-000029809 |
| OLP-063-000029811 | to | OLP-063-000029818 |

| | | |
|---|---|---|
| OLP-063-000029820 | to | OLP-063-000029828 |
| OLP-063-000029830 | to | OLP-063-000029830 |
| OLP-063-000029832 | to | OLP-063-000029842 |
| OLP-063-000029845 | to | OLP-063-000029846 |
| OLP-063-000029849 | to | OLP-063-000029855 |
| OLP-063-000029857 | to | OLP-063-000029857 |
| OLP-063-000029861 | to | OLP-063-000029863 |
| OLP-063-000029865 | to | OLP-063-000029869 |
| OLP-063-000029871 | to | OLP-063-000029871 |
| OLP-063-000029873 | to | OLP-063-000029873 |
| OLP-063-000029880 | to | OLP-063-000029880 |
| OLP-063-000029882 | to | OLP-063-000029882 |
| OLP-063-000029885 | to | OLP-063-000029885 |
| OLP-063-000029888 | to | OLP-063-000029888 |
| OLP-063-000029890 | to | OLP-063-000029890 |
| OLP-063-000029893 | to | OLP-063-000029893 |
| OLP-063-000029900 | to | OLP-063-000029902 |
| OLP-063-000029904 | to | OLP-063-000029912 |
| OLP-063-000029917 | to | OLP-063-000029922 |
| OLP-063-000029924 | to | OLP-063-000029927 |
| OLP-063-000029929 | to | OLP-063-000029929 |
| OLP-063-000029931 | to | OLP-063-000029936 |
| OLP-063-000029938 | to | OLP-063-000029950 |
| OLP-063-000029955 | to | OLP-063-000029965 |
| OLP-063-000029974 | to | OLP-063-000029975 |
| OLP-063-000029978 | to | OLP-063-000029982 |
| OLP-063-000029984 | to | OLP-063-000029999 |
| OLP-063-000030006 | to | OLP-063-000030006 |
| OLP-063-000030008 | to | OLP-063-000030009 |
| OLP-063-000030012 | to | OLP-063-000030012 |
| OLP-063-000030014 | to | OLP-063-000030018 |
| OLP-063-000030021 | to | OLP-063-000030024 |
| OLP-063-000030026 | to | OLP-063-000030029 |
| OLP-063-000030031 | to | OLP-063-000030038 |
| OLP-063-000030040 | to | OLP-063-000030058 |
| OLP-063-000030062 | to | OLP-063-000030063 |
| OLP-063-000030065 | to | OLP-063-000030066 |
| OLP-063-000030076 | to | OLP-063-000030088 |
| OLP-063-000030095 | to | OLP-063-000030114 |
| OLP-063-000030116 | to | OLP-063-000030122 |
| OLP-063-000030126 | to | OLP-063-000030128 |
| OLP-063-000030130 | to | OLP-063-000030131 |
| OLP-063-000030141 | to | OLP-063-000030142 |
| OLP-063-000030144 | to | OLP-063-000030145 |

| | | |
|---|---|---|
| OLP-063-000030147 | to | OLP-063-000030161 |
| OLP-063-000030163 | to | OLP-063-000030165 |
| OLP-063-000030167 | to | OLP-063-000030168 |
| OLP-063-000030171 | to | OLP-063-000030187 |
| OLP-063-000030189 | to | OLP-063-000030189 |
| OLP-063-000030194 | to | OLP-063-000030240 |
| OLP-063-000030242 | to | OLP-063-000030242 |
| OLP-063-000030244 | to | OLP-063-000030252 |
| OLP-063-000030254 | to | OLP-063-000030254 |
| OLP-063-000030261 | to | OLP-063-000030264 |
| OLP-063-000030266 | to | OLP-063-000030273 |
| OLP-063-000030276 | to | OLP-063-000030276 |
| OLP-063-000030282 | to | OLP-063-000030286 |
| OLP-063-000030290 | to | OLP-063-000030320 |
| OLP-063-000030327 | to | OLP-063-000030327 |
| OLP-063-000030329 | to | OLP-063-000030343 |
| OLP-063-000030345 | to | OLP-063-000030355 |
| OLP-063-000030357 | to | OLP-063-000030357 |
| OLP-063-000030359 | to | OLP-063-000030360 |
| OLP-063-000030363 | to | OLP-063-000030370 |
| OLP-063-000030373 | to | OLP-063-000030386 |
| OLP-063-000030388 | to | OLP-063-000030397 |
| OLP-063-000030399 | to | OLP-063-000030399 |
| OLP-063-000030403 | to | OLP-063-000030421 |
| OLP-063-000030423 | to | OLP-063-000030445 |
| OLP-063-000030447 | to | OLP-063-000030459 |
| OLP-063-000030461 | to | OLP-063-000030462 |
| OLP-063-000030464 | to | OLP-063-000030465 |
| OLP-063-000030467 | to | OLP-063-000030476 |
| OLP-063-000030479 | to | OLP-063-000030479 |
| OLP-063-000030481 | to | OLP-063-000030481 |
| OLP-063-000030487 | to | OLP-063-000030503 |
| OLP-063-000030505 | to | OLP-063-000030505 |
| OLP-063-000030509 | to | OLP-063-000030562 |
| OLP-063-000030564 | to | OLP-063-000030591 |
| OLP-063-000030593 | to | OLP-063-000030593 |
| OLP-063-000030595 | to | OLP-063-000030618 |
| OLP-063-000030620 | to | OLP-063-000030625 |
| OLP-063-000030629 | to | OLP-063-000030638 |
| OLP-063-000030643 | to | OLP-063-000030651 |
| OLP-063-000030653 | to | OLP-063-000030668 |
| OLP-063-000030670 | to | OLP-063-000030682 |
| OLP-063-000030684 | to | OLP-063-000030733 |
| OLP-063-000030736 | to | OLP-063-000030743 |

| | | |
|---|---|---|
| OLP-063-000030747 | to | OLP-063-000030764 |
| OLP-063-000030766 | to | OLP-063-000030814 |
| OLP-063-000030816 | to | OLP-063-000030869 |
| OLP-063-000030871 | to | OLP-063-000030888 |
| OLP-063-000030890 | to | OLP-063-000030894 |
| OLP-063-000030898 | to | OLP-063-000030899 |
| OLP-063-000030901 | to | OLP-063-000030928 |
| OLP-063-000030930 | to | OLP-063-000030934 |
| OLP-063-000030937 | to | OLP-063-000030945 |
| OLP-063-000030947 | to | OLP-063-000030986 |
| OLP-063-000030988 | to | OLP-063-000030998 |
| OLP-063-000031000 | to | OLP-063-000031007 |
| OLP-063-000031009 | to | OLP-063-000031012 |
| OLP-063-000031017 | to | OLP-063-000031073 |
| OLP-063-000031076 | to | OLP-063-000031076 |
| OLP-063-000031078 | to | OLP-063-000031088 |
| OLP-063-000031090 | to | OLP-063-000031090 |
| OLP-063-000031092 | to | OLP-063-000031097 |
| OLP-063-000031099 | to | OLP-063-000031106 |
| OLP-063-000031109 | to | OLP-063-000031145 |
| OLP-063-000031150 | to | OLP-063-000031168 |
| OLP-063-000031171 | to | OLP-063-000031176 |
| OLP-063-000031178 | to | OLP-063-000031192 |
| OLP-063-000031194 | to | OLP-063-000031224 |
| OLP-063-000031226 | to | OLP-063-000031231 |
| OLP-063-000031233 | to | OLP-063-000031239 |
| OLP-063-000031241 | to | OLP-063-000031246 |
| OLP-063-000031248 | to | OLP-063-000031263 |
| OLP-063-000031266 | to | OLP-063-000031267 |
| OLP-063-000031269 | to | OLP-063-000031288 |
| OLP-063-000031292 | to | OLP-063-000031297 |
| OLP-063-000031299 | to | OLP-063-000031316 |
| OLP-063-000031318 | to | OLP-063-000031318 |
| OLP-063-000031320 | to | OLP-063-000031326 |
| OLP-063-000031328 | to | OLP-063-000031339 |
| OLP-063-000031341 | to | OLP-063-000031366 |
| OLP-063-000031370 | to | OLP-063-000031371 |
| OLP-063-000031375 | to | OLP-063-000031391 |
| OLP-063-000031394 | to | OLP-063-000031395 |
| OLP-063-000031397 | to | OLP-063-000031474 |
| OLP-063-000031476 | to | OLP-063-000031490 |
| OLP-063-000031493 | to | OLP-063-000031514 |
| OLP-063-000031516 | to | OLP-063-000031522 |
| OLP-063-000031525 | to | OLP-063-000031526 |

| | | |
|---|---|---|
| OLP-063-000031528 | to | OLP-063-000031537 |
| OLP-063-000031539 | to | OLP-063-000031540 |
| OLP-063-000031542 | to | OLP-063-000031557 |
| OLP-063-000031559 | to | OLP-063-000031563 |
| OLP-063-000031565 | to | OLP-063-000031567 |
| OLP-063-000031569 | to | OLP-063-000031583 |
| OLP-063-000031586 | to | OLP-063-000031597 |
| OLP-063-000031600 | to | OLP-063-000031611 |
| OLP-063-000031613 | to | OLP-063-000031613 |
| OLP-063-000031615 | to | OLP-063-000031619 |
| OLP-063-000031621 | to | OLP-063-000031633 |
| OLP-063-000031635 | to | OLP-063-000031653 |
| OLP-063-000031655 | to | OLP-063-000031655 |
| OLP-063-000031657 | to | OLP-063-000031661 |
| OLP-063-000031663 | to | OLP-063-000031663 |
| OLP-063-000031666 | to | OLP-063-000031671 |
| OLP-063-000031673 | to | OLP-063-000031673 |
| OLP-063-000031677 | to | OLP-063-000031677 |
| OLP-063-000031680 | to | OLP-063-000031688 |
| OLP-063-000031691 | to | OLP-063-000031699 |
| OLP-063-000031701 | to | OLP-063-000031727 |
| OLP-063-000031729 | to | OLP-063-000031738 |
| OLP-063-000031740 | to | OLP-063-000031745 |
| OLP-063-000031747 | to | OLP-063-000031747 |
| OLP-063-000031749 | to | OLP-063-000031749 |
| OLP-063-000031751 | to | OLP-063-000031754 |
| OLP-063-000031757 | to | OLP-063-000031767 |
| OLP-063-000031769 | to | OLP-063-000031770 |
| OLP-063-000031773 | to | OLP-063-000031774 |
| OLP-063-000031776 | to | OLP-063-000031784 |
| OLP-063-000031786 | to | OLP-063-000031798 |
| OLP-063-000031800 | to | OLP-063-000031805 |
| OLP-063-000031808 | to | OLP-063-000031808 |
| OLP-063-000031810 | to | OLP-063-000031811 |
| OLP-063-000031813 | to | OLP-063-000031815 |
| OLP-063-000031818 | to | OLP-063-000031826 |
| OLP-063-000031828 | to | OLP-063-000031854 |
| OLP-063-000031856 | to | OLP-063-000031862 |
| OLP-063-000031864 | to | OLP-063-000031864 |
| OLP-063-000031867 | to | OLP-063-000031876 |
| OLP-063-000031880 | to | OLP-063-000031897 |
| OLP-063-000031899 | to | OLP-063-000031903 |
| OLP-063-000031905 | to | OLP-063-000031905 |
| OLP-063-000031907 | to | OLP-063-000031909 |

| | | |
|---|---|---|
| OLP-063-000031911 | to | OLP-063-000031921 |
| OLP-063-000031934 | to | OLP-063-000031934 |
| OLP-063-000031937 | to | OLP-063-000031937 |
| OLP-063-000031940 | to | OLP-063-000031940 |
| OLP-063-000031944 | to | OLP-063-000031975 |
| OLP-063-000031979 | to | OLP-063-000031979 |
| OLP-063-000031983 | to | OLP-063-000032004 |
| OLP-063-000032006 | to | OLP-063-000032044 |
| OLP-063-000032046 | to | OLP-063-000032061 |
| OLP-063-000032065 | to | OLP-063-000032069 |
| OLP-063-000032071 | to | OLP-063-000032127 |
| OLP-063-000032132 | to | OLP-063-000032139 |
| OLP-063-000032143 | to | OLP-063-000032170 |
| OLP-063-000032172 | to | OLP-063-000032172 |
| OLP-063-000032174 | to | OLP-063-000032217 |
| OLP-063-000032220 | to | OLP-063-000032251 |
| OLP-063-000032253 | to | OLP-063-000032253 |
| OLP-063-000032255 | to | OLP-063-000032260 |
| OLP-063-000032262 | to | OLP-063-000032267 |
| OLP-063-000032269 | to | OLP-063-000032274 |
| OLP-063-000032276 | to | OLP-063-000032276 |
| OLP-063-000032278 | to | OLP-063-000032282 |
| OLP-063-000032284 | to | OLP-063-000032289 |
| OLP-063-000032291 | to | OLP-063-000032291 |
| OLP-063-000032293 | to | OLP-063-000032293 |
| OLP-063-000032296 | to | OLP-063-000032322 |
| OLP-063-000032326 | to | OLP-063-000032360 |
| OLP-063-000032364 | to | OLP-063-000032364 |
| OLP-063-000032366 | to | OLP-063-000032369 |
| OLP-063-000032373 | to | OLP-063-000032374 |
| OLP-063-000032376 | to | OLP-063-000032386 |
| OLP-063-000032388 | to | OLP-063-000032389 |
| OLP-063-000032392 | to | OLP-063-000032400 |
| OLP-063-000032402 | to | OLP-063-000032406 |
| OLP-063-000032409 | to | OLP-063-000032410 |
| OLP-063-000032412 | to | OLP-063-000032420 |
| OLP-063-000032422 | to | OLP-063-000032432 |
| OLP-063-000032435 | to | OLP-063-000032457 |
| OLP-063-000032459 | to | OLP-063-000032538 |
| OLP-063-000032541 | to | OLP-063-000032558 |
| OLP-063-000032561 | to | OLP-063-000032564 |
| OLP-063-000032566 | to | OLP-063-000032580 |
| OLP-063-000032583 | to | OLP-063-000032585 |
| OLP-063-000032587 | to | OLP-063-000032589 |

| | | |
|---|---|---|
| OLP-063-000032591 | to | OLP-063-000032605 |
| OLP-063-000032607 | to | OLP-063-000032608 |
| OLP-063-000032611 | to | OLP-063-000032629 |
| OLP-063-000032631 | to | OLP-063-000032633 |
| OLP-063-000032637 | to | OLP-063-000032642 |
| OLP-063-000032644 | to | OLP-063-000032668 |
| OLP-063-000032671 | to | OLP-063-000032677 |
| OLP-063-000032679 | to | OLP-063-000032679 |
| OLP-063-000032682 | to | OLP-063-000032718 |
| OLP-063-000032720 | to | OLP-063-000032778 |
| OLP-063-000032783 | to | OLP-063-000032784 |
| OLP-063-000032789 | to | OLP-063-000032791 |
| OLP-063-000032796 | to | OLP-063-000032797 |
| OLP-063-000032801 | to | OLP-063-000032847 |
| OLP-063-000032850 | to | OLP-063-000032869 |
| OLP-063-000032871 | to | OLP-063-000032877 |
| OLP-063-000032879 | to | OLP-063-000032908 |
| OLP-063-000032911 | to | OLP-063-000032923 |
| OLP-063-000032925 | to | OLP-063-000032928 |
| OLP-063-000032931 | to | OLP-063-000032950 |
| OLP-063-000032955 | to | OLP-063-000032957 |
| OLP-063-000032959 | to | OLP-063-000032964 |
| OLP-063-000032966 | to | OLP-063-000032992 |
| OLP-063-000032995 | to | OLP-063-000033028 |
| OLP-063-000033032 | to | OLP-063-000033032 |
| OLP-063-000033040 | to | OLP-063-000033041 |
| OLP-063-000033043 | to | OLP-063-000033043 |
| OLP-063-000033045 | to | OLP-063-000033046 |
| OLP-063-000033048 | to | OLP-063-000033060 |
| OLP-063-000033063 | to | OLP-063-000033074 |
| OLP-063-000033076 | to | OLP-063-000033078 |
| OLP-063-000033080 | to | OLP-063-000033080 |
| OLP-063-000033082 | to | OLP-063-000033105 |
| OLP-063-000033107 | to | OLP-063-000033115 |
| OLP-063-000033117 | to | OLP-063-000033122 |
| OLP-063-000033130 | to | OLP-063-000033131 |
| OLP-063-000033133 | to | OLP-063-000033145 |
| OLP-063-000033150 | to | OLP-063-000033180 |
| OLP-063-000033182 | to | OLP-063-000033185 |
| OLP-063-000033189 | to | OLP-063-000033189 |
| OLP-063-000033191 | to | OLP-063-000033194 |
| OLP-063-000033197 | to | OLP-063-000033199 |
| OLP-063-000033201 | to | OLP-063-000033202 |
| OLP-063-000033204 | to | OLP-063-000033205 |

| | | |
|---|---|---|
| OLP-063-000033207 | to | OLP-063-000033207 |
| OLP-063-000033209 | to | OLP-063-000033210 |
| OLP-063-000033212 | to | OLP-063-000033237 |
| OLP-063-000033239 | to | OLP-063-000033239 |
| OLP-063-000033243 | to | OLP-063-000033243 |
| OLP-063-000033245 | to | OLP-063-000033245 |
| OLP-063-000033247 | to | OLP-063-000033250 |
| OLP-063-000033256 | to | OLP-063-000033258 |
| OLP-063-000033267 | to | OLP-063-000033282 |
| OLP-063-000033284 | to | OLP-063-000033284 |
| OLP-063-000033286 | to | OLP-063-000033291 |
| OLP-063-000033296 | to | OLP-063-000033308 |
| OLP-063-000033311 | to | OLP-063-000033343 |
| OLP-063-000033352 | to | OLP-063-000033353 |
| OLP-063-000033358 | to | OLP-063-000033360 |
| OLP-063-000033369 | to | OLP-063-000033369 |
| OLP-063-000033372 | to | OLP-063-000033376 |
| OLP-063-000033382 | to | OLP-063-000033405 |
| OLP-063-000033407 | to | OLP-063-000033408 |
| OLP-063-000033410 | to | OLP-063-000033416 |
| OLP-063-000033418 | to | OLP-063-000033435 |
| OLP-063-000033439 | to | OLP-063-000033439 |
| OLP-063-000033441 | to | OLP-063-000033449 |
| OLP-063-000033451 | to | OLP-063-000033457 |
| OLP-063-000033459 | to | OLP-063-000033526 |
| OLP-063-000033528 | to | OLP-063-000033531 |
| OLP-063-000033533 | to | OLP-063-000033535 |
| OLP-063-000033538 | to | OLP-063-000033556 |
| OLP-063-000033559 | to | OLP-063-000033578 |
| OLP-063-000033580 | to | OLP-063-000033585 |
| OLP-063-000033587 | to | OLP-063-000033591 |
| OLP-063-000033593 | to | OLP-063-000033593 |
| OLP-063-000033595 | to | OLP-063-000033598 |
| OLP-063-000033600 | to | OLP-063-000033604 |
| OLP-063-000033606 | to | OLP-063-000033606 |
| OLP-063-000033608 | to | OLP-063-000033621 |
| OLP-063-000033624 | to | OLP-063-000033631 |
| OLP-063-000033633 | to | OLP-063-000033664 |
| OLP-063-000033690 | to | OLP-063-000033699 |
| OLP-063-000033701 | to | OLP-063-000033720 |
| OLP-063-000033723 | to | OLP-063-000033723 |
| OLP-063-000033730 | to | OLP-063-000033739 |
| OLP-063-000033741 | to | OLP-063-000033744 |
| OLP-063-000033746 | to | OLP-063-000033756 |

| | | |
|---|---|---|
| OLP-063-000033759 | to | OLP-063-000033759 |
| OLP-063-000033769 | to | OLP-063-000033771 |
| OLP-063-000033773 | to | OLP-063-000033777 |
| OLP-063-000033780 | to | OLP-063-000033780 |
| OLP-063-000033782 | to | OLP-063-000033782 |
| OLP-063-000033785 | to | OLP-063-000033794 |
| OLP-063-000033796 | to | OLP-063-000033798 |
| OLP-063-000033801 | to | OLP-063-000033801 |
| OLP-063-000033803 | to | OLP-063-000033847 |
| OLP-063-000033851 | to | OLP-063-000033856 |
| OLP-063-000033858 | to | OLP-063-000033872 |
| OLP-063-000033874 | to | OLP-063-000033874 |
| OLP-063-000033876 | to | OLP-063-000033878 |
| OLP-063-000033880 | to | OLP-063-000033881 |
| OLP-063-000033883 | to | OLP-063-000033884 |
| OLP-063-000033886 | to | OLP-063-000033904 |
| OLP-063-000033906 | to | OLP-063-000033915 |
| OLP-063-000033917 | to | OLP-063-000033918 |
| OLP-063-000033920 | to | OLP-063-000033920 |
| OLP-063-000033922 | to | OLP-063-000033922 |
| OLP-063-000033924 | to | OLP-063-000033951 |
| OLP-063-000033953 | to | OLP-063-000033960 |
| OLP-063-000033962 | to | OLP-063-000033968 |
| OLP-063-000033970 | to | OLP-063-000033975 |
| OLP-063-000033977 | to | OLP-063-000034003 |
| OLP-063-000034005 | to | OLP-063-000034005 |
| OLP-063-000034007 | to | OLP-063-000034024 |
| OLP-063-000034026 | to | OLP-063-000034030 |
| OLP-063-000034032 | to | OLP-063-000034070 |
| OLP-063-000034072 | to | OLP-063-000034139 |
| OLP-063-000034141 | to | OLP-063-000034145 |
| OLP-063-000034148 | to | OLP-063-000034154 |
| OLP-063-000034156 | to | OLP-063-000034174 |
| OLP-063-000034178 | to | OLP-063-000034188 |
| OLP-063-000034191 | to | OLP-063-000034243 |
| OLP-063-000034245 | to | OLP-063-000034250 |
| OLP-063-000034254 | to | OLP-063-000034255 |
| OLP-063-000034257 | to | OLP-063-000034257 |
| OLP-063-000034262 | to | OLP-063-000034283 |
| OLP-063-000034285 | to | OLP-063-000034287 |
| OLP-063-000034289 | to | OLP-063-000034299 |
| OLP-063-000034302 | to | OLP-063-000034306 |
| OLP-063-000034311 | to | OLP-063-000034311 |
| OLP-063-000034313 | to | OLP-063-000034337 |

| | | |
|---|---|---|
| OLP-063-000034339 | to | OLP-063-000034361 |
| OLP-063-000034363 | to | OLP-063-000034367 |
| OLP-063-000034369 | to | OLP-063-000034369 |
| OLP-063-000034371 | to | OLP-063-000034376 |
| OLP-063-000034378 | to | OLP-063-000034378 |
| OLP-063-000034380 | to | OLP-063-000034381 |
| OLP-063-000034383 | to | OLP-063-000034385 |
| OLP-063-000034387 | to | OLP-063-000034387 |
| OLP-063-000034389 | to | OLP-063-000034389 |
| OLP-063-000034391 | to | OLP-063-000034394 |
| OLP-063-000034396 | to | OLP-063-000034404 |
| OLP-063-000034406 | to | OLP-063-000034406 |
| OLP-063-000034408 | to | OLP-063-000034428 |
| OLP-063-000034432 | to | OLP-063-000034456 |
| OLP-064-000000002 | to | OLP-064-000000002 |
| OLP-064-000000005 | to | OLP-064-000000005 |
| OLP-064-000000008 | to | OLP-064-000000010 |
| OLP-064-000000012 | to | OLP-064-000000013 |
| OLP-064-000000016 | to | OLP-064-000000016 |
| OLP-064-000000018 | to | OLP-064-000000021 |
| OLP-064-000000023 | to | OLP-064-000000023 |
| OLP-064-000000026 | to | OLP-064-000000030 |
| OLP-064-000000035 | to | OLP-064-000000037 |
| OLP-064-000000039 | to | OLP-064-000000039 |
| OLP-064-000000042 | to | OLP-064-000000049 |
| OLP-064-000000051 | to | OLP-064-000000053 |
| OLP-064-000000055 | to | OLP-064-000000070 |
| OLP-064-000000072 | to | OLP-064-000000072 |
| OLP-064-000000074 | to | OLP-064-000000075 |
| OLP-064-000000077 | to | OLP-064-000000077 |
| OLP-064-000000079 | to | OLP-064-000000081 |
| OLP-064-000000083 | to | OLP-064-000000088 |
| OLP-064-000000090 | to | OLP-064-000000096 |
| OLP-064-000000098 | to | OLP-064-000000100 |
| OLP-064-000000102 | to | OLP-064-000000106 |
| OLP-064-000000108 | to | OLP-064-000000110 |
| OLP-064-000000112 | to | OLP-064-000000115 |
| OLP-064-000000117 | to | OLP-064-000000135 |
| OLP-064-000000138 | to | OLP-064-000000159 |
| OLP-064-000000161 | to | OLP-064-000000169 |
| OLP-064-000000174 | to | OLP-064-000000180 |
| OLP-064-000000182 | to | OLP-064-000000182 |
| OLP-064-000000184 | to | OLP-064-000000192 |
| OLP-064-000000194 | to | OLP-064-000000207 |

| | | |
|---|---|---|
| OLP-064-000000209 | to | OLP-064-000000212 |
| OLP-064-000000214 | to | OLP-064-000000217 |
| OLP-064-000000219 | to | OLP-064-000000219 |
| OLP-064-000000221 | to | OLP-064-000000221 |
| OLP-064-000000224 | to | OLP-064-000000227 |
| OLP-064-000000229 | to | OLP-064-000000229 |
| OLP-064-000000231 | to | OLP-064-000000240 |
| OLP-064-000000242 | to | OLP-064-000000247 |
| OLP-064-000000249 | to | OLP-064-000000250 |
| OLP-064-000000252 | to | OLP-064-000000252 |
| OLP-064-000000255 | to | OLP-064-000000261 |
| OLP-064-000000263 | to | OLP-064-000000294 |
| OLP-064-000000297 | to | OLP-064-000000297 |
| OLP-064-000000300 | to | OLP-064-000000304 |
| OLP-064-000000306 | to | OLP-064-000000311 |
| OLP-064-000000314 | to | OLP-064-000000322 |
| OLP-064-000000324 | to | OLP-064-000000324 |
| OLP-064-000000326 | to | OLP-064-000000326 |
| OLP-064-000000328 | to | OLP-064-000000331 |
| OLP-064-000000333 | to | OLP-064-000000335 |
| OLP-064-000000337 | to | OLP-064-000000337 |
| OLP-064-000000339 | to | OLP-064-000000346 |
| OLP-064-000000351 | to | OLP-064-000000352 |
| OLP-064-000000354 | to | OLP-064-000000376 |
| OLP-064-000000378 | to | OLP-064-000000387 |
| OLP-064-000000411 | to | OLP-064-000000411 |
| OLP-064-000000414 | to | OLP-064-000000418 |
| OLP-064-000000420 | to | OLP-064-000000432 |
| OLP-064-000000434 | to | OLP-064-000000436 |
| OLP-064-000000438 | to | OLP-064-000000438 |
| OLP-064-000000440 | to | OLP-064-000000445 |
| OLP-064-000000459 | to | OLP-064-000000461 |
| OLP-064-000000470 | to | OLP-064-000000471 |
| OLP-064-000000474 | to | OLP-064-000000475 |
| OLP-064-000000477 | to | OLP-064-000000485 |
| OLP-064-000000487 | to | OLP-064-000000497 |
| OLP-064-000000503 | to | OLP-064-000000503 |
| OLP-064-000000514 | to | OLP-064-000000514 |
| OLP-064-000000516 | to | OLP-064-000000518 |
| OLP-064-000000520 | to | OLP-064-000000522 |
| OLP-064-000000524 | to | OLP-064-000000529 |
| OLP-064-000000533 | to | OLP-064-000000533 |
| OLP-064-000000539 | to | OLP-064-000000539 |
| OLP-064-000000543 | to | OLP-064-000000545 |

| | | |
|---|---|---|
| OLP-064-000000547 | to | OLP-064-000000550 |
| OLP-064-000000552 | to | OLP-064-000000553 |
| OLP-064-000000555 | to | OLP-064-000000558 |
| OLP-064-000000560 | to | OLP-064-000000573 |
| OLP-064-000000577 | to | OLP-064-000000577 |
| OLP-064-000000579 | to | OLP-064-000000580 |
| OLP-064-000000583 | to | OLP-064-000000607 |
| OLP-064-000000609 | to | OLP-064-000000625 |
| OLP-064-000000627 | to | OLP-064-000000631 |
| OLP-064-000000633 | to | OLP-064-000000637 |
| OLP-064-000000639 | to | OLP-064-000000639 |
| OLP-064-000000641 | to | OLP-064-000000642 |
| OLP-064-000000644 | to | OLP-064-000000647 |
| OLP-064-000000651 | to | OLP-064-000000652 |
| OLP-064-000000654 | to | OLP-064-000000657 |
| OLP-064-000000659 | to | OLP-064-000000671 |
| OLP-064-000000673 | to | OLP-064-000000673 |
| OLP-064-000000675 | to | OLP-064-000000679 |
| OLP-064-000000681 | to | OLP-064-000000682 |
| OLP-064-000000684 | to | OLP-064-000000684 |
| OLP-064-000000686 | to | OLP-064-000000686 |
| OLP-064-000000688 | to | OLP-064-000000689 |
| OLP-064-000000691 | to | OLP-064-000000691 |
| OLP-064-000000693 | to | OLP-064-000000695 |
| OLP-064-000000697 | to | OLP-064-000000699 |
| OLP-064-000000701 | to | OLP-064-000000701 |
| OLP-064-000000704 | to | OLP-064-000000712 |
| OLP-064-000000716 | to | OLP-064-000000719 |
| OLP-064-000000722 | to | OLP-064-000000722 |
| OLP-064-000000726 | to | OLP-064-000000726 |
| OLP-064-000000728 | to | OLP-064-000000730 |
| OLP-064-000000732 | to | OLP-064-000000732 |
| OLP-064-000000734 | to | OLP-064-000000734 |
| OLP-064-000000736 | to | OLP-064-000000739 |
| OLP-064-000000741 | to | OLP-064-000000743 |
| OLP-064-000000745 | to | OLP-064-000000747 |
| OLP-064-000000750 | to | OLP-064-000000755 |
| OLP-064-000000757 | to | OLP-064-000000757 |
| OLP-064-000000763 | to | OLP-064-000000763 |
| OLP-064-000000766 | to | OLP-064-000000766 |
| OLP-064-000000768 | to | OLP-064-000000776 |
| OLP-064-000000778 | to | OLP-064-000000781 |
| OLP-064-000000783 | to | OLP-064-000000786 |
| OLP-064-000000791 | to | OLP-064-000000801 |

| | | |
|---|---|---|
| OLP-064-000000803 | to | OLP-064-000000804 |
| OLP-064-000000810 | to | OLP-064-000000812 |
| OLP-064-000000814 | to | OLP-064-000000823 |
| OLP-064-000000825 | to | OLP-064-000000825 |
| OLP-064-000000827 | to | OLP-064-000000836 |
| OLP-064-000000838 | to | OLP-064-000000838 |
| OLP-064-000000840 | to | OLP-064-000000841 |
| OLP-064-000000844 | to | OLP-064-000000845 |
| OLP-064-000000847 | to | OLP-064-000000850 |
| OLP-064-000000852 | to | OLP-064-000000856 |
| OLP-064-000000860 | to | OLP-064-000000861 |
| OLP-064-000000863 | to | OLP-064-000000873 |
| OLP-064-000000875 | to | OLP-064-000000884 |
| OLP-064-000000886 | to | OLP-064-000000892 |
| OLP-064-000000894 | to | OLP-064-000000903 |
| OLP-064-000000905 | to | OLP-064-000000907 |
| OLP-064-000000909 | to | OLP-064-000000916 |
| OLP-064-000000918 | to | OLP-064-000000918 |
| OLP-064-000000920 | to | OLP-064-000000923 |
| OLP-064-000000925 | to | OLP-064-000000927 |
| OLP-064-000000929 | to | OLP-064-000000947 |
| OLP-064-000000949 | to | OLP-064-000000949 |
| OLP-064-000000951 | to | OLP-064-000000970 |
| OLP-064-000000973 | to | OLP-064-000000975 |
| OLP-064-000000977 | to | OLP-064-000000983 |
| OLP-064-000000985 | to | OLP-064-000000989 |
| OLP-064-000000991 | to | OLP-064-000000997 |
| OLP-064-000000999 | to | OLP-064-000001021 |
| OLP-064-000001023 | to | OLP-064-000001039 |
| OLP-064-000001042 | to | OLP-064-000001042 |
| OLP-064-000001044 | to | OLP-064-000001050 |
| OLP-064-000001053 | to | OLP-064-000001059 |
| OLP-064-000001061 | to | OLP-064-000001066 |
| OLP-064-000001068 | to | OLP-064-000001069 |
| OLP-064-000001073 | to | OLP-064-000001075 |
| OLP-064-000001077 | to | OLP-064-000001081 |
| OLP-064-000001083 | to | OLP-064-000001087 |
| OLP-064-000001091 | to | OLP-064-000001094 |
| OLP-064-000001096 | to | OLP-064-000001099 |
| OLP-064-000001102 | to | OLP-064-000001109 |
| OLP-064-000001111 | to | OLP-064-000001115 |
| OLP-064-000001118 | to | OLP-064-000001120 |
| OLP-064-000001122 | to | OLP-064-000001128 |
| OLP-064-000001130 | to | OLP-064-000001131 |

| | | |
|---|---|---|
| OLP-064-000001134 | to | OLP-064-000001141 |
| OLP-064-000001143 | to | OLP-064-000001143 |
| OLP-064-000001148 | to | OLP-064-000001149 |
| OLP-064-000001152 | to | OLP-064-000001153 |
| OLP-064-000001155 | to | OLP-064-000001157 |
| OLP-064-000001162 | to | OLP-064-000001164 |
| OLP-064-000001166 | to | OLP-064-000001167 |
| OLP-064-000001169 | to | OLP-064-000001170 |
| OLP-064-000001172 | to | OLP-064-000001179 |
| OLP-064-000001181 | to | OLP-064-000001183 |
| OLP-064-000001185 | to | OLP-064-000001185 |
| OLP-064-000001188 | to | OLP-064-000001190 |
| OLP-064-000001192 | to | OLP-064-000001205 |
| OLP-064-000001207 | to | OLP-064-000001211 |
| OLP-064-000001214 | to | OLP-064-000001225 |
| OLP-064-000001232 | to | OLP-064-000001233 |
| OLP-064-000001235 | to | OLP-064-000001236 |
| OLP-064-000001238 | to | OLP-064-000001240 |
| OLP-064-000001244 | to | OLP-064-000001246 |
| OLP-064-000001248 | to | OLP-064-000001251 |
| OLP-064-000001253 | to | OLP-064-000001256 |
| OLP-064-000001259 | to | OLP-064-000001263 |
| OLP-064-000001265 | to | OLP-064-000001268 |
| OLP-064-000001270 | to | OLP-064-000001279 |
| OLP-064-000001281 | to | OLP-064-000001285 |
| OLP-064-000001289 | to | OLP-064-000001289 |
| OLP-064-000001291 | to | OLP-064-000001293. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.