**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000001 | DLP-068-000000005 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000007 | DLP-068-000000012 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000015 | DLP-068-000000018 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000020 | DLP-068-000000022 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000024 | DLP-068-000000043 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000045 | DLP-068-000000050 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000052 | DLP-068-000000067 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000069 | DLP-068-000000073 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000075 | DLP-068-000000084 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000087 | DLP-068-000000089 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000091 | DLP-068-000000091 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000093 | DLP-068-000000095 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000097 | DLP-068-000000097 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000099 | DLP-068-000000129 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000131 | DLP-068-000000137 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000139 | DLP-068-000000143 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000145 | DLP-068-000000158 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000160 | DLP-068-000000166 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000169 | DLP-068-000000172 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000174 | DLP-068-000000181 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000183 | DLP-068-000000187 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000189 | DLP-068-000000189 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000191 | DLP-068-000000192 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000197 | DLP-068-000000197 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000199 | DLP-068-000000200 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000202 | DLP-068-000000202 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000204 | DLP-068-000000213 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000215 | DLP-068-000000220 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000222 | DLP-068-000000225 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000227 | DLP-068-000000233 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000235 | DLP-068-000000243 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000245 | DLP-068-000000272 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000274 | DLP-068-000000277 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000279 | DLP-068-000000284 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000286 | DLP-068-000000291 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000293 | DLP-068-000000293 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000298 | DLP-068-000000298 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000300 | DLP-068-000000307 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000309 | DLP-068-000000317 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000319 | DLP-068-000000332 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000334 | DLP-068-000000336 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000338 | DLP-068-000000345 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000348 | DLP-068-000000348 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000350 | DLP-068-000000351 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000354 | DLP-068-000000379 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000382 | DLP-068-000000389 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000391 | DLP-068-000000407 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000409 | DLP-068-000000416 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000420 | DLP-068-000000430 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000432 | DLP-068-000000433 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000435 | DLP-068-000000436 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000439 | DLP-068-000000444 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000446 | DLP-068-000000462 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000465 | DLP-068-000000468 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000470 | DLP-068-000000473 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000475 | DLP-068-000000484 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000486 | DLP-068-000000487 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000490 | DLP-068-000000492 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000495 | DLP-068-000000501 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000503 | DLP-068-000000514 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000516 | DLP-068-000000517 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000519 | DLP-068-000000528 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000530 | DLP-068-000000530 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000532 | DLP-068-000000532 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000535 | DLP-068-000000551 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000553 | DLP-068-000000557 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000559 | DLP-068-000000559 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000561 | DLP-068-000000566 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000568 | DLP-068-000000570 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000572 | DLP-068-000000581 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000583 | DLP-068-000000586 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000588 | DLP-068-000000592 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000594 | DLP-068-000000609 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000611 | DLP-068-000000613 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000615 | DLP-068-000000618 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000620 | DLP-068-000000646 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000648 | DLP-068-000000671 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000673 | DLP-068-000000681 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000683 | DLP-068-000000686 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000689 | DLP-068-000000699 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000701 | DLP-068-000000702 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000704 | DLP-068-000000707 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000709 | DLP-068-000000709 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000712 | DLP-068-000000724 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000726 | DLP-068-000000732 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000734 | DLP-068-000000737 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000739 | DLP-068-000000739 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000743 | DLP-068-000000746 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000749 | DLP-068-000000749 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000755 | DLP-068-000000762 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000765 | DLP-068-000000785 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000787 | DLP-068-000000787 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000789 | DLP-068-000000794 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000796 | DLP-068-000000810 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000812 | DLP-068-000000812 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000814 | DLP-068-000000823 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000825 | DLP-068-000000825 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000828 | DLP-068-000000828 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000831 | DLP-068-000000832 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000835 | DLP-068-000000836 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000839 | DLP-068-000000842 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000845 | DLP-068-000000845 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000850 | DLP-068-000000854 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000857 | DLP-068-000000858 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000860 | DLP-068-000000866 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000868 | DLP-068-000000876 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000880 | DLP-068-000000882 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000884 | DLP-068-000000890 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000892 | DLP-068-000000903 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000905 | DLP-068-000000926 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000930 | DLP-068-000000956 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000960 | DLP-068-000001002 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001004 | DLP-068-000001004 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001006 | DLP-068-000001012 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001016 | DLP-068-000001016 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001018 | DLP-068-000001037 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001040 | DLP-068-000001047 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001049 | DLP-068-000001061 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001063 | DLP-068-000001064 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001066 | DLP-068-000001082 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001084 | DLP-068-000001084 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001086 | DLP-068-000001101 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001103 | DLP-068-000001114 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001116 | DLP-068-000001128 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001132 | DLP-068-000001135 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001137 | DLP-068-000001148 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001150 | DLP-068-000001155 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001157 | DLP-068-000001169 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001171 | DLP-068-000001183 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001185 | DLP-068-000001186 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001188 | DLP-068-000001189 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001191 | DLP-068-000001211 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001213 | DLP-068-000001239 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001241 | DLP-068-000001241 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001243 | DLP-068-000001245 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001248 | DLP-068-000001262 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001264 | DLP-068-000001268 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001271 | DLP-068-000001272 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001274 | DLP-068-000001283 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001286 | DLP-068-000001286 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001290 | DLP-068-000001299 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001302 | DLP-068-000001310 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001313 | DLP-068-000001313 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001315 | DLP-068-000001323 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001325 | DLP-068-000001328 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001330 | DLP-068-000001331 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001333 | DLP-068-000001333 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001336 | DLP-068-000001336 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001338 | DLP-068-000001369 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001373 | DLP-068-000001373 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001375 | DLP-068-000001376 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001378 | DLP-068-000001378 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001380 | DLP-068-000001381 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001384 | DLP-068-000001391 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001393 | DLP-068-000001393 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001395 | DLP-068-000001400 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001402 | DLP-068-000001404 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001407 | DLP-068-000001410 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001412 | DLP-068-000001414 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001418 | DLP-068-000001421 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001423 | DLP-068-000001425 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001427 | DLP-068-000001429 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001432 | DLP-068-000001432 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001434 | DLP-068-000001435 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001437 | DLP-068-000001442 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001444 | DLP-068-000001469 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001471 | DLP-068-000001484 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001490 | DLP-068-000001491 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001493 | DLP-068-000001500 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001502 | DLP-068-000001518 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001520 | DLP-068-000001556 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001558 | DLP-068-000001592 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001594 | DLP-068-000001597 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001599 | DLP-068-000001625 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001627 | DLP-068-000001629 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001633 | DLP-068-000001646 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001648 | DLP-068-000001648 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001651 | DLP-068-000001651 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001653 | DLP-068-000001655 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001657 | DLP-068-000001659 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001661 | DLP-068-000001669 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001671 | DLP-068-000001686 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001688 | DLP-068-000001700 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001702 | DLP-068-000001704 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001707 | DLP-068-000001713 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001715 | DLP-068-000001718 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001720 | DLP-068-000001720 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001722 | DLP-068-000001746 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001748 | DLP-068-000001755 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001758 | DLP-068-000001768 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001770 | DLP-068-000001810 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001812 | DLP-068-000001816 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001818 | DLP-068-000001821 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001823 | DLP-068-000001830 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001833 | DLP-068-000001854 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001856 | DLP-068-000001864 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001867 | DLP-068-000001887 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001889 | DLP-068-000001889 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001891 | DLP-068-000001893 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001895 | DLP-068-000001924 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001926 | DLP-068-000001929 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001931 | DLP-068-000001940 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001942 | DLP-068-000001950 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001953 | DLP-068-000001955 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001958 | DLP-068-000001965 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001968 | DLP-068-000001971 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001973 | DLP-068-000001983 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001985 | DLP-068-000001991 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001993 | DLP-068-000002011 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002014 | DLP-068-000002014 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002016 | DLP-068-000002027 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002029 | DLP-068-000002039 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002042 | DLP-068-000002047 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002049 | DLP-068-000002057 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002059 | DLP-068-000002065 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002067 | DLP-068-000002088 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002090 | DLP-068-000002101 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002103 | DLP-068-000002104 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002106 | DLP-068-000002110 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002112 | DLP-068-000002112 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002115 | DLP-068-000002131 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002133 | DLP-068-000002140 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002142 | DLP-068-000002147 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002149 | DLP-068-000002165 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002168 | DLP-068-000002172 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002174 | DLP-068-000002180 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002182 | DLP-068-000002195 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002197 | DLP-068-000002216 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002218 | DLP-068-000002228 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002231 | DLP-068-000002238 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002240 | DLP-068-000002241 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002243 | DLP-068-000002245 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002247 | DLP-068-000002247 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002249 | DLP-068-000002252 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002254 | DLP-068-000002254 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002256 | DLP-068-000002261 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002263 | DLP-068-000002264 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002266 | DLP-068-000002277 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002279 | DLP-068-000002282 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002284 | DLP-068-000002286 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002288 | DLP-068-000002300 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002302 | DLP-068-000002303 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002306 | DLP-068-000002308 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002311 | DLP-068-000002318 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002320 | DLP-068-000002320 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002322 | DLP-068-000002324 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002326 | DLP-068-000002337 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002339 | DLP-068-000002339 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002341 | DLP-068-000002351 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002353 | DLP-068-000002353 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002355 | DLP-068-000002357 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002359 | DLP-068-000002364 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002366 | DLP-068-000002368 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002371 | DLP-068-000002381 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002384 | DLP-068-000002393 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002395 | DLP-068-000002396 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002399 | DLP-068-000002401 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002403 | DLP-068-000002403 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002406 | DLP-068-000002411 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002413 | DLP-068-000002413 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002415 | DLP-068-000002423 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002425 | DLP-068-000002427 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002430 | DLP-068-000002440 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002442 | DLP-068-000002443 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002445 | DLP-068-000002445 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002447 | DLP-068-000002448 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002450 | DLP-068-000002459 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002461 | DLP-068-000002464 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002466 | DLP-068-000002466 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002470 | DLP-068-000002472 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002474 | DLP-068-000002475 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002477 | DLP-068-000002481 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002483 | DLP-068-000002484 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002486 | DLP-068-000002488 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002490 | DLP-068-000002491 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002495 | DLP-068-000002495 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002497 | DLP-068-000002497 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002499 | DLP-068-000002500 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002503 | DLP-068-000002503 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002505 | DLP-068-000002507 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002510 | DLP-068-000002519 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002521 | DLP-068-000002526 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002528 | DLP-068-000002539 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002541 | DLP-068-000002556 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002558 | DLP-068-000002559 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002561 | DLP-068-000002564 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002566 | DLP-068-000002566 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002568 | DLP-068-000002570 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002572 | DLP-068-000002584 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002586 | DLP-068-000002586 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002588 | DLP-068-000002595 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002597 | DLP-068-000002612 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002614 | DLP-068-000002627 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002629 | DLP-068-000002642 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002644 | DLP-068-000002650 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002652 | DLP-068-000002656 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002658 | DLP-068-000002667 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002671 | DLP-068-000002671 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002673 | DLP-068-000002682 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002684 | DLP-068-000002697 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002699 | DLP-068-000002711 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002713 | DLP-068-000002715 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002717 | DLP-068-000002730 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002732 | DLP-068-000002733 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002735 | DLP-068-000002745 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002747 | DLP-068-000002754 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002756 | DLP-068-000002761 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002763 | DLP-068-000002768 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002770 | DLP-068-000002771 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002773 | DLP-068-000002774 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002776 | DLP-068-000002787 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002789 | DLP-068-000002789 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002791 | DLP-068-000002797 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002799 | DLP-068-000002803 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002805 | DLP-068-000002814 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002816 | DLP-068-000002816 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002820 | DLP-068-000002824 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002826 | DLP-068-000002829 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002831 | DLP-068-000002838 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002840 | DLP-068-000002858 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002860 | DLP-068-000002862 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002864 | DLP-068-000002866 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002868 | DLP-068-000002888 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002891 | DLP-068-000002892 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002895 | DLP-068-000002899 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002901 | DLP-068-000002902 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002905 | DLP-068-000002905 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002907 | DLP-068-000002921 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002923 | DLP-068-000002944 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002946 | DLP-068-000002948 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002951 | DLP-068-000002954 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002958 | DLP-068-000002966 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002968 | DLP-068-000002972 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002975 | DLP-068-000002979 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002981 | DLP-068-000002982 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002985 | DLP-068-000002993 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002995 | DLP-068-000003002 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003004 | DLP-068-000003005 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003007 | DLP-068-000003027 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003030 | DLP-068-000003031 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003035 | DLP-068-000003036 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003039 | DLP-068-000003043 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003045 | DLP-068-000003054 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003056 | DLP-068-000003057 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003059 | DLP-068-000003060 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003063 | DLP-068-000003074 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003077 | DLP-068-000003093 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003095 | DLP-068-000003095 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003097 | DLP-068-000003102 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003104 | DLP-068-000003104 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003106 | DLP-068-000003126 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003128 | DLP-068-000003146 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003149 | DLP-068-000003149 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003154 | DLP-068-000003154 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003156 | DLP-068-000003156 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003167 | DLP-068-000003181 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003183 | DLP-068-000003185 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003187 | DLP-068-000003190 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003192 | DLP-068-000003194 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003197 | DLP-068-000003197 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003200 | DLP-068-000003205 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003207 | DLP-068-000003208 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003210 | DLP-068-000003211 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003214 | DLP-068-000003220 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003222 | DLP-068-000003226 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003228 | DLP-068-000003230 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003232 | DLP-068-000003243 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003245 | DLP-068-000003252 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003254 | DLP-068-000003268 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003270 | DLP-068-000003275 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003277 | DLP-068-000003293 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003295 | DLP-068-000003297 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003299 | DLP-068-000003308 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003310 | DLP-068-000003320 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003322 | DLP-068-000003327 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003329 | DLP-068-000003329 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003331 | DLP-068-000003338 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003340 | DLP-068-000003347 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003351 | DLP-068-000003359 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003361 | DLP-068-000003364 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003366 | DLP-068-000003366 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003368 | DLP-068-000003378 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003380 | DLP-068-000003388 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003390 | DLP-068-000003391 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003400 | DLP-068-000003404 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003406 | DLP-068-000003408 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003412 | DLP-068-000003412 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003414 | DLP-068-000003415 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003418 | DLP-068-000003419 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003421 | DLP-068-000003421 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003423 | DLP-068-000003429 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003431 | DLP-068-000003433 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003438 | DLP-068-000003455 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003458 | DLP-068-000003462 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003465 | DLP-068-000003465 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003467 | DLP-068-000003486 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003488 | DLP-068-000003493 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003495 | DLP-068-000003495 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003499 | DLP-068-000003499 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003505 | DLP-068-000003509 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003511 | DLP-068-000003515 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003518 | DLP-068-000003522 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003524 | DLP-068-000003535 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003537 | DLP-068-000003548 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003551 | DLP-068-000003563 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003565 | DLP-068-000003566 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003568 | DLP-068-000003572 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003574 | DLP-068-000003583 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003585 | DLP-068-000003591 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003594 | DLP-068-000003594 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003596 | DLP-068-000003598 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003600 | DLP-068-000003600 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003603 | DLP-068-000003605 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003607 | DLP-068-000003607 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003609 | DLP-068-000003609 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003612 | DLP-068-000003640 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003643 | DLP-068-000003645 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003648 | DLP-068-000003650 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003652 | DLP-068-000003653 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003656 | DLP-068-000003656 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003659 | DLP-068-000003660 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003662 | DLP-068-000003663 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003668 | DLP-068-000003672 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003674 | DLP-068-000003677 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003680 | DLP-068-000003683 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003685 | DLP-068-000003707 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003709 | DLP-068-000003712 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003715 | DLP-068-000003715 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003717 | DLP-068-000003719 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003721 | DLP-068-000003723 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003725 | DLP-068-000003730 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003734 | DLP-068-000003734 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003737 | DLP-068-000003737 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003746 | DLP-068-000003750 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003753 | DLP-068-000003753 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003761 | DLP-068-000003761 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003763 | DLP-068-000003763 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003765 | DLP-068-000003766 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003768 | DLP-068-000003779 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003781 | DLP-068-000003781 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003783 | DLP-068-000003784 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003787 | DLP-068-000003788 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003790 | DLP-068-000003806 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003808 | DLP-068-000003810 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003813 | DLP-068-000003814 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003817 | DLP-068-000003817 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003819 | DLP-068-000003836 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003838 | DLP-068-000003840 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003842 | DLP-068-000003852 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003855 | DLP-068-000003857 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003859 | DLP-068-000003864 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003867 | DLP-068-000003869 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003871 | DLP-068-000003871 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003874 | DLP-068-000003881 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003883 | DLP-068-000003894 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003896 | DLP-068-000003898 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003900 | DLP-068-000003906 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003908 | DLP-068-000003914 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003916 | DLP-068-000003916 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003919 | DLP-068-000003920 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003924 | DLP-068-000003934 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003936 | DLP-068-000003937 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003939 | DLP-068-000003940 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003942 | DLP-068-000003942 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003944 | DLP-068-000003944 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003952 | DLP-068-000003958 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003960 | DLP-068-000003964 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003966 | DLP-068-000003973 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003975 | DLP-068-000003975 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003977 | DLP-068-000003983 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003986 | DLP-068-000003989 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003992 | DLP-068-000003997 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003999 | DLP-068-000003999 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004001 | DLP-068-000004001 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004003 | DLP-068-000004013 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004015 | DLP-068-000004015 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004019 | DLP-068-000004026 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004028 | DLP-068-000004033 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004035 | DLP-068-000004038 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004041 | DLP-068-000004054 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004056 | DLP-068-000004057 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004059 | DLP-068-000004062 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004065 | DLP-068-000004079 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004081 | DLP-068-000004089 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004091 | DLP-068-000004095 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004098 | DLP-068-000004103 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004105 | DLP-068-000004107 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004110 | DLP-068-000004111 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004113 | DLP-068-000004127 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004129 | DLP-068-000004132 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004134 | DLP-068-000004138 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004140 | DLP-068-000004140 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004142 | DLP-068-000004145 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004147 | DLP-068-000004157 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004159 | DLP-068-000004166 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004169 | DLP-068-000004169 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004171 | DLP-068-000004181 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004183 | DLP-068-000004188 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004190 | DLP-068-000004194 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004196 | DLP-068-000004198 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004200 | DLP-068-000004204 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004207 | DLP-068-000004217 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004219 | DLP-068-000004231 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004236 | DLP-068-000004241 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004243 | DLP-068-000004244 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004246 | DLP-068-000004248 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004251 | DLP-068-000004255 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004257 | DLP-068-000004266 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004269 | DLP-068-000004276 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004278 | DLP-068-000004281 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004283 | DLP-068-000004299 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004301 | DLP-068-000004306 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004308 | DLP-068-000004310 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004312 | DLP-068-000004314 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004316 | DLP-068-000004317 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004319 | DLP-068-000004319 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004326 | DLP-068-000004327 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004330 | DLP-068-000004339 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004341 | DLP-068-000004341 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004343 | DLP-068-000004356 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004358 | DLP-068-000004362 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004364 | DLP-068-000004367 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004369 | DLP-068-000004370 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004374 | DLP-068-000004385 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004387 | DLP-068-000004389 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004391 | DLP-068-000004392 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004402 | DLP-068-000004402 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004404 | DLP-068-000004404 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004406 | DLP-068-000004411 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004414 | DLP-068-000004416 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004418 | DLP-068-000004418 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004421 | DLP-068-000004429 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004431 | DLP-068-000004432 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004434 | DLP-068-000004439 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004441 | DLP-068-000004441 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004443 | DLP-068-000004443 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004446 | DLP-068-000004450 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004452 | DLP-068-000004455 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004459 | DLP-068-000004459 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004463 | DLP-068-000004464 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004467 | DLP-068-000004467 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004470 | DLP-068-000004470 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004476 | DLP-068-000004476 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004481 | DLP-068-000004481 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004488 | DLP-068-000004490 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004493 | DLP-068-000004496 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004501 | DLP-068-000004501 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004503 | DLP-068-000004503 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004508 | DLP-068-000004508 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004510 | DLP-068-000004510 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004512 | DLP-068-000004518 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004520 | DLP-068-000004523 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004532 | DLP-068-000004532 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004534 | DLP-068-000004534 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004541 | DLP-068-000004543 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004548 | DLP-068-000004548 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004550 | DLP-068-000004550 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004552 | DLP-068-000004552 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004554 | DLP-068-000004555 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004557 | DLP-068-000004558 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004560 | DLP-068-000004563 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004565 | DLP-068-000004566 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004569 | DLP-068-000004569 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004571 | DLP-068-000004573 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004575 | DLP-068-000004575 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004577 | DLP-068-000004577 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004588 | DLP-068-000004589 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004592 | DLP-068-000004598 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004600 | DLP-068-000004607 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004609 | DLP-068-000004609 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004611 | DLP-068-000004617 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004619 | DLP-068-000004620 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004622 | DLP-068-000004622 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004624 | DLP-068-000004624 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004626 | DLP-068-000004628 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004633 | DLP-068-000004635 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004637 | DLP-068-000004637 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004639 | DLP-068-000004639 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004650 | DLP-068-000004652 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004654 | DLP-068-000004654 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004658 | DLP-068-000004658 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004661 | DLP-068-000004661 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004664 | DLP-068-000004665 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004667 | DLP-068-000004667 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004669 | DLP-068-000004676 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004679 | DLP-068-000004679 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004681 | DLP-068-000004681 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004683 | DLP-068-000004683 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004688 | DLP-068-000004691 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004693 | DLP-068-000004695 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004698 | DLP-068-000004700 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004702 | DLP-068-000004702 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004704 | DLP-068-000004705 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004710 | DLP-068-000004710 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004712 | DLP-068-000004712 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004714 | DLP-068-000004716 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004724 | DLP-068-000004724 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004734 | DLP-068-000004735 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004740 | DLP-068-000004740 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004742 | DLP-068-000004744 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004747 | DLP-068-000004749 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004751 | DLP-068-000004755 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004759 | DLP-068-000004760 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004762 | DLP-068-000004765 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004768 | DLP-068-000004773 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004775 | DLP-068-000004779 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004781 | DLP-068-000004783 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004787 | DLP-068-000004790 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004792 | DLP-068-000004792 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004804 | DLP-068-000004804 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004816 | DLP-068-000004817 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004820 | DLP-068-000004833 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004838 | DLP-068-000004838 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004840 | DLP-068-000004840 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004843 | DLP-068-000004848 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004850 | DLP-068-000004852 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004855 | DLP-068-000004859 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004861 | DLP-068-000004862 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004864 | DLP-068-000004865 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004867 | DLP-068-000004868 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004871 | DLP-068-000004879 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004881 | DLP-068-000004884 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004886 | DLP-068-000004898 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004900 | DLP-068-000004906 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004908 | DLP-068-000004919 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004921 | DLP-068-000004930 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004933 | DLP-068-000004937 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004940 | DLP-068-000004941 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004943 | DLP-068-000004943 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004945 | DLP-068-000004952 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004954 | DLP-068-000004954 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004956 | DLP-068-000004972 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004974 | DLP-068-000004987 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004989 | DLP-068-000005006 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005008 | DLP-068-000005010 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005012 | DLP-068-000005012 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005015 | DLP-068-000005017 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005021 | DLP-068-000005034 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005038 | DLP-068-000005045 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005047 | DLP-068-000005050 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005052 | DLP-068-000005053 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005055 | DLP-068-000005055 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005057 | DLP-068-000005062 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005065 | DLP-068-000005067 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005069 | DLP-068-000005072 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005074 | DLP-068-000005078 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005081 | DLP-068-000005083 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005085 | DLP-068-000005086 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005088 | DLP-068-000005089 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005092 | DLP-068-000005092 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005094 | DLP-068-000005094 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005097 | DLP-068-000005097 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005099 | DLP-068-000005101 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005103 | DLP-068-000005110 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005113 | DLP-068-000005113 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005116 | DLP-068-000005118 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005122 | DLP-068-000005122 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005124 | DLP-068-000005125 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005127 | DLP-068-000005128 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005134 | DLP-068-000005136 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005143 | DLP-068-000005144 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005146 | DLP-068-000005147 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005149 | DLP-068-000005161 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005164 | DLP-068-000005207 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005209 | DLP-068-000005209 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005211 | DLP-068-000005231 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005235 | DLP-068-000005235 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005237 | DLP-068-000005248 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005251 | DLP-068-000005257 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005262 | DLP-068-000005264 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005266 | DLP-068-000005275 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005278 | DLP-068-000005281 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005283 | DLP-068-000005283 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005285 | DLP-068-000005291 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005296 | DLP-068-000005296 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005298 | DLP-068-000005299 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005302 | DLP-068-000005302 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005304 | DLP-068-000005310 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005313 | DLP-068-000005313 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005315 | DLP-068-000005318 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005320 | DLP-068-000005354 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005356 | DLP-068-000005357 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005359 | DLP-068-000005378 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005380 | DLP-068-000005393 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005397 | DLP-068-000005397 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005399 | DLP-068-000005404 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005407 | DLP-068-000005407 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005410 | DLP-068-000005415 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005417 | DLP-068-000005441 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005444 | DLP-068-000005451 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005453 | DLP-068-000005453 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005456 | DLP-068-000005458 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005460 | DLP-068-000005490 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005492 | DLP-068-000005492 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005494 | DLP-068-000005503 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005506 | DLP-068-000005507 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005509 | DLP-068-000005527 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005529 | DLP-068-000005532 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005534 | DLP-068-000005549 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005554 | DLP-068-000005564 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005566 | DLP-068-000005574 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005577 | DLP-068-000005579 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005581 | DLP-068-000005582 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005584 | DLP-068-000005599 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005602 | DLP-068-000005639 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005641 | DLP-068-000005643 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005647 | DLP-068-000005647 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005651 | DLP-068-000005656 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005659 | DLP-068-000005676 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005678 | DLP-068-000005695 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005697 | DLP-068-000005704 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005706 | DLP-068-000005706 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005709 | DLP-068-000005709 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005713 | DLP-068-000005713 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005715 | DLP-068-000005722 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005724 | DLP-068-000005724 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005726 | DLP-068-000005729 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005731 | DLP-068-000005754 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005756 | DLP-068-000005767 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005773 | DLP-068-000005774 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005777 | DLP-068-000005779 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005781 | DLP-068-000005788 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005791 | DLP-068-000005827 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005832 | DLP-068-000005835 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005838 | DLP-068-000005849 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005852 | DLP-068-000005856 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005859 | DLP-068-000005860 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005863 | DLP-068-000005879 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005881 | DLP-068-000005894 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005896 | DLP-068-000005901 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005905 | DLP-068-000005914 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005916 | DLP-068-000005922 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005924 | DLP-068-000005945 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005947 | DLP-068-000005976 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005978 | DLP-068-000005990 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005993 | DLP-068-000006029 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006031 | DLP-068-000006052 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006054 | DLP-068-000006054 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006056 | DLP-068-000006062 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006064 | DLP-068-000006089 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000006091 | DLP-068-000006110 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006116 | DLP-068-000006121 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006132 | DLP-068-000006178 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006182 | DLP-068-000006186 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006188 | DLP-068-000006211 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006215 | DLP-068-000006230 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006233 | DLP-068-000006254 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006257 | DLP-068-000006269 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006272 | DLP-068-000006307 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006310 | DLP-068-000006323 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000006326 | DLP-068-000006332 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006335 | DLP-068-000006349 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006363 | DLP-068-000006372 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006374 | DLP-068-000006376 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006378 | DLP-068-000006413 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006416 | DLP-068-000006417 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006420 | DLP-068-000006434 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006440 | DLP-068-000006440 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006443 | DLP-068-000006447 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006454 | DLP-068-000006454 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000006457 | DLP-068-000006458 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006460 | DLP-068-000006460 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006466 | DLP-068-000006486 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006489 | DLP-068-000006499 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006501 | DLP-068-000006502 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006504 | DLP-068-000006516 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006519 | DLP-068-000006519 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006521 | DLP-068-000006536 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006539 | DLP-068-000006540 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006543 | DLP-068-000006543 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000006546 | DLP-068-000006546 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006548 | DLP-068-000006548 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006551 | DLP-068-000006551 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006553 | DLP-068-000006553 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006556 | DLP-068-000006556 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006568 | DLP-068-000006577 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006581 | DLP-068-000006583 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006585 | DLP-068-000006633 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006635 | DLP-068-000006635 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006637 | DLP-068-000006637 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000006639 | DLP-068-000006639 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006641 | DLP-068-000006655 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006657 | DLP-068-000006657 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006660 | DLP-068-000006661 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006665 | DLP-068-000006678 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006682 | DLP-068-000006686 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006690 | DLP-068-000006709 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006712 | DLP-068-000006729 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006731 | DLP-068-000006736 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006739 | DLP-068-000006747 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000006749 | DLP-068-000006749 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006751 | DLP-068-000006776 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006778 | DLP-068-000006783 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006787 | DLP-068-000006787 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006815 | DLP-068-000006875 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006877 | DLP-068-000006901 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006905 | DLP-068-000006906 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006912 | DLP-068-000006915 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006928 | DLP-068-000006928 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006940 | DLP-068-000006942 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000006945 | DLP-068-000006949 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006951 | DLP-068-000006951 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006953 | DLP-068-000006953 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006955 | DLP-068-000006959 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006965 | DLP-068-000006965 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006967 | DLP-068-000006969 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006971 | DLP-068-000006971 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006974 | DLP-068-000007013 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007019 | DLP-068-000007019 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007021 | DLP-068-000007021 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007030 | DLP-068-000007030 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007032 | DLP-068-000007049 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007051 | DLP-068-000007051 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007061 | DLP-068-000007064 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007068 | DLP-068-000007068 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007071 | DLP-068-000007071 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007074 | DLP-068-000007075 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007077 | DLP-068-000007077 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007079 | DLP-068-000007080 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007083 | DLP-068-000007084 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007089 | DLP-068-000007104 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007106 | DLP-068-000007116 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007118 | DLP-068-000007119 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007122 | DLP-068-000007123 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007127 | DLP-068-000007127 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007130 | DLP-068-000007163 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007166 | DLP-068-000007166 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007170 | DLP-068-000007204 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007206 | DLP-068-000007226 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007235 | DLP-068-000007235 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007238 | DLP-068-000007245 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007247 | DLP-068-000007248 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007250 | DLP-068-000007260 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007263 | DLP-068-000007263 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007271 | DLP-068-000007281 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007288 | DLP-068-000007324 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007327 | DLP-068-000007345 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007347 | DLP-068-000007360 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007363 | DLP-068-000007364 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007366 | DLP-068-000007367 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007369 | DLP-068-000007405 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007407 | DLP-068-000007408 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007412 | DLP-068-000007433 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007441 | DLP-068-000007447 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007449 | DLP-068-000007456 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007458 | DLP-068-000007458 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007460 | DLP-068-000007462 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007465 | DLP-068-000007471 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007473 | DLP-068-000007489 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007507 | DLP-068-000007507 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007509 | DLP-068-000007509 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007511 | DLP-068-000007511 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007513 | DLP-068-000007513 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007515 | DLP-068-000007515 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007529 | DLP-068-000007529 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007541 | DLP-068-000007541 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007566 | DLP-068-000007568 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007573 | DLP-068-000007603 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007605 | DLP-068-000007608 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007610 | DLP-068-000007624 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007626 | DLP-068-000007633 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007636 | DLP-068-000007636 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007639 | DLP-068-000007644 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007646 | DLP-068-000007646 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007648 | DLP-068-000007665 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007669 | DLP-068-000007670 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007674 | DLP-068-000007674 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007679 | DLP-068-000007679 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007689 | DLP-068-000007695 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007697 | DLP-068-000007697 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007699 | DLP-068-000007710 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007712 | DLP-068-000007712 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007714 | DLP-068-000007714 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007716 | DLP-068-000007722 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007726 | DLP-068-000007726 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007728 | DLP-068-000007728 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007730 | DLP-068-000007736 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007738 | DLP-068-000007742 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007745 | DLP-068-000007746 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007749 | DLP-068-000007754 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007759 | DLP-068-000007824 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007829 | DLP-068-000007831 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007835 | DLP-068-000007836 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007840 | DLP-068-000007850 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007854 | DLP-068-000007856 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007861 | DLP-068-000007862 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007864 | DLP-068-000007864 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007866 | DLP-068-000007890 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007892 | DLP-068-000007892 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007896 | DLP-068-000007907 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007910 | DLP-068-000007918 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007920 | DLP-068-000007928 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007948 | DLP-068-000007954 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007958 | DLP-068-000007958 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007961 | DLP-068-000007961 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007963 | DLP-068-000007966 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007969 | DLP-068-000007969 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007972 | DLP-068-000007973 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007976 | DLP-068-000007982 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007984 | DLP-068-000008010 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000008014 | DLP-068-000008036 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008038 | DLP-068-000008042 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008044 | DLP-068-000008046 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008058 | DLP-068-000008078 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008083 | DLP-068-000008112 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008114 | DLP-068-000008114 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008119 | DLP-068-000008126 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008128 | DLP-068-000008130 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008132 | DLP-068-000008145 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008148 | DLP-068-000008149 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000008152 | DLP-068-000008157 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008166 | DLP-068-000008169 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008171 | DLP-068-000008171 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008173 | DLP-068-000008187 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008189 | DLP-068-000008192 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008195 | DLP-068-000008197 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008201 | DLP-068-000008226 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008228 | DLP-068-000008229 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008236 | DLP-068-000008239 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008241 | DLP-068-000008241 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000008248 | DLP-068-000008252 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008254 | DLP-068-000008273 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008275 | DLP-068-000008278 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008281 | DLP-068-000008299 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008301 | DLP-068-000008309 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008311 | DLP-068-000008358 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008360 | DLP-068-000008364 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008366 | DLP-068-000008366 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008369 | DLP-068-000008369 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008377 | DLP-068-000008414 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000008416 | DLP-068-000008417 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008422 | DLP-068-000008423 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008425 | DLP-068-000008425 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008427 | DLP-068-000008430 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008436 | DLP-068-000008436 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008438 | DLP-068-000008453 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008455 | DLP-068-000008457 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008459 | DLP-068-000008483 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008486 | DLP-068-000008510 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008512 | DLP-068-000008528 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000008533 | DLP-068-000008558 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008560 | DLP-068-000008564 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008566 | DLP-068-000008575 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008577 | DLP-068-000008586 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008588 | DLP-068-000008597 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008600 | DLP-068-000008602 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008604 | DLP-068-000008604 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008606 | DLP-068-000008649 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008651 | DLP-068-000008668 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008671 | DLP-068-000008687 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000008691 | DLP-068-000008691 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008695 | DLP-068-000008695 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008697 | DLP-068-000008702 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008704 | DLP-068-000008705 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008708 | DLP-068-000008729 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008731 | DLP-068-000008733 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008736 | DLP-068-000008736 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008739 | DLP-068-000008740 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008744 | DLP-068-000008746 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008748 | DLP-068-000008753 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000008755 | DLP-068-000008758 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008760 | DLP-068-000008767 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008771 | DLP-068-000008774 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008776 | DLP-068-000008777 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008779 | DLP-068-000008780 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008784 | DLP-068-000008803 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008805 | DLP-068-000008808 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008813 | DLP-068-000008842 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008847 | DLP-068-000008858 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008860 | DLP-068-000008861 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000008864 | DLP-068-000008871 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008873 | DLP-068-000008873 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008878 | DLP-068-000008883 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008885 | DLP-068-000008916 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008918 | DLP-068-000008970 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008973 | DLP-068-000008994 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008996 | DLP-068-000009007 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009012 | DLP-068-000009026 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009030 | DLP-068-000009032 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009035 | DLP-068-000009038 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009041 | DLP-068-000009044 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009048 | DLP-068-000009059 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009061 | DLP-068-000009066 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009068 | DLP-068-000009075 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009077 | DLP-068-000009102 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009105 | DLP-068-000009105 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009107 | DLP-068-000009108 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009110 | DLP-068-000009111 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009113 | DLP-068-000009117 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009119 | DLP-068-000009119 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009121 | DLP-068-000009126 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009128 | DLP-068-000009133 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009135 | DLP-068-000009193 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009196 | DLP-068-000009196 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009199 | DLP-068-000009200 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009202 | DLP-068-000009216 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009225 | DLP-068-000009225 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009229 | DLP-068-000009233 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009235 | DLP-068-000009293 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009295 | DLP-068-000009307 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009309 | DLP-068-000009316 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009319 | DLP-068-000009322 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009324 | DLP-068-000009327 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009330 | DLP-068-000009337 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009339 | DLP-068-000009344 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009346 | DLP-068-000009346 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009348 | DLP-068-000009386 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009388 | DLP-068-000009394 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009397 | DLP-068-000009403 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009408 | DLP-068-000009411 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009414 | DLP-068-000009417 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009419 | DLP-068-000009419 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009421 | DLP-068-000009421 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009424 | DLP-068-000009431 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009434 | DLP-068-000009434 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009436 | DLP-068-000009460 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009464 | DLP-068-000009468 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009471 | DLP-068-000009474 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009476 | DLP-068-000009478 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009487 | DLP-068-000009494 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009496 | DLP-068-000009497 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009499 | DLP-068-000009504 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009506 | DLP-068-000009506 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009508 | DLP-068-000009558 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009561 | DLP-068-000009565 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009567 | DLP-068-000009567 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009570 | DLP-068-000009573 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009575 | DLP-068-000009577 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009579 | DLP-068-000009593 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009595 | DLP-068-000009595 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009599 | DLP-068-000009600 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009602 | DLP-068-000009602 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009604 | DLP-068-000009605 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009607 | DLP-068-000009610 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009613 | DLP-068-000009631 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009637 | DLP-068-000009637 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009639 | DLP-068-000009639 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009641 | DLP-068-000009648 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009650 | DLP-068-000009663 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009665 | DLP-068-000009666 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009668 | DLP-068-000009669 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009671 | DLP-068-000009682 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009684 | DLP-068-000009685 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009687 | DLP-068-000009708 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009712 | DLP-068-000009716 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009718 | DLP-068-000009731 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009734 | DLP-068-000009735 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009737 | DLP-068-000009743 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009763 | DLP-068-000009779 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009781 | DLP-068-000009799 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009802 | DLP-068-000009803 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009805 | DLP-068-000009806 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009808 | DLP-068-000009815 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009820 | DLP-068-000009822 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009831 | DLP-068-000009832 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009834 | DLP-068-000009834 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009837 | DLP-068-000009849 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009854 | DLP-068-000009854 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009856 | DLP-068-000009868 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009870 | DLP-068-000009878 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009880 | DLP-068-000009908 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009913 | DLP-068-000009913 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009921 | DLP-068-000009923 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009927 | DLP-068-000009931 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009933 | DLP-068-000009934 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009938 | DLP-068-000009938 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009940 | DLP-068-000009942 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009944 | DLP-068-000009944 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009947 | DLP-068-000009956 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009959 | DLP-068-000009965 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009967 | DLP-068-000009977 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009979 | DLP-068-000009986 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009988 | DLP-068-000009991 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009996 | DLP-068-000009996 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009999 | DLP-068-000010003 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010005 | DLP-068-000010008 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010011 | DLP-068-000010018 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010020 | DLP-068-000010029 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010031 | DLP-068-000010041 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010045 | DLP-068-000010045 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010047 | DLP-068-000010049 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010051 | DLP-068-000010064 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010066 | DLP-068-000010066 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010068 | DLP-068-000010070 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010073 | DLP-068-000010074 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010076 | DLP-068-000010078 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010082 | DLP-068-000010083 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010088 | DLP-068-000010094 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010096 | DLP-068-000010097 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010100 | DLP-068-000010109 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010113 | DLP-068-000010117 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010119 | DLP-068-000010119 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010121 | DLP-068-000010121 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010125 | DLP-068-000010128 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010131 | DLP-068-000010131 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010133 | DLP-068-000010137 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010139 | DLP-068-000010139 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010141 | DLP-068-000010141 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010143 | DLP-068-000010144 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010146 | DLP-068-000010146 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010151 | DLP-068-000010153 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010157 | DLP-068-000010163 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010165 | DLP-068-000010165 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010168 | DLP-068-000010168 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010170 | DLP-068-000010176 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010178 | DLP-068-000010179 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010182 | DLP-068-000010183 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010189 | DLP-068-000010189 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010195 | DLP-068-000010196 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010199 | DLP-068-000010203 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010206 | DLP-068-000010206 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010209 | DLP-068-000010209 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010211 | DLP-068-000010215 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010218 | DLP-068-000010221 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010225 | DLP-068-000010237 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010247 | DLP-068-000010248 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010250 | DLP-068-000010253 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010256 | DLP-068-000010270 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010272 | DLP-068-000010275 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010277 | DLP-068-000010285 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010291 | DLP-068-000010294 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010296 | DLP-068-000010299 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010302 | DLP-068-000010302 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010305 | DLP-068-000010305 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010307 | DLP-068-000010308 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010310 | DLP-068-000010313 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010315 | DLP-068-000010316 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010319 | DLP-068-000010323 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010332 | DLP-068-000010336 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010341 | DLP-068-000010343 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010345 | DLP-068-000010353 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010355 | DLP-068-000010355 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010359 | DLP-068-000010366 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010369 | DLP-068-000010372 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010374 | DLP-068-000010374 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010376 | DLP-068-000010382 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010391 | DLP-068-000010395 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010397 | DLP-068-000010401 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010403 | DLP-068-000010411 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010413 | DLP-068-000010414 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010420 | DLP-068-000010425 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010428 | DLP-068-000010429 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010432 | DLP-068-000010432 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010434 | DLP-068-000010437 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010439 | DLP-068-000010441 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010443 | DLP-068-000010443 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010447 | DLP-068-000010453 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010460 | DLP-068-000010461 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010464 | DLP-068-000010467 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010469 | DLP-068-000010469 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010472 | DLP-068-000010479 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010482 | DLP-068-000010489 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010492 | DLP-068-000010492 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010495 | DLP-068-000010512 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010515 | DLP-068-000010515 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010518 | DLP-068-000010536 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010548 | DLP-068-000010551 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010553 | DLP-068-000010554 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010558 | DLP-068-000010567 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010576 | DLP-068-000010596 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010598 | DLP-068-000010602 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010605 | DLP-068-000010605 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010607 | DLP-068-000010612 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010616 | DLP-068-000010619 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010621 | DLP-068-000010621 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010624 | DLP-068-000010624 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010627 | DLP-068-000010630 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010633 | DLP-068-000010633 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010637 | DLP-068-000010639 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010641 | DLP-068-000010648 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010650 | DLP-068-000010650 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010652 | DLP-068-000010683 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010685 | DLP-068-000010686 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010688 | DLP-068-000010691 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010694 | DLP-068-000010717 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010720 | DLP-068-000010727 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010732 | DLP-068-000010742 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010744 | DLP-068-000010745 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010753 | DLP-068-000010760 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010762 | DLP-068-000010763 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010767 | DLP-068-000010768 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010781 | DLP-068-000010805 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010807 | DLP-068-000010808 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010810 | DLP-068-000010844 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010846 | DLP-068-000010865 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010867 | DLP-068-000010870 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010873 | DLP-068-000010873 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010875 | DLP-068-000010876 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010878 | DLP-068-000010878 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010880 | DLP-068-000010888 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010891 | DLP-068-000010892 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010894 | DLP-068-000010902 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010910 | DLP-068-000010916 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010919 | DLP-068-000010919 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010921 | DLP-068-000010922 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010924 | DLP-068-000010926 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010928 | DLP-068-000010928 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010933 | DLP-068-000010935 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010937 | DLP-068-000010946 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010948 | DLP-068-000010994 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010996 | DLP-068-000011002 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011005 | DLP-068-000011006 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011026 | DLP-068-000011060 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011075 | DLP-068-000011075 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011077 | DLP-068-000011078 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011080 | DLP-068-000011099 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011101 | DLP-068-000011105 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011107 | DLP-068-000011125 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011128 | DLP-068-000011145 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011148 | DLP-068-000011153 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000011157 | DLP-068-000011215 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000001 | DLP-069-000000003 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000005 | DLP-069-000000005 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000007 | DLP-069-000000027 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000029 | DLP-069-000000034 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000037 | DLP-069-000000062 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000066 | DLP-069-000000077 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000079 | DLP-069-000000109 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000111 | DLP-069-000000121 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000123 | DLP-069-000000172 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000194 | DLP-069-000000227 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000229 | DLP-069-000000267 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000274 | DLP-069-000000344 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000346 | DLP-069-000000361 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000364 | DLP-069-000000364 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000367 | DLP-069-000000416 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000419 | DLP-069-000000468 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000470 | DLP-069-000000505 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000507 | DLP-069-000000510 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000513 | DLP-069-000000522 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000524 | DLP-069-000000526 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000528 | DLP-069-000000539 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000542 | DLP-069-000000549 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000551 | DLP-069-000000554 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000556 | DLP-069-000000596 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000598 | DLP-069-000000600 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000602 | DLP-069-000000609 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000612 | DLP-069-000000614 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000616 | DLP-069-000000616 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000618 | DLP-069-000000621 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000623 | DLP-069-000000623 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000625 | DLP-069-000000631 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000633 | DLP-069-000000634 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000636 | DLP-069-000000636 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000638 | DLP-069-000000640 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000642 | DLP-069-000000647 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000649 | DLP-069-000000653 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000655 | DLP-069-000000656 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000658 | DLP-069-000000660 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000663 | DLP-069-000000664 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000668 | DLP-069-000000671 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000673 | DLP-069-000000673 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000675 | DLP-069-000000677 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000681 | DLP-069-000000683 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000687 | DLP-069-000000687 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000694 | DLP-069-000000694 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000696 | DLP-069-000000696 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000699 | DLP-069-000000699 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000701 | DLP-069-000000702 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000704 | DLP-069-000000705 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000708 | DLP-069-000000708 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000710 | DLP-069-000000715 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000717 | DLP-069-000000718 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000720 | DLP-069-000000723 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000726 | DLP-069-000000726 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000728 | DLP-069-000000728 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000730 | DLP-069-000000733 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000735 | DLP-069-000000737 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000739 | DLP-069-000000756 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000759 | DLP-069-000000759 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000761 | DLP-069-000000762 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000766 | DLP-069-000000766 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000771 | DLP-069-000000771 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000776 | DLP-069-000000777 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000780 | DLP-069-000000781 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000783 | DLP-069-000000784 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000787 | DLP-069-000000795 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000797 | DLP-069-000000797 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000799 | DLP-069-000000800 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000802 | DLP-069-000000802 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000805 | DLP-069-000000805 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000807 | DLP-069-000000807 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000809 | DLP-069-000000811 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000813 | DLP-069-000000813 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000815 | DLP-069-000000816 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000824 | DLP-069-000000827 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000829 | DLP-069-000000832 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000834 | DLP-069-000000834 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000836 | DLP-069-000000836 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000839 | DLP-069-000000839 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000841 | DLP-069-000000841 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000844 | DLP-069-000000846 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000848 | DLP-069-000000850 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000853 | DLP-069-000000853 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000856 | DLP-069-000000856 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000859 | DLP-069-000000860 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000863 | DLP-069-000000867 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000869 | DLP-069-000000872 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000874 | DLP-069-000000874 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000876 | DLP-069-000000880 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000882 | DLP-069-000000882 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000884 | DLP-069-000000884 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000886 | DLP-069-000000886 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000888 | DLP-069-000000890 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000892 | DLP-069-000000892 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000896 | DLP-069-000000897 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000899 | DLP-069-000000904 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000906 | DLP-069-000000908 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000910 | DLP-069-000000914 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000916 | DLP-069-000000918 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000922 | DLP-069-000000927 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000929 | DLP-069-000000951 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000954 | DLP-069-000000962 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000964 | DLP-069-000000970 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000972 | DLP-069-000000976 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000978 | DLP-069-000000994 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000996 | DLP-069-000001003 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001005 | DLP-069-000001006 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001008 | DLP-069-000001011 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001014 | DLP-069-000001022 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001024 | DLP-069-000001024 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001026 | DLP-069-000001029 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001031 | DLP-069-000001033 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001035 | DLP-069-000001035 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001041 | DLP-069-000001045 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001047 | DLP-069-000001047 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001049 | DLP-069-000001051 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001053 | DLP-069-000001053 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001056 | DLP-069-000001059 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001061 | DLP-069-000001090 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001092 | DLP-069-000001094 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001096 | DLP-069-000001100 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001102 | DLP-069-000001112 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001114 | DLP-069-000001116 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001118 | DLP-069-000001120 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001122 | DLP-069-000001130 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001132 | DLP-069-000001139 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001141 | DLP-069-000001155 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001157 | DLP-069-000001159 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001162 | DLP-069-000001168 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001170 | DLP-069-000001181 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001183 | DLP-069-000001192 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001194 | DLP-069-000001195 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001197 | DLP-069-000001198 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001200 | DLP-069-000001201 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001203 | DLP-069-000001242 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001245 | DLP-069-000001246 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001248 | DLP-069-000001250 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001252 | DLP-069-000001274 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001276 | DLP-069-000001279 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001281 | DLP-069-000001285 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001287 | DLP-069-000001289 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001291 | DLP-069-000001296 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001298 | DLP-069-000001300 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001302 | DLP-069-000001312 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001314 | DLP-069-000001332 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001334 | DLP-069-000001340 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001344 | DLP-069-000001346 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001348 | DLP-069-000001352 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001354 | DLP-069-000001360 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001362 | DLP-069-000001368 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001370 | DLP-069-000001370 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001372 | DLP-069-000001374 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001378 | DLP-069-000001379 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001381 | DLP-069-000001389 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001391 | DLP-069-000001391 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001394 | DLP-069-000001394 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001396 | DLP-069-000001396 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001398 | DLP-069-000001399 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001401 | DLP-069-000001402 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001404 | DLP-069-000001406 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001408 | DLP-069-000001410 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001412 | DLP-069-000001418 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001420 | DLP-069-000001424 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001426 | DLP-069-000001429 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001431 | DLP-069-000001440 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001442 | DLP-069-000001457 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001459 | DLP-069-000001489 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001491 | DLP-069-000001492 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001494 | DLP-069-000001508 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001510 | DLP-069-000001562 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001564 | DLP-069-000001571 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001573 | DLP-069-000001582 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001584 | DLP-069-000001586 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001588 | DLP-069-000001617 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001619 | DLP-069-000001624 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001626 | DLP-069-000001629 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001631 | DLP-069-000001673 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001675 | DLP-069-000001675 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001677 | DLP-069-000001677 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001679 | DLP-069-000001679 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001681 | DLP-069-000001686 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001688 | DLP-069-000001689 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001691 | DLP-069-000001715 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001717 | DLP-069-000001719 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001721 | DLP-069-000001733 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001735 | DLP-069-000001735 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001738 | DLP-069-000001752 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001754 | DLP-069-000001757 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001759 | DLP-069-000001770 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001772 | DLP-069-000001784 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001786 | DLP-069-000001806 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001808 | DLP-069-000001818 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001820 | DLP-069-000001826 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001828 | DLP-069-000001835 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001837 | DLP-069-000001860 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001862 | DLP-069-000001866 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001868 | DLP-069-000001875 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001877 | DLP-069-000001881 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001883 | DLP-069-000001889 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001891 | DLP-069-000001892 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001894 | DLP-069-000001894 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001896 | DLP-069-000001897 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001899 | DLP-069-000001899 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001901 | DLP-069-000001902 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001904 | DLP-069-000001916 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001918 | DLP-069-000001925 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001927 | DLP-069-000001987 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001989 | DLP-069-000002000 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002002 | DLP-069-000002010 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002012 | DLP-069-000002015 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002017 | DLP-069-000002035 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002037 | DLP-069-000002042 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002044 | DLP-069-000002050 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002052 | DLP-069-000002052 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002054 | DLP-069-000002080 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002082 | DLP-069-000002088 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002090 | DLP-069-000002090 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002093 | DLP-069-000002093 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002098 | DLP-069-000002099 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002101 | DLP-069-000002103 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002106 | DLP-069-000002106 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002108 | DLP-069-000002108 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002111 | DLP-069-000002112 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002115 | DLP-069-000002115 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002117 | DLP-069-000002117 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002121 | DLP-069-000002121 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002123 | DLP-069-000002123 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002129 | DLP-069-000002129 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002132 | DLP-069-000002139 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002141 | DLP-069-000002141 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002143 | DLP-069-000002143 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002145 | DLP-069-000002148 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002151 | DLP-069-000002152 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002154 | DLP-069-000002155 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002157 | DLP-069-000002163 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002165 | DLP-069-000002179 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002181 | DLP-069-000002182 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002184 | DLP-069-000002187 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002189 | DLP-069-000002189 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002191 | DLP-069-000002192 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002201 | DLP-069-000002201 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002203 | DLP-069-000002209 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002212 | DLP-069-000002214 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002216 | DLP-069-000002218 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002220 | DLP-069-000002241 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002243 | DLP-069-000002244 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002246 | DLP-069-000002248 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002250 | DLP-069-000002257 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002259 | DLP-069-000002261 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002263 | DLP-069-000002280 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002283 | DLP-069-000002284 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002286 | DLP-069-000002292 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002294 | DLP-069-000002298 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002300 | DLP-069-000002301 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002303 | DLP-069-000002305 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002308 | DLP-069-000002308 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002310 | DLP-069-000002324 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002326 | DLP-069-000002379 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002382 | DLP-069-000002383 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002385 | DLP-069-000002386 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002390 | DLP-069-000002401 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002404 | DLP-069-000002407 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002409 | DLP-069-000002423 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002426 | DLP-069-000002426 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002438 | DLP-069-000002438 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002441 | DLP-069-000002445 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002448 | DLP-069-000002451 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002456 | DLP-069-000002457 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002484 | DLP-069-000002484 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002487 | DLP-069-000002491 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002505 | DLP-069-000002506 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002510 | DLP-069-000002519 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002523 | DLP-069-000002524 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002526 | DLP-069-000002550 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002553 | DLP-069-000002554 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002558 | DLP-069-000002559 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002561 | DLP-069-000002572 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002575 | DLP-069-000002577 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002581 | DLP-069-000002598 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002600 | DLP-069-000002603 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002606 | DLP-069-000002616 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002620 | DLP-069-000002620 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002628 | DLP-069-000002628 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002633 | DLP-069-000002651 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002656 | DLP-069-000002663 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002668 | DLP-069-000002679 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002684 | DLP-069-000002711 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002713 | DLP-069-000002729 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002731 | DLP-069-000002735 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002737 | DLP-069-000002775 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002777 | DLP-069-000002782 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002784 | DLP-069-000002795 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002797 | DLP-069-000002806 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002809 | DLP-069-000002820 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002825 | DLP-069-000002825 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002827 | DLP-069-000002827 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002839 | DLP-069-000002840 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002842 | DLP-069-000002842 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002844 | DLP-069-000002852 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002855 | DLP-069-000002885 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002887 | DLP-069-000002888 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002891 | DLP-069-000002891 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002893 | DLP-069-000002893 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002895 | DLP-069-000002895 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002897 | DLP-069-000002897 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002899 | DLP-069-000002899 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002901 | DLP-069-000002901 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002907 | DLP-069-000002956 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002962 | DLP-069-000002973 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002976 | DLP-069-000002988 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002990 | DLP-069-000002991 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002993 | DLP-069-000003044 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003046 | DLP-069-000003046 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003048 | DLP-069-000003048 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003058 | DLP-069-000003058 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003062 | DLP-069-000003062 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003064 | DLP-069-000003065 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003067 | DLP-069-000003082 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003084 | DLP-069-000003097 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003103 | DLP-069-000003105 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003108 | DLP-069-000003140 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003142 | DLP-069-000003145 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003147 | DLP-069-000003193 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003196 | DLP-069-000003198 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003201 | DLP-069-000003248 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003251 | DLP-069-000003261 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003263 | DLP-069-000003272 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003275 | DLP-069-000003294 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003296 | DLP-069-000003319 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003323 | DLP-069-000003334 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003336 | DLP-069-000003337 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003339 | DLP-069-000003353 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003355 | DLP-069-000003356 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003358 | DLP-069-000003360 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003362 | DLP-069-000003366 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003368 | DLP-069-000003368 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003370 | DLP-069-000003375 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003377 | DLP-069-000003377 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003379 | DLP-069-000003386 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003388 | DLP-069-000003388 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003390 | DLP-069-000003392 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003394 | DLP-069-000003405 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003407 | DLP-069-000003412 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003414 | DLP-069-000003425 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003427 | DLP-069-000003427 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003429 | DLP-069-000003429 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003432 | DLP-069-000003432 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003435 | DLP-069-000003436 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003439 | DLP-069-000003439 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003442 | DLP-069-000003443 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003445 | DLP-069-000003451 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003454 | DLP-069-000003456 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003462 | DLP-069-000003466 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003468 | DLP-069-000003470 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003473 | DLP-069-000003479 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003481 | DLP-069-000003481 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003483 | DLP-069-000003493 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003495 | DLP-069-000003495 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003497 | DLP-069-000003498 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003502 | DLP-069-000003502 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003505 | DLP-069-000003506 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003508 | DLP-069-000003544 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003546 | DLP-069-000003585 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003587 | DLP-069-000003588 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003591 | DLP-069-000003607 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003609 | DLP-069-000003632 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003635 | DLP-069-000003635 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003637 | DLP-069-000003644 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003646 | DLP-069-000003648 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003651 | DLP-069-000003651 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003653 | DLP-069-000003654 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003656 | DLP-069-000003675 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003677 | DLP-069-000003677 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003679 | DLP-069-000003711 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003713 | DLP-069-000003715 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003717 | DLP-069-000003733 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003735 | DLP-069-000003763 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003765 | DLP-069-000003765 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003767 | DLP-069-000003770 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003772 | DLP-069-000003772 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003774 | DLP-069-000003777 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003782 | DLP-069-000003783 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003785 | DLP-069-000003833 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003835 | DLP-069-000003846 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003849 | DLP-069-000003869 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003871 | DLP-069-000003874 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003876 | DLP-069-000003888 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003890 | DLP-069-000003894 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003896 | DLP-069-000003897 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003901 | DLP-069-000003916 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003918 | DLP-069-000003919 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003921 | DLP-069-000003924 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003927 | DLP-069-000003943 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003945 | DLP-069-000003958 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003960 | DLP-069-000003965 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003967 | DLP-069-000003986 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003989 | DLP-069-000003996 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003998 | DLP-069-000004010 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004012 | DLP-069-000004012 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004015 | DLP-069-000004017 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004020 | DLP-069-000004028 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004030 | DLP-069-000004030 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004032 | DLP-069-000004032 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004034 | DLP-069-000004039 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004041 | DLP-069-000004042 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004045 | DLP-069-000004055 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004058 | DLP-069-000004067 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004069 | DLP-069-000004074 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004076 | DLP-069-000004084 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004088 | DLP-069-000004088 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004090 | DLP-069-000004090 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004095 | DLP-069-000004095 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004098 | DLP-069-000004107 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004110 | DLP-069-000004110 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004114 | DLP-069-000004129 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004131 | DLP-069-000004144 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004146 | DLP-069-000004148 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004150 | DLP-069-000004168 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004170 | DLP-069-000004173 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004175 | DLP-069-000004178 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004180 | DLP-069-000004182 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004184 | DLP-069-000004195 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004197 | DLP-069-000004197 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004199 | DLP-069-000004202 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004207 | DLP-069-000004209 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004211 | DLP-069-000004212 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004214 | DLP-069-000004221 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004223 | DLP-069-000004226 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004228 | DLP-069-000004229 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004231 | DLP-069-000004237 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004239 | DLP-069-000004245 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004247 | DLP-069-000004248 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004252 | DLP-069-000004252 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004254 | DLP-069-000004255 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004257 | DLP-069-000004258 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004260 | DLP-069-000004268 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004270 | DLP-069-000004277 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004281 | DLP-069-000004281 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004283 | DLP-069-000004289 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004291 | DLP-069-000004294 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004296 | DLP-069-000004297 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004299 | DLP-069-000004304 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004306 | DLP-069-000004307 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004309 | DLP-069-000004312 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004314 | DLP-069-000004315 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004318 | DLP-069-000004321 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004323 | DLP-069-000004324 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004327 | DLP-069-000004328 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004330 | DLP-069-000004340 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004342 | DLP-069-000004343 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004345 | DLP-069-000004347 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004349 | DLP-069-000004357 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004359 | DLP-069-000004368 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004371 | DLP-069-000004371 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004374 | DLP-069-000004377 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004379 | DLP-069-000004401 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004403 | DLP-069-000004411 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004413 | DLP-069-000004413 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004416 | DLP-069-000004416 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004421 | DLP-069-000004421 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004423 | DLP-069-000004424 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004426 | DLP-069-000004431 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004433 | DLP-069-000004433 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004439 | DLP-069-000004442 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004446 | DLP-069-000004446 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004448 | DLP-069-000004451 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004455 | DLP-069-000004463 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004465 | DLP-069-000004465 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004469 | DLP-069-000004472 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004474 | DLP-069-000004474 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004476 | DLP-069-000004476 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004478 | DLP-069-000004481 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004483 | DLP-069-000004484 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004486 | DLP-069-000004487 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004489 | DLP-069-000004496 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004498 | DLP-069-000004513 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004515 | DLP-069-000004517 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004519 | DLP-069-000004519 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004521 | DLP-069-000004521 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004523 | DLP-069-000004524 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004526 | DLP-069-000004529 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004533 | DLP-069-000004536 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004539 | DLP-069-000004540 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004542 | DLP-069-000004549 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004551 | DLP-069-000004587 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004589 | DLP-069-000004592 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004596 | DLP-069-000004596 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004598 | DLP-069-000004598 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004603 | DLP-069-000004603 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004608 | DLP-069-000004609 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004611 | DLP-069-000004611 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004613 | DLP-069-000004613 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004616 | DLP-069-000004617 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004620 | DLP-069-000004620 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004626 | DLP-069-000004627 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004629 | DLP-069-000004631 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004639 | DLP-069-000004639 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004643 | DLP-069-000004646 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004649 | DLP-069-000004649 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004651 | DLP-069-000004652 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004689 | DLP-069-000004718 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004721 | DLP-069-000004721 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004725 | DLP-069-000004738 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004741 | DLP-069-000004741 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004745 | DLP-069-000004751 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004753 | DLP-069-000004761 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004765 | DLP-069-000004773 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004775 | DLP-069-000004786 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004788 | DLP-069-000004792 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004794 | DLP-069-000004798 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004800 | DLP-069-000004804 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004806 | DLP-069-000004808 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004810 | DLP-069-000004829 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004831 | DLP-069-000004832 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004840 | DLP-069-000004842 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004845 | DLP-069-000004845 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004847 | DLP-069-000004856 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004863 | DLP-069-000004876 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004878 | DLP-069-000004879 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004881 | DLP-069-000004886 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004888 | DLP-069-000004893 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004896 | DLP-069-000004896 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004898 | DLP-069-000004898 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004900 | DLP-069-000004912 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004914 | DLP-069-000004918 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004920 | DLP-069-000004920 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004924 | DLP-069-000004924 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004927 | DLP-069-000004931 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004941 | DLP-069-000004942 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004945 | DLP-069-000004949 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004951 | DLP-069-000004951 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004957 | DLP-069-000004958 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004961 | DLP-069-000004964 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004967 | DLP-069-000004968 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004970 | DLP-069-000004972 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004974 | DLP-069-000004975 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004977 | DLP-069-000004980 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004983 | DLP-069-000004983 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004985 | DLP-069-000004985 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004987 | DLP-069-000004990 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004992 | DLP-069-000004993 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004995 | DLP-069-000004996 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004998 | DLP-069-000004998 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005001 | DLP-069-000005001 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005007 | DLP-069-000005007 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005010 | DLP-069-000005010 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005012 | DLP-069-000005013 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005015 | DLP-069-000005021 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005023 | DLP-069-000005027 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005030 | DLP-069-000005030 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005035 | DLP-069-000005039 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005043 | DLP-069-000005045 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005051 | DLP-069-000005057 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005059 | DLP-069-000005065 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005067 | DLP-069-000005071 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005076 | DLP-069-000005078 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005080 | DLP-069-000005083 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005085 | DLP-069-000005089 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005091 | DLP-069-000005091 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005094 | DLP-069-000005104 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005106 | DLP-069-000005114 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005117 | DLP-069-000005117 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005119 | DLP-069-000005120 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005122 | DLP-069-000005126 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005128 | DLP-069-000005130 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005132 | DLP-069-000005133 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005136 | DLP-069-000005155 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005157 | DLP-069-000005157 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005160 | DLP-069-000005161 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005163 | DLP-069-000005168 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005170 | DLP-069-000005172 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005175 | DLP-069-000005176 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005178 | DLP-069-000005184 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005188 | DLP-069-000005191 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005193 | DLP-069-000005193 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005195 | DLP-069-000005218 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005221 | DLP-069-000005221 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005223 | DLP-069-000005223 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005225 | DLP-069-000005226 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005228 | DLP-069-000005233 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005235 | DLP-069-000005236 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005238 | DLP-069-000005238 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005244 | DLP-069-000005245 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005249 | DLP-069-000005259 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005265 | DLP-069-000005266 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005268 | DLP-069-000005268 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005271 | DLP-069-000005273 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005276 | DLP-069-000005278 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005284 | DLP-069-000005287 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005291 | DLP-069-000005298 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005303 | DLP-069-000005304 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005308 | DLP-069-000005313 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005315 | DLP-069-000005326 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005330 | DLP-069-000005335 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005337 | DLP-069-000005341 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005344 | DLP-069-000005351 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005353 | DLP-069-000005355 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005358 | DLP-069-000005358 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005360 | DLP-069-000005362 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005364 | DLP-069-000005368 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005370 | DLP-069-000005376 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005378 | DLP-069-000005383 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005386 | DLP-069-000005386 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005388 | DLP-069-000005392 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005394 | DLP-069-000005419 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005421 | DLP-069-000005421 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005423 | DLP-069-000005425 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005428 | DLP-069-000005428 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005431 | DLP-069-000005434 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005436 | DLP-069-000005436 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005438 | DLP-069-000005441 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005447 | DLP-069-000005447 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005451 | DLP-069-000005452 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005454 | DLP-069-000005457 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005459 | DLP-069-000005478 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005480 | DLP-069-000005483 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005485 | DLP-069-000005495 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005497 | DLP-069-000005507 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005509 | DLP-069-000005510 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005512 | DLP-069-000005514 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005516 | DLP-069-000005516 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005518 | DLP-069-000005529 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005532 | DLP-069-000005533 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005536 | DLP-069-000005536 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005539 | DLP-069-000005540 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005542 | DLP-069-000005542 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005544 | DLP-069-000005551 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005553 | DLP-069-000005558 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005561 | DLP-069-000005580 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005582 | DLP-069-000005643 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005645 | DLP-069-000005656 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005658 | DLP-069-000005659 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005661 | DLP-069-000005666 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005668 | DLP-069-000005702 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005704 | DLP-069-000005705 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005707 | DLP-069-000005707 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005709 | DLP-069-000005721 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005723 | DLP-069-000005724 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005727 | DLP-069-000005727 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005729 | DLP-069-000005729 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005731 | DLP-069-000005733 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005735 | DLP-069-000005736 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005738 | DLP-069-000005749 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005752 | DLP-069-000005776 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005778 | DLP-069-000005778 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005780 | DLP-069-000005780 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005782 | DLP-069-000005782 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005785 | DLP-069-000005785 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005788 | DLP-069-000005788 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005791 | DLP-069-000005796 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005802 | DLP-069-000005802 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005804 | DLP-069-000005804 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005807 | DLP-069-000005807 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005810 | DLP-069-000005817 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005819 | DLP-069-000005824 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005826 | DLP-069-000005828 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005830 | DLP-069-000005830 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005832 | DLP-069-000005836 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005838 | DLP-069-000005843 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005845 | DLP-069-000005850 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005852 | DLP-069-000005852 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005854 | DLP-069-000005870 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005872 | DLP-069-000005876 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005878 | DLP-069-000005882 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005884 | DLP-069-000005899 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005901 | DLP-069-000005909 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005911 | DLP-069-000005914 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005917 | DLP-069-000005919 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005921 | DLP-069-000005933 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005936 | DLP-069-000005936 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005938 | DLP-069-000005938 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005940 | DLP-069-000005945 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005947 | DLP-069-000005947 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005949 | DLP-069-000005949 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005951 | DLP-069-000005951 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005953 | DLP-069-000005956 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005958 | DLP-069-000005963 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005965 | DLP-069-000005988 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005990 | DLP-069-000005996 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005999 | DLP-069-000006004 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006007 | DLP-069-000006016 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006018 | DLP-069-000006023 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006025 | DLP-069-000006056 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006059 | DLP-069-000006062 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006065 | DLP-069-000006070 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006072 | DLP-069-000006095 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006097 | DLP-069-000006106 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006110 | DLP-069-000006112 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006115 | DLP-069-000006117 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000006119 | DLP-069-000006129 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006131 | DLP-069-000006140 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006142 | DLP-069-000006152 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006154 | DLP-069-000006158 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006160 | DLP-069-000006160 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006162 | DLP-069-000006163 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006167 | DLP-069-000006167 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006169 | DLP-069-000006189 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006192 | DLP-069-000006238 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006240 | DLP-069-000006318 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000006320 | DLP-069-000006338 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006340 | DLP-069-000006343 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006346 | DLP-069-000006348 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006350 | DLP-069-000006354 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006358 | DLP-069-000006368 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006373 | DLP-069-000006373 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006375 | DLP-069-000006375 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006379 | DLP-069-000006395 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006397 | DLP-069-000006405 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006408 | DLP-069-000006427 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000006429 | DLP-069-000006433 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006435 | DLP-069-000006445 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006447 | DLP-069-000006458 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006460 | DLP-069-000006460 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006463 | DLP-069-000006464 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006467 | DLP-069-000006471 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006473 | DLP-069-000006493 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006495 | DLP-069-000006510 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006512 | DLP-069-000006513 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006515 | DLP-069-000006515 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000006517 | DLP-069-000006533 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006535 | DLP-069-000006553 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006555 | DLP-069-000006555 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006557 | DLP-069-000006566 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006568 | DLP-069-000006570 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006572 | DLP-069-000006574 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006576 | DLP-069-000006576 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006578 | DLP-069-000006581 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006583 | DLP-069-000006592 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006594 | DLP-069-000006603 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000006605 | DLP-069-000006614 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006616 | DLP-069-000006630 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006632 | DLP-069-000006632 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006634 | DLP-069-000006639 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006641 | DLP-069-000006644 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006646 | DLP-069-000006647 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006649 | DLP-069-000006677 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006679 | DLP-069-000006680 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006682 | DLP-069-000006682 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006687 | DLP-069-000006692 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000006694 | DLP-069-000006714 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006716 | DLP-069-000006716 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006718 | DLP-069-000006733 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006735 | DLP-069-000006744 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006746 | DLP-069-000006748 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006750 | DLP-069-000006759 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006761 | DLP-069-000006763 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006765 | DLP-069-000006767 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006769 | DLP-069-000006773 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006776 | DLP-069-000006780 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000006782 | DLP-069-000006784 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006787 | DLP-069-000006789 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006791 | DLP-069-000006801 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006803 | DLP-069-000006803 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006805 | DLP-069-000006821 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006823 | DLP-069-000006833 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006835 | DLP-069-000006836 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006838 | DLP-069-000006841 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006844 | DLP-069-000006846 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006848 | DLP-069-000006861 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000006863 | DLP-069-000006863 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006865 | DLP-069-000006867 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006869 | DLP-069-000006869 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006872 | DLP-069-000006873 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006875 | DLP-069-000006890 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006892 | DLP-069-000006892 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006894 | DLP-069-000006910 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006912 | DLP-069-000006921 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006923 | DLP-069-000006938 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006940 | DLP-069-000007032 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000007034 | DLP-069-000007046 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007048 | DLP-069-000007053 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007055 | DLP-069-000007063 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007065 | DLP-069-000007077 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007079 | DLP-069-000007096 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007098 | DLP-069-000007102 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007104 | DLP-069-000007120 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007122 | DLP-069-000007123 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007127 | DLP-069-000007134 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007138 | DLP-069-000007139 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000007141 | DLP-069-000007142 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007144 | DLP-069-000007149 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007151 | DLP-069-000007153 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007155 | DLP-069-000007162 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007164 | DLP-069-000007169 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007171 | DLP-069-000007174 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007176 | DLP-069-000007180 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007183 | DLP-069-000007186 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007188 | DLP-069-000007191 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007193 | DLP-069-000007196 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000007198 | DLP-069-000007223 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007226 | DLP-069-000007228 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007231 | DLP-069-000007262 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007264 | DLP-069-000007302 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007304 | DLP-069-000007344 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007346 | DLP-069-000007363 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007365 | DLP-069-000007369 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007371 | DLP-069-000007376 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007378 | DLP-069-000007387 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007389 | DLP-069-000007389 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000007391 | DLP-069-000007421 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007423 | DLP-069-000007433 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007435 | DLP-069-000007515 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007517 | DLP-069-000007518 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007521 | DLP-069-000007541 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007543 | DLP-069-000007586 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007588 | DLP-069-000007662 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007664 | DLP-069-000007680 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007682 | DLP-069-000007687 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007689 | DLP-069-000007689 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000007691 | DLP-069-000007702 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007704 | DLP-069-000007727 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007729 | DLP-069-000007729 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007731 | DLP-069-000007748 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007751 | DLP-069-000007751 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007753 | DLP-069-000007830 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007832 | DLP-069-000007835 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007837 | DLP-069-000007838 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007841 | DLP-069-000007849 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007851 | DLP-069-000007852 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000007854 | DLP-069-000007863 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007866 | DLP-069-000007879 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007881 | DLP-069-000007888 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007890 | DLP-069-000007914 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007916 | DLP-069-000007957 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007959 | DLP-069-000008024 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008026 | DLP-069-000008042 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008044 | DLP-069-000008055 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008057 | DLP-069-000008065 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008067 | DLP-069-000008067 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008069 | DLP-069-000008071 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008073 | DLP-069-000008107 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008109 | DLP-069-000008110 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008112 | DLP-069-000008143 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008145 | DLP-069-000008145 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008147 | DLP-069-000008155 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008157 | DLP-069-000008162 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008164 | DLP-069-000008170 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008173 | DLP-069-000008196 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008198 | DLP-069-000008198 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008201 | DLP-069-000008202 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008204 | DLP-069-000008206 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008208 | DLP-069-000008208 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008210 | DLP-069-000008212 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008214 | DLP-069-000008215 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008217 | DLP-069-000008220 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008222 | DLP-069-000008225 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008227 | DLP-069-000008230 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008233 | DLP-069-000008233 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008235 | DLP-069-000008235 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008237 | DLP-069-000008242 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008244 | DLP-069-000008248 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008250 | DLP-069-000008250 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008252 | DLP-069-000008281 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008283 | DLP-069-000008310 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008312 | DLP-069-000008366 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008368 | DLP-069-000008375 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008377 | DLP-069-000008385 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008388 | DLP-069-000008391 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008393 | DLP-069-000008411 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008413 | DLP-069-000008458 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008460 | DLP-069-000008462 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008464 | DLP-069-000008464 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008466 | DLP-069-000008467 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008469 | DLP-069-000008481 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008483 | DLP-069-000008491 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008493 | DLP-069-000008494 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008496 | DLP-069-000008514 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008516 | DLP-069-000008518 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008521 | DLP-069-000008523 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008526 | DLP-069-000008526 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008528 | DLP-069-000008531 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008534 | DLP-069-000008558 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008560 | DLP-069-000008569 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008571 | DLP-069-000008587 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008593 | DLP-069-000008593 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008595 | DLP-069-000008595 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008598 | DLP-069-000008610 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008612 | DLP-069-000008614 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008619 | DLP-069-000008620 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008623 | DLP-069-000008623 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008625 | DLP-069-000008652 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008654 | DLP-069-000008659 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008662 | DLP-069-000008662 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008664 | DLP-069-000008668 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008671 | DLP-069-000008679 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008681 | DLP-069-000008700 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008702 | DLP-069-000008719 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008721 | DLP-069-000008724 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008726 | DLP-069-000008726 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008728 | DLP-069-000008736 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008738 | DLP-069-000008749 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008751 | DLP-069-000008764 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008766 | DLP-069-000008766 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008768 | DLP-069-000008768 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008770 | DLP-069-000008787 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008789 | DLP-069-000008789 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008791 | DLP-069-000008793 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008795 | DLP-069-000008801 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008803 | DLP-069-000008803 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008805 | DLP-069-000008819 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008822 | DLP-069-000008822 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008824 | DLP-069-000008858 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008860 | DLP-069-000008877 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008879 | DLP-069-000008880 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008882 | DLP-069-000008889 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008892 | DLP-069-000008895 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008898 | DLP-069-000008900 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008902 | DLP-069-000008902 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008904 | DLP-069-000008904 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008906 | DLP-069-000008909 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008911 | DLP-069-000008915 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008917 | DLP-069-000008919 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008921 | DLP-069-000008937 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008939 | DLP-069-000008942 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008945 | DLP-069-000008971 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008973 | DLP-069-000009005 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009007 | DLP-069-000009030 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009035 | DLP-069-000009049 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009051 | DLP-069-000009053 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000009062 | DLP-069-000009066 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009073 | DLP-069-000009075 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009077 | DLP-069-000009097 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009100 | DLP-069-000009114 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009117 | DLP-069-000009138 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009140 | DLP-069-000009160 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009162 | DLP-069-000009199 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009201 | DLP-069-000009208 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009210 | DLP-069-000009229 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009231 | DLP-069-000009252 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000009254 | DLP-069-000009284 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009286 | DLP-069-000009299 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009307 | DLP-069-000009307 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009310 | DLP-069-000009310 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009312 | DLP-069-000009312 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009314 | DLP-069-000009314 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009316 | DLP-069-000009316 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009318 | DLP-069-000009318 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009320 | DLP-069-000009320 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009322 | DLP-069-000009323 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000009325 | DLP-069-000009325 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009327 | DLP-069-000009328 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009330 | DLP-069-000009330 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009332 | DLP-069-000009332 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009334 | DLP-069-000009334 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009337 | DLP-069-000009337 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009339 | DLP-069-000009349 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009351 | DLP-069-000009351 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009366 | DLP-069-000009385 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009387 | DLP-069-000009389 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000009391 | DLP-069-000009394 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009402 | DLP-069-000009402 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009412 | DLP-069-000009412 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009418 | DLP-069-000009432 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009434 | DLP-069-000009444 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009446 | DLP-069-000009446 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009451 | DLP-069-000009461 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009463 | DLP-069-000009493 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009496 | DLP-069-000009522 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009528 | DLP-069-000009554 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000009556 | DLP-069-000009582 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009588 | DLP-069-000009588 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009632 | DLP-069-000009675 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009677 | DLP-069-000009682 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009685 | DLP-069-000009685 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009714 | DLP-069-000009722 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009726 | DLP-069-000009741 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009744 | DLP-069-000009784 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009786 | DLP-069-000009786 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009788 | DLP-069-000009822 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000009824 | DLP-069-000009842 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009844 | DLP-069-000009847 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009851 | DLP-069-000009851 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009853 | DLP-069-000009853 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009859 | DLP-069-000009889 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009893 | DLP-069-000009908 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009914 | DLP-069-000009915 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009921 | DLP-069-000009936 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009938 | DLP-069-000009968 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009971 | DLP-069-000009990 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000009995 | DLP-069-000010007 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010010 | DLP-069-000010010 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010013 | DLP-069-000010020 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010022 | DLP-069-000010039 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010043 | DLP-069-000010060 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010063 | DLP-069-000010063 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010065 | DLP-069-000010071 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010073 | DLP-069-000010080 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010087 | DLP-069-000010087 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010089 | DLP-069-000010089 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000010093 | DLP-069-000010110 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010115 | DLP-069-000010117 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010128 | DLP-069-000010133 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010135 | DLP-069-000010146 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010148 | DLP-069-000010175 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010177 | DLP-069-000010234 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010237 | DLP-069-000010249 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010251 | DLP-069-000010253 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010255 | DLP-069-000010278 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010280 | DLP-069-000010282 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000010290 | DLP-069-000010308 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010311 | DLP-069-000010325 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010329 | DLP-069-000010396 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010400 | DLP-069-000010400 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010404 | DLP-069-000010405 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010413 | DLP-069-000010445 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010447 | DLP-069-000010518 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010520 | DLP-069-000010521 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010525 | DLP-069-000010528 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010531 | DLP-069-000010533 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000010535 | DLP-069-000010535 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010541 | DLP-069-000010541 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010543 | DLP-069-000010560 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010562 | DLP-069-000010583 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010586 | DLP-069-000010587 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010589 | DLP-069-000010590 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010592 | DLP-069-000010600 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010602 | DLP-069-000010641 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010643 | DLP-069-000010656 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010658 | DLP-069-000010665 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000010667 | DLP-069-000010668 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010670 | DLP-069-000010681 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010684 | DLP-069-000010684 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010692 | DLP-069-000010707 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010709 | DLP-069-000010714 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010717 | DLP-069-000010721 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010723 | DLP-069-000010733 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010736 | DLP-069-000010740 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010743 | DLP-069-000010746 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010748 | DLP-069-000010748 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000010750 | DLP-069-000010756 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010760 | DLP-069-000010761 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010764 | DLP-069-000010778 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010780 | DLP-069-000010783 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010785 | DLP-069-000010806 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010808 | DLP-069-000010835 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010838 | DLP-069-000010842 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010856 | DLP-069-000010861 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010863 | DLP-069-000010886 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010888 | DLP-069-000010906 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000010908 | DLP-069-000010910 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010914 | DLP-069-000010917 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010919 | DLP-069-000010919 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010921 | DLP-069-000010934 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010936 | DLP-069-000010946 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010948 | DLP-069-000010948 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010950 | DLP-069-000010954 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010956 | DLP-069-000010957 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010959 | DLP-069-000010973 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010975 | DLP-069-000010975 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000010977 | DLP-069-000010984 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010987 | DLP-069-000010999 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011001 | DLP-069-000011005 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011007 | DLP-069-000011026 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011029 | DLP-069-000011063 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011068 | DLP-069-000011072 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011075 | DLP-069-000011094 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011097 | DLP-069-000011097 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011100 | DLP-069-000011109 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011111 | DLP-069-000011111 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000011113 | DLP-069-000011143 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011146 | DLP-069-000011150 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011153 | DLP-069-000011153 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011161 | DLP-069-000011169 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011171 | DLP-069-000011172 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011174 | DLP-069-000011178 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011180 | DLP-069-000011201 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011204 | DLP-069-000011208 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011211 | DLP-069-000011224 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011231 | DLP-069-000011236 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000011238 | DLP-069-000011241 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011246 | DLP-069-000011302 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011304 | DLP-069-000011306 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011310 | DLP-069-000011310 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011314 | DLP-069-000011314 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011316 | DLP-069-000011327 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011330 | DLP-069-000011331 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011333 | DLP-069-000011348 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011350 | DLP-069-000011362 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011364 | DLP-069-000011364 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000011366 | DLP-069-000011366 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011377 | DLP-069-000011394 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011396 | DLP-069-000011404 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011407 | DLP-069-000011433 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011436 | DLP-069-000011437 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011439 | DLP-069-000011464 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011466 | DLP-069-000011466 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011468 | DLP-069-000011470 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011472 | DLP-069-000011473 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011475 | DLP-069-000011475 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000011478 | DLP-069-000011491 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011496 | DLP-069-000011498 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011500 | DLP-069-000011511 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011514 | DLP-069-000011531 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011537 | DLP-069-000011537 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011543 | DLP-069-000011543 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011546 | DLP-069-000011553 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011555 | DLP-069-000011559 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011561 | DLP-069-000011587 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011590 | DLP-069-000011595 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000011600 | DLP-069-000011600 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011603 | DLP-069-000011643 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011645 | DLP-069-000011658 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011660 | DLP-069-000011662 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011665 | DLP-069-000011667 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011674 | DLP-069-000011674 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011676 | DLP-069-000011721 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011723 | DLP-069-000011770 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011772 | DLP-069-000011782 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011784 | DLP-069-000011788 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000011790 | DLP-069-000011799 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011801 | DLP-069-000011807 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011809 | DLP-069-000011823 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011825 | DLP-069-000011843 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011846 | DLP-069-000011846 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011848 | DLP-069-000011849 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011853 | DLP-069-000011858 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011861 | DLP-069-000011904 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011906 | DLP-069-000011912 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011914 | DLP-069-000011914 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000011916 | DLP-069-000011928 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011930 | DLP-069-000011930 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011934 | DLP-069-000011935 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011937 | DLP-069-000011937 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011940 | DLP-069-000011940 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011943 | DLP-069-000011943 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011946 | DLP-069-000011975 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011977 | DLP-069-000011977 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011984 | DLP-069-000011985 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011990 | DLP-069-000011990 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000011992 | DLP-069-000011998 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012001 | DLP-069-000012006 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012009 | DLP-069-000012009 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012012 | DLP-069-000012022 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012024 | DLP-069-000012025 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012038 | DLP-069-000012041 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012043 | DLP-069-000012053 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012055 | DLP-069-000012055 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012057 | DLP-069-000012061 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012064 | DLP-069-000012066 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012069 | DLP-069-000012073 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012076 | DLP-069-000012078 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012080 | DLP-069-000012080 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012082 | DLP-069-000012082 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012084 | DLP-069-000012084 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012087 | DLP-069-000012088 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012090 | DLP-069-000012095 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012098 | DLP-069-000012101 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012103 | DLP-069-000012106 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012108 | DLP-069-000012116 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012118 | DLP-069-000012119 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012121 | DLP-069-000012121 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012123 | DLP-069-000012125 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012127 | DLP-069-000012136 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012138 | DLP-069-000012138 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012140 | DLP-069-000012153 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012156 | DLP-069-000012156 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012159 | DLP-069-000012161 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012165 | DLP-069-000012165 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012168 | DLP-069-000012172 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012175 | DLP-069-000012175 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012177 | DLP-069-000012180 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012184 | DLP-069-000012185 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012191 | DLP-069-000012191 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012195 | DLP-069-000012203 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012206 | DLP-069-000012212 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012214 | DLP-069-000012220 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012222 | DLP-069-000012224 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012228 | DLP-069-000012234 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012236 | DLP-069-000012237 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012239 | DLP-069-000012247 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012251 | DLP-069-000012253 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012256 | DLP-069-000012262 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012266 | DLP-069-000012269 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012272 | DLP-069-000012277 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012281 | DLP-069-000012281 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012284 | DLP-069-000012284 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012287 | DLP-069-000012287 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012290 | DLP-069-000012302 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012305 | DLP-069-000012310 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012312 | DLP-069-000012314 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012316 | DLP-069-000012316 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012323 | DLP-069-000012338 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012340 | DLP-069-000012343 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012346 | DLP-069-000012349 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012351 | DLP-069-000012358 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012363 | DLP-069-000012367 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012369 | DLP-069-000012372 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012375 | DLP-069-000012378 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012380 | DLP-069-000012380 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012382 | DLP-069-000012384 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012387 | DLP-069-000012430 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012432 | DLP-069-000012432 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012434 | DLP-069-000012462 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012465 | DLP-069-000012474 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012476 | DLP-069-000012484 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012488 | DLP-069-000012493 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012495 | DLP-069-000012495 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012497 | DLP-069-000012498 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012500 | DLP-069-000012524 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012526 | DLP-069-000012540 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012543 | DLP-069-000012544 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012546 | DLP-069-000012556 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012558 | DLP-069-000012585 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012589 | DLP-069-000012595 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012598 | DLP-069-000012618 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012621 | DLP-069-000012621 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012623 | DLP-069-000012642 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012645 | DLP-069-000012670 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012672 | DLP-069-000012688 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012690 | DLP-069-000012692 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012694 | DLP-069-000012710 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012713 | DLP-069-000012715 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012717 | DLP-069-000012723 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012725 | DLP-069-000012725 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012727 | DLP-069-000012732 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012735 | DLP-069-000012745 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012747 | DLP-069-000012747 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012749 | DLP-069-000012750 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012752 | DLP-069-000012755 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012757 | DLP-069-000012758 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012760 | DLP-069-000012802 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012804 | DLP-069-000012804 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012807 | DLP-069-000012842 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012844 | DLP-069-000012847 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012850 | DLP-069-000012857 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012859 | DLP-069-000012860 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012866 | DLP-069-000012866 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012868 | DLP-069-000012868 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012870 | DLP-069-000012870 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012872 | DLP-069-000012881 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012883 | DLP-069-000012883 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012886 | DLP-069-000012920 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012923 | DLP-069-000013013 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013015 | DLP-069-000013046 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013048 | DLP-069-000013067 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013069 | DLP-069-000013087 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013090 | DLP-069-000013103 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013105 | DLP-069-000013107 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013115 | DLP-069-000013133 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000013136 | DLP-069-000013138 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013140 | DLP-069-000013140 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013142 | DLP-069-000013165 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013168 | DLP-069-000013195 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013197 | DLP-069-000013209 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013212 | DLP-069-000013212 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013214 | DLP-069-000013214 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013216 | DLP-069-000013241 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013246 | DLP-069-000013264 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013267 | DLP-069-000013267 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000013269 | DLP-069-000013277 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013292 | DLP-069-000013306 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013308 | DLP-069-000013309 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013311 | DLP-069-000013324 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013326 | DLP-069-000013336 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013338 | DLP-069-000013339 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013345 | DLP-069-000013346 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013351 | DLP-069-000013368 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013375 | DLP-069-000013391 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013405 | DLP-069-000013408 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000013410 | DLP-069-000013417 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013419 | DLP-069-000013421 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013424 | DLP-069-000013426 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013428 | DLP-069-000013428 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013430 | DLP-069-000013430 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013435 | DLP-069-000013478 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013480 | DLP-069-000013481 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013483 | DLP-069-000013483 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013485 | DLP-069-000013497 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013504 | DLP-069-000013504 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000013507 | DLP-069-000013507 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013510 | DLP-069-000013510 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013513 | DLP-069-000013513 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013515 | DLP-069-000013518 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013521 | DLP-069-000013540 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013542 | DLP-069-000013560 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013563 | DLP-069-000013572 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013575 | DLP-069-000013576 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013579 | DLP-069-000013579 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013584 | DLP-069-000013584 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000013586 | DLP-069-000013592 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013595 | DLP-069-000013595 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013598 | DLP-069-000013625 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013627 | DLP-069-000013692 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013694 | DLP-069-000013701 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013703 | DLP-069-000013720 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013722 | DLP-069-000013726 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013731 | DLP-069-000013734 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013739 | DLP-069-000013739 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013744 | DLP-069-000013746 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000013748 | DLP-069-000013748 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013750 | DLP-069-000013754 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013756 | DLP-069-000013756 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013759 | DLP-069-000013759 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013761 | DLP-069-000013761 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013763 | DLP-069-000013763 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013765 | DLP-069-000013765 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013768 | DLP-069-000013768 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013774 | DLP-069-000013785 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013787 | DLP-069-000013787 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000013789 | DLP-069-000013789 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013791 | DLP-069-000013791 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013793 | DLP-069-000013796 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013798 | DLP-069-000013800 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013828 | DLP-069-000013832 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013834 | DLP-069-000013861 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013865 | DLP-069-000013871 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013876 | DLP-069-000013878 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013881 | DLP-069-000013882 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013885 | DLP-069-000013899 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000013911 | DLP-069-000013924 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013926 | DLP-069-000013930 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013932 | DLP-069-000013934 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013940 | DLP-069-000013957 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013959 | DLP-069-000013959 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013962 | DLP-069-000013963 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013965 | DLP-069-000013969 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013973 | DLP-069-000013975 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013977 | DLP-069-000013977 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013979 | DLP-069-000014026 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000014028 | DLP-069-000014055 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000014061 | DLP-069-000014076 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000001 | DLP-084-000000014 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000017 | DLP-084-000000021 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000023 | DLP-084-000000073 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000075 | DLP-084-000000083 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000086 | DLP-084-000000109 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000112 | DLP-084-000000117 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000119 | DLP-084-000000119 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000121 | DLP-084-000000123 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 084 | DLP-084-000000125 | DLP-084-000000135 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000137 | DLP-084-000000141 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000143 | DLP-084-000000155 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000157 | DLP-084-000000165 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000172 | DLP-084-000000172 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000174 | DLP-084-000000197 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000199 | DLP-084-000000206 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000208 | DLP-084-000000209 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000212 | DLP-084-000000228 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000230 | DLP-084-000000236 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 084 | DLP-084-000000240 | DLP-084-000000262 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000264 | DLP-084-000000265 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000267 | DLP-084-000000289 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000291 | DLP-084-000000305 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000307 | DLP-084-000000332 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000334 | DLP-084-000000334 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000336 | DLP-084-000000340 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000342 | DLP-084-000000343 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000345 | DLP-084-000000350 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000352 | DLP-084-000000361 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 084 | DLP-084-000000364 | DLP-084-000000375 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000377 | DLP-084-000000384 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000388 | DLP-084-000000409 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000412 | DLP-084-000000415 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000417 | DLP-084-000000419 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000422 | DLP-084-000000423 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000425 | DLP-084-000000433 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000435 | DLP-084-000000436 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000439 | DLP-084-000000442 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000444 | DLP-084-000000451 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 084 | DLP-084-000000453 | DLP-084-000000455 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000458 | DLP-084-000000468 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000470 | DLP-084-000000479 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000481 | DLP-084-000000482 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000484 | DLP-084-000000510 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000512 | DLP-084-000000532 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000535 | DLP-084-000000551 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000553 | DLP-084-000000557 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000559 | DLP-084-000000559 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000561 | DLP-084-000000567 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 084 | DLP-084-000000581 | DLP-084-000000595 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000597 | DLP-084-000000599 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000601 | DLP-084-000000619 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000621 | DLP-084-000000624 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000628 | DLP-084-000000633 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000635 | DLP-084-000000645 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000649 | DLP-084-000000653 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000655 | DLP-084-000000659 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000661 | DLP-084-000000661 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000664 | DLP-084-000000683 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 084 | DLP-084-000000685 | DLP-084-000000709 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000711 | DLP-084-000000721 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000723 | DLP-084-000000728 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000730 | DLP-084-000000741 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000743 | DLP-084-000000744 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000746 | DLP-084-000000750 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000752 | DLP-084-000000757 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000759 | DLP-084-000000781 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000783 | DLP-084-000000789 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000791 | DLP-084-000000801 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 084 | DLP-084-000000803 | DLP-084-000000809 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000811 | DLP-084-000000814 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000816 | DLP-084-000000820 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000822 | DLP-084-000000823 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000825 | DLP-084-000000829 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Bagget | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| ELP | 412 | ELP-412-000000001 | ELP-412-000000592 | USACE; ERDC; CHL | Andrew Morang | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 413 | ELP-413-000000001 | ELP-413-000000179 | USACE; ERDC; EL | Thomas D Borrowman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000181 | ELP-413-000000451 | USACE; ERDC; EL | Thomas D Borrowman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000453 | ELP-413-000001768 | USACE; ERDC; EL | Thomas D Borrowman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001770 | ELP-413-000004182 | USACE; ERDC; EL | Thomas D Borrowman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000004184 | ELP-413-000005046 | USACE; ERDC; EL | Thomas D Borrowman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005048 | ELP-413-000006096 | USACE; ERDC; EL | Thomas D Borrowman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006099 | ELP-413-000006204 | USACE; ERDC; EL | Thomas D Borrowman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006206 | ELP-413-000006716 | USACE; ERDC; EL | Thomas D Borrowman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006719 | ELP-413-000007116 | USACE; ERDC; EL | Thomas D Borrowman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007118 | ELP-413-000007118 | USACE; ERDC; EL | Thomas D Borrowman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007120 | ELP-413-000008753 | USACE; ERDC; EL | Thomas D Borrowman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008757 | ELP-413-000010126 | USACE; ERDC; EL | Thomas D Borrowman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000001 | ELP-414-000000611 | USACE; ERDC; EL | Dennis L Brandon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000613 | ELP-414-000000622 | USACE; ERDC; EL | Dennis L Brandon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000000624 | ELP-414-000001080 | USACE; ERDC; EL | Dennis L Brandon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001082 | ELP-414-000001123 | USACE; ERDC; EL | Dennis L Brandon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001125 | ELP-414-000001132 | USACE; ERDC; EL | Dennis L Brandon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001134 | ELP-414-000001137 | USACE; ERDC; EL | Dennis L Brandon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001139 | ELP-414-000002039 | USACE; ERDC; EL | Dennis L Brandon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002041 | ELP-414-000002229 | USACE; ERDC; EL | Dennis L Brandon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002231 | ELP-414-000002275 | USACE; ERDC; EL | Dennis L Brandon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002278 | ELP-414-000002377 | USACE; ERDC; EL | Dennis L Brandon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002382 | ELP-414-000002533 | USACE; ERDC; EL | Dennis L Brandon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002535 | ELP-414-000002626 | USACE; ERDC; EL | Dennis L Brandon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000002629 | ELP-414-000003291 | USACE; ERDC; EL | Dennis L Brandon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000001 | ELP-415-000000457 | USACE; ERDC; EL | John Furey | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000459 | ELP-415-000000480 | USACE; ERDC; EL | John Furey | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000482 | ELP-415-000001206 | USACE; ERDC; EL | John Furey | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001208 | ELP-415-000002475 | USACE; ERDC; EL | John Furey | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002477 | ELP-415-000003036 | USACE; ERDC; EL | John Furey | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003039 | ELP-415-000003634 | USACE; ERDC; EL | John Furey | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003636 | ELP-415-000003921 | USACE; ERDC; EL | John Furey | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003923 | ELP-415-000004386 | USACE; ERDC; EL | John Furey | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004390 | ELP-415-000005088 | USACE; ERDC; EL | John Furey | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000000001 | ELP-416-000001975 | USACE; ERDC; ITL | Marilyn Holt | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 417 | ELP-417-000000001 | ELP-417-000012781 | USACE; ERDC; EL | Steven L Larson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012783 | ELP-417-000021028 | USACE; ERDC; EL | Steven L Larson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021030 | ELP-417-000023682 | USACE; ERDC; EL | Steven L Larson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 418 | ELP-418-000000001 | ELP-418-000002602 | USACE; ERDC; EL | Christopher Moore | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| HLP | 073 | HLP-073-000000001 | HLP-073-000000004 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000007 | HLP-073-000000008 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000010 | HLP-073-000000028 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000030 | HLP-073-000000030 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000033 | HLP-073-000000036 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000000039 | HLP-073-000000040 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000044 | HLP-073-000000047 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000050 | HLP-073-000000051 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000057 | HLP-073-000000102 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000105 | HLP-073-000000108 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000110 | HLP-073-000000123 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000125 | HLP-073-000000130 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000133 | HLP-073-000000137 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000139 | HLP-073-000000140 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000142 | HLP-073-000000143 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000000146 | HLP-073-000000170 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000174 | HLP-073-000000174 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000177 | HLP-073-000000178 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000180 | HLP-073-000000182 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000185 | HLP-073-000000195 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000197 | HLP-073-000000200 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000202 | HLP-073-000000202 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000204 | HLP-073-000000204 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000206 | HLP-073-000000207 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000214 | HLP-073-000000217 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000000219 | HLP-073-000000222 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000225 | HLP-073-000000225 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000228 | HLP-073-000000230 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000232 | HLP-073-000000232 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000234 | HLP-073-000000257 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000259 | HLP-073-000000260 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000262 | HLP-073-000000273 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000276 | HLP-073-000000293 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000295 | HLP-073-000000313 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000315 | HLP-073-000000368 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000000370 | HLP-073-000000371 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000373 | HLP-073-000000376 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000378 | HLP-073-000000382 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000384 | HLP-073-000000397 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000399 | HLP-073-000000399 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000404 | HLP-073-000000414 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000416 | HLP-073-000000448 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000450 | HLP-073-000000455 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000457 | HLP-073-000000489 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000491 | HLP-073-000000500 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000000502 | HLP-073-000000511 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000513 | HLP-073-000000517 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000519 | HLP-073-000000521 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000523 | HLP-073-000000524 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000526 | HLP-073-000000562 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000564 | HLP-073-000000565 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000567 | HLP-073-000000581 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000583 | HLP-073-000000632 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000634 | HLP-073-000000638 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000640 | HLP-073-000000684 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000000687 | HLP-073-000000702 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000704 | HLP-073-000000721 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000723 | HLP-073-000000725 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000727 | HLP-073-000000730 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000732 | HLP-073-000000736 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000738 | HLP-073-000000745 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000747 | HLP-073-000000752 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000755 | HLP-073-000000758 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000763 | HLP-073-000000768 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000770 | HLP-073-000000799 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000000803 | HLP-073-000000805 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000807 | HLP-073-000000858 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000860 | HLP-073-000000874 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000876 | HLP-073-000000877 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000879 | HLP-073-000000894 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000896 | HLP-073-000000936 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000938 | HLP-073-000001004 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001006 | HLP-073-000001041 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001045 | HLP-073-000001047 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001049 | HLP-073-000001051 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000001053 | HLP-073-000001071 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001073 | HLP-073-000001085 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001087 | HLP-073-000001104 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001106 | HLP-073-000001137 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001139 | HLP-073-000001153 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001155 | HLP-073-000001185 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001187 | HLP-073-000001194 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001196 | HLP-073-000001210 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001212 | HLP-073-000001213 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001215 | HLP-073-000001218 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000001220 | HLP-073-000001222 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001224 | HLP-073-000001227 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001229 | HLP-073-000001229 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001231 | HLP-073-000001282 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001284 | HLP-073-000001292 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001294 | HLP-073-000001301 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001303 | HLP-073-000001304 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001307 | HLP-073-000001307 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001309 | HLP-073-000001312 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001314 | HLP-073-000001314 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000001316 | HLP-073-000001317 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001324 | HLP-073-000001327 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001329 | HLP-073-000001329 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001332 | HLP-073-000001333 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001335 | HLP-073-000001338 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001340 | HLP-073-000001344 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001346 | HLP-073-000001346 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001348 | HLP-073-000001348 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001350 | HLP-073-000001350 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001352 | HLP-073-000001356 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000001358 | HLP-073-000001361 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001363 | HLP-073-000001365 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001369 | HLP-073-000001373 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001375 | HLP-073-000001394 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001396 | HLP-073-000001397 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001399 | HLP-073-000001416 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001418 | HLP-073-000001421 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001423 | HLP-073-000001428 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001430 | HLP-073-000001430 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001432 | HLP-073-000001433 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000001436 | HLP-073-000001437 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001440 | HLP-073-000001441 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001443 | HLP-073-000001462 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001464 | HLP-073-000001467 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001469 | HLP-073-000001469 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001472 | HLP-073-000001472 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001474 | HLP-073-000001475 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001477 | HLP-073-000001478 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001480 | HLP-073-000001483 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001485 | HLP-073-000001493 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000001495 | HLP-073-000001498 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001500 | HLP-073-000001517 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001519 | HLP-073-000001531 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001533 | HLP-073-000001536 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001538 | HLP-073-000001550 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001552 | HLP-073-000001552 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001554 | HLP-073-000001559 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001561 | HLP-073-000001562 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001564 | HLP-073-000001564 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001566 | HLP-073-000001700 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000001702 | HLP-073-000001754 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001756 | HLP-073-000001781 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001783 | HLP-073-000001803 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001806 | HLP-073-000001845 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001847 | HLP-073-000001847 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001849 | HLP-073-000001852 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001854 | HLP-073-000001856 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001858 | HLP-073-000001861 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001863 | HLP-073-000001902 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001904 | HLP-073-000001909 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000001911 | HLP-073-000001911 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001915 | HLP-073-000001930 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001932 | HLP-073-000001946 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001948 | HLP-073-000001996 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001999 | HLP-073-000002002 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002004 | HLP-073-000002063 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002065 | HLP-073-000002070 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002072 | HLP-073-000002076 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002078 | HLP-073-000002083 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002085 | HLP-073-000002103 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000002105 | HLP-073-000002106 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002108 | HLP-073-000002144 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002146 | HLP-073-000002146 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002148 | HLP-073-000002152 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002154 | HLP-073-000002276 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002279 | HLP-073-000002281 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002285 | HLP-073-000002285 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002287 | HLP-073-000002300 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002302 | HLP-073-000002340 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002342 | HLP-073-000002347 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000002349 | HLP-073-000002356 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002358 | HLP-073-000002370 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002372 | HLP-073-000002432 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002434 | HLP-073-000002503 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002505 | HLP-073-000002568 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002570 | HLP-073-000002595 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002597 | HLP-073-000002617 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002619 | HLP-073-000002630 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002632 | HLP-073-000002632 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002634 | HLP-073-000002641 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000002643 | HLP-073-000002643 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002645 | HLP-073-000002652 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002656 | HLP-073-000002664 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002669 | HLP-073-000002672 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002674 | HLP-073-000002685 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002687 | HLP-073-000002689 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002691 | HLP-073-000002691 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002693 | HLP-073-000002695 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002697 | HLP-073-000002703 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002705 | HLP-073-000002731 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000002733 | HLP-073-000002740 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002742 | HLP-073-000002760 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002762 | HLP-073-000002775 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002778 | HLP-073-000002793 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002796 | HLP-073-000002796 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002798 | HLP-073-000002811 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002813 | HLP-073-000002825 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002828 | HLP-073-000002828 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002830 | HLP-073-000002831 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002833 | HLP-073-000002834 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000002836 | HLP-073-000002847 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002850 | HLP-073-000002854 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002856 | HLP-073-000002857 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002859 | HLP-073-000002869 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002871 | HLP-073-000002875 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002877 | HLP-073-000002889 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002891 | HLP-073-000002898 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002900 | HLP-073-000002914 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002916 | HLP-073-000002917 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002919 | HLP-073-000002930 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000002932 | HLP-073-000002955 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002957 | HLP-073-000002961 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002963 | HLP-073-000002986 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002988 | HLP-073-000002989 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002993 | HLP-073-000003000 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003002 | HLP-073-000003090 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003092 | HLP-073-000003121 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003123 | HLP-073-000003175 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003177 | HLP-073-000003181 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003183 | HLP-073-000003195 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000003197 | HLP-073-000003202 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003204 | HLP-073-000003204 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003206 | HLP-073-000003217 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003219 | HLP-073-000003222 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003225 | HLP-073-000003226 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003228 | HLP-073-000003232 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003234 | HLP-073-000003238 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003240 | HLP-073-000003244 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003246 | HLP-073-000003247 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003249 | HLP-073-000003260 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000003263 | HLP-073-000003266 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003268 | HLP-073-000003299 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003301 | HLP-073-000003306 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003308 | HLP-073-000003311 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003313 | HLP-073-000003341 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003343 | HLP-073-000003380 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003382 | HLP-073-000003392 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003394 | HLP-073-000003400 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003402 | HLP-073-000003404 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003408 | HLP-073-000003434 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000003436 | HLP-073-000003448 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003450 | HLP-073-000003451 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003453 | HLP-073-000003521 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003523 | HLP-073-000003532 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003534 | HLP-073-000003555 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003558 | HLP-073-000003582 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003584 | HLP-073-000003592 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003595 | HLP-073-000003665 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003668 | HLP-073-000003674 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003676 | HLP-073-000003689 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000003691 | HLP-073-000003723 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003725 | HLP-073-000003736 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003738 | HLP-073-000003738 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003741 | HLP-073-000003744 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003750 | HLP-073-000003754 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003756 | HLP-073-000003759 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003762 | HLP-073-000003770 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003772 | HLP-073-000003782 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003785 | HLP-073-000003813 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003815 | HLP-073-000003826 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000003828 | HLP-073-000003846 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003848 | HLP-073-000003857 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003860 | HLP-073-000003861 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003865 | HLP-073-000003884 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003886 | HLP-073-000003890 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003894 | HLP-073-000003895 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003897 | HLP-073-000003937 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003939 | HLP-073-000003940 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003942 | HLP-073-000003958 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003960 | HLP-073-000003960 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000003962 | HLP-073-000003996 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003998 | HLP-073-000004035 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004037 | HLP-073-000004048 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004050 | HLP-073-000004058 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004060 | HLP-073-000004086 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004088 | HLP-073-000004088 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004090 | HLP-073-000004090 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004092 | HLP-073-000004100 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004102 | HLP-073-000004166 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004168 | HLP-073-000004177 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004181 | HLP-073-000004184 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004188 | HLP-073-000004188 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004190 | HLP-073-000004191 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004195 | HLP-073-000004196 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004202 | HLP-073-000004208 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004210 | HLP-073-000004212 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004214 | HLP-073-000004215 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004218 | HLP-073-000004223 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004225 | HLP-073-000004225 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004228 | HLP-073-000004233 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004237 | HLP-073-000004242 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004244 | HLP-073-000004245 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004247 | HLP-073-000004247 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004250 | HLP-073-000004250 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004252 | HLP-073-000004252 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004263 | HLP-073-000004265 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004269 | HLP-073-000004274 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004279 | HLP-073-000004283 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004285 | HLP-073-000004286 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004288 | HLP-073-000004288 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004297 | HLP-073-000004298 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004300 | HLP-073-000004301 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004304 | HLP-073-000004306 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004309 | HLP-073-000004318 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004320 | HLP-073-000004323 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004325 | HLP-073-000004325 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004327 | HLP-073-000004328 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004330 | HLP-073-000004331 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004333 | HLP-073-000004333 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004335 | HLP-073-000004343 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004346 | HLP-073-000004349 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004351 | HLP-073-000004351 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004354 | HLP-073-000004356 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004360 | HLP-073-000004360 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004363 | HLP-073-000004363 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004365 | HLP-073-000004365 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004367 | HLP-073-000004367 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004369 | HLP-073-000004369 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004372 | HLP-073-000004372 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004374 | HLP-073-000004374 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004376 | HLP-073-000004376 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004379 | HLP-073-000004388 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004390 | HLP-073-000004391 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004395 | HLP-073-000004395 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004397 | HLP-073-000004397 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004399 | HLP-073-000004402 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004406 | HLP-073-000004406 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004418 | HLP-073-000004419 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004424 | HLP-073-000004425 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004427 | HLP-073-000004428 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004431 | HLP-073-000004432 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004434 | HLP-073-000004436 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004440 | HLP-073-000004441 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004443 | HLP-073-000004443 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004445 | HLP-073-000004445 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004447 | HLP-073-000004447 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004449 | HLP-073-000004449 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004451 | HLP-073-000004451 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004453 | HLP-073-000004457 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004464 | HLP-073-000004464 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004466 | HLP-073-000004467 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004470 | HLP-073-000004471 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004473 | HLP-073-000004475 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004478 | HLP-073-000004478 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004480 | HLP-073-000004481 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004485 | HLP-073-000004486 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004489 | HLP-073-000004491 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004494 | HLP-073-000004499 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004501 | HLP-073-000004504 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004506 | HLP-073-000004506 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004512 | HLP-073-000004512 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004516 | HLP-073-000004517 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004522 | HLP-073-000004522 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004524 | HLP-073-000004524 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004526 | HLP-073-000004526 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004533 | HLP-073-000004535 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004537 | HLP-073-000004537 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004539 | HLP-073-000004541 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004543 | HLP-073-000004545 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004547 | HLP-073-000004548 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004552 | HLP-073-000004552 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004567 | HLP-073-000004568 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004571 | HLP-073-000004571 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004577 | HLP-073-000004577 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004579 | HLP-073-000004580 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004584 | HLP-073-000004587 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004599 | HLP-073-000004601 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004604 | HLP-073-000004604 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004606 | HLP-073-000004608 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004610 | HLP-073-000004610 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004612 | HLP-073-000004613 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004615 | HLP-073-000004616 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004618 | HLP-073-000004621 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004624 | HLP-073-000004624 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004626 | HLP-073-000004627 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004629 | HLP-073-000004633 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004635 | HLP-073-000004636 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004639 | HLP-073-000004641 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004643 | HLP-073-000004643 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004646 | HLP-073-000004646 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004651 | HLP-073-000004651 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004654 | HLP-073-000004656 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004664 | HLP-073-000004664 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004667 | HLP-073-000004667 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004669 | HLP-073-000004671 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004677 | HLP-073-000004700 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004702 | HLP-073-000004705 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004708 | HLP-073-000004709 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004717 | HLP-073-000004717 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004722 | HLP-073-000004723 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004725 | HLP-073-000004725 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004729 | HLP-073-000004733 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004735 | HLP-073-000004743 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004745 | HLP-073-000004747 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004749 | HLP-073-000004749 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004751 | HLP-073-000004762 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004764 | HLP-073-000004766 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004771 | HLP-073-000004771 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004773 | HLP-073-000004773 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004775 | HLP-073-000004775 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004778 | HLP-073-000004780 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004783 | HLP-073-000004783 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004786 | HLP-073-000004786 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004790 | HLP-073-000004797 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004799 | HLP-073-000004799 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004801 | HLP-073-000004801 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004803 | HLP-073-000004805 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004807 | HLP-073-000004833 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004835 | HLP-073-000004835 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004838 | HLP-073-000004838 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004840 | HLP-073-000004840 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004842 | HLP-073-000004847 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004849 | HLP-073-000004850 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004854 | HLP-073-000004854 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004856 | HLP-073-000004856 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004858 | HLP-073-000004861 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004863 | HLP-073-000004865 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004869 | HLP-073-000004872 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004875 | HLP-073-000004892 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004895 | HLP-073-000004896 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004898 | HLP-073-000004920 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004922 | HLP-073-000004953 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004955 | HLP-073-000004956 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004959 | HLP-073-000004980 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004982 | HLP-073-000005002 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005004 | HLP-073-000005010 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005012 | HLP-073-000005016 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005018 | HLP-073-000005032 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005034 | HLP-073-000005042 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005044 | HLP-073-000005050 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000005052 | HLP-073-000005052 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005054 | HLP-073-000005091 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005094 | HLP-073-000005095 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005097 | HLP-073-000005103 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005105 | HLP-073-000005111 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005113 | HLP-073-000005115 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005117 | HLP-073-000005117 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005119 | HLP-073-000005120 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005122 | HLP-073-000005122 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005124 | HLP-073-000005134 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000005136 | HLP-073-000005140 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005142 | HLP-073-000005142 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005144 | HLP-073-000005152 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005154 | HLP-073-000005160 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005162 | HLP-073-000005164 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005168 | HLP-073-000005191 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005194 | HLP-073-000005216 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005219 | HLP-073-000005223 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005227 | HLP-073-000005238 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005240 | HLP-073-000005253 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000005255 | HLP-073-000005256 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005258 | HLP-073-000005313 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005315 | HLP-073-000005325 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005327 | HLP-073-000005348 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005353 | HLP-073-000005354 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005356 | HLP-073-000005361 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005363 | HLP-073-000005367 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005369 | HLP-073-000005371 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005373 | HLP-073-000005379 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005382 | HLP-073-000005401 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000005403 | HLP-073-000005449 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005451 | HLP-073-000005467 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005469 | HLP-073-000005469 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005471 | HLP-073-000005472 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005474 | HLP-073-000005474 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005478 | HLP-073-000005488 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005490 | HLP-073-000005491 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005494 | HLP-073-000005500 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005503 | HLP-073-000005504 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005506 | HLP-073-000005509 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000005511 | HLP-073-000005511 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005514 | HLP-073-000005519 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005521 | HLP-073-000005549 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005551 | HLP-073-000005551 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005553 | HLP-073-000005558 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005560 | HLP-073-000005565 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005567 | HLP-073-000005572 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005574 | HLP-073-000005577 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005579 | HLP-073-000005588 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005590 | HLP-073-000005595 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000005597 | HLP-073-000005604 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005606 | HLP-073-000005610 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005613 | HLP-073-000005626 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005628 | HLP-073-000005635 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005637 | HLP-073-000005642 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005644 | HLP-073-000005655 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005658 | HLP-073-000005658 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005662 | HLP-073-000005734 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005737 | HLP-073-000005747 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005749 | HLP-073-000005749 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000005751 | HLP-073-000005751 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005753 | HLP-073-000005762 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005764 | HLP-073-000005767 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005770 | HLP-073-000005827 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005829 | HLP-073-000005831 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005833 | HLP-073-000005895 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005897 | HLP-073-000006031 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006034 | HLP-073-000006034 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006036 | HLP-073-000006056 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006058 | HLP-073-000006082 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000006084 | HLP-073-000006114 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006117 | HLP-073-000006234 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006237 | HLP-073-000006301 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006307 | HLP-073-000006307 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006316 | HLP-073-000006316 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006321 | HLP-073-000006339 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006341 | HLP-073-000006346 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006348 | HLP-073-000006478 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006482 | HLP-073-000006482 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006484 | HLP-073-000006526 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000006528 | HLP-073-000006575 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006578 | HLP-073-000006578 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006580 | HLP-073-000006581 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006583 | HLP-073-000006601 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006603 | HLP-073-000006635 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006654 | HLP-073-000006674 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006677 | HLP-073-000006901 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006912 | HLP-073-000006936 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006938 | HLP-073-000006958 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006960 | HLP-073-000006962 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000006964 | HLP-073-000006964 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006966 | HLP-073-000007002 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007004 | HLP-073-000007007 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007009 | HLP-073-000007011 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007013 | HLP-073-000007013 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007015 | HLP-073-000007015 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007017 | HLP-073-000007024 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007026 | HLP-073-000007028 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007030 | HLP-073-000007032 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007034 | HLP-073-000007035 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007037 | HLP-073-000007038 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007040 | HLP-073-000007042 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007044 | HLP-073-000007044 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007046 | HLP-073-000007046 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007048 | HLP-073-000007048 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007051 | HLP-073-000007052 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007054 | HLP-073-000007058 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007060 | HLP-073-000007065 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007067 | HLP-073-000007070 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007075 | HLP-073-000007078 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007081 | HLP-073-000007087 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007089 | HLP-073-000007090 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007092 | HLP-073-000007092 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007094 | HLP-073-000007096 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007098 | HLP-073-000007100 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007102 | HLP-073-000007103 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007107 | HLP-073-000007108 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007110 | HLP-073-000007110 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007115 | HLP-073-000007115 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007127 | HLP-073-000007127 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007129 | HLP-073-000007129 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007135 | HLP-073-000007135 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007137 | HLP-073-000007137 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007140 | HLP-073-000007140 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007143 | HLP-073-000007143 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007145 | HLP-073-000007145 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007149 | HLP-073-000007151 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007157 | HLP-073-000007174 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007176 | HLP-073-000007177 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007180 | HLP-073-000007180 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007183 | HLP-073-000007204 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007206 | HLP-073-000007208 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007210 | HLP-073-000007210 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007212 | HLP-073-000007212 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007214 | HLP-073-000007236 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007238 | HLP-073-000007238 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007240 | HLP-073-000007243 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007246 | HLP-073-000007246 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007248 | HLP-073-000007250 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007252 | HLP-073-000007256 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007258 | HLP-073-000007259 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007261 | HLP-073-000007262 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007264 | HLP-073-000007264 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007273 | HLP-073-000007274 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007276 | HLP-073-000007281 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007283 | HLP-073-000007283 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007285 | HLP-073-000007289 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007291 | HLP-073-000007293 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007296 | HLP-073-000007299 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007301 | HLP-073-000007325 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007327 | HLP-073-000007344 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007346 | HLP-073-000007347 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007349 | HLP-073-000007351 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007354 | HLP-073-000007355 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007357 | HLP-073-000007357 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007359 | HLP-073-000007366 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007371 | HLP-073-000007372 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007374 | HLP-073-000007374 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007376 | HLP-073-000007376 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007380 | HLP-073-000007381 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007384 | HLP-073-000007389 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007391 | HLP-073-000007396 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007398 | HLP-073-000007398 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007401 | HLP-073-000007404 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007406 | HLP-073-000007406 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007409 | HLP-073-000007410 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007412 | HLP-073-000007412 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007414 | HLP-073-000007416 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007418 | HLP-073-000007429 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007431 | HLP-073-000007435 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007440 | HLP-073-000007440 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007442 | HLP-073-000007442 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007446 | HLP-073-000007448 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007450 | HLP-073-000007451 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007456 | HLP-073-000007457 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007465 | HLP-073-000007467 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007469 | HLP-073-000007470 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007475 | HLP-073-000007475 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007477 | HLP-073-000007482 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007484 | HLP-073-000007492 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007494 | HLP-073-000007512 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007514 | HLP-073-000007532 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007534 | HLP-073-000007537 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007539 | HLP-073-000007541 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007543 | HLP-073-000007543 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007546 | HLP-073-000007546 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007548 | HLP-073-000007548 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007550 | HLP-073-000007552 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007554 | HLP-073-000007557 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007561 | HLP-073-000007564 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007567 | HLP-073-000007570 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007575 | HLP-073-000007575 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007577 | HLP-073-000007578 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007580 | HLP-073-000007585 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007587 | HLP-073-000007588 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007590 | HLP-073-000007592 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007594 | HLP-073-000007597 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007599 | HLP-073-000007600 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007602 | HLP-073-000007612 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007614 | HLP-073-000007623 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007625 | HLP-073-000007634 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007636 | HLP-073-000007641 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007643 | HLP-073-000007653 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007656 | HLP-073-000007657 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007659 | HLP-073-000007662 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007665 | HLP-073-000007665 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007670 | HLP-073-000007670 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007681 | HLP-073-000007681 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007683 | HLP-073-000007683 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007686 | HLP-073-000007693 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007697 | HLP-073-000007698 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007700 | HLP-073-000007704 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007707 | HLP-073-000007708 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007715 | HLP-073-000007716 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007727 | HLP-073-000007729 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007735 | HLP-073-000007735 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007740 | HLP-073-000007740 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007743 | HLP-073-000007744 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007747 | HLP-073-000007747 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007750 | HLP-073-000007750 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007752 | HLP-073-000007756 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007758 | HLP-073-000007760 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007764 | HLP-073-000007764 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007767 | HLP-073-000007771 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007773 | HLP-073-000007797 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007799 | HLP-073-000007831 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007834 | HLP-073-000007888 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007890 | HLP-073-000007894 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007896 | HLP-073-000007897 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007899 | HLP-073-000007916 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007918 | HLP-073-000007986 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007988 | HLP-073-000007991 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007993 | HLP-073-000007993 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007996 | HLP-073-000007998 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008000 | HLP-073-000008000 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008002 | HLP-073-000008003 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008005 | HLP-073-000008005 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008007 | HLP-073-000008038 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008040 | HLP-073-000008055 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008057 | HLP-073-000008060 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000008062 | HLP-073-000008073 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008075 | HLP-073-000008102 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008104 | HLP-073-000008126 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008128 | HLP-073-000008171 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008173 | HLP-073-000008213 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008215 | HLP-073-000008222 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008224 | HLP-073-000008251 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008259 | HLP-073-000008276 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008278 | HLP-073-000008278 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008280 | HLP-073-000008318 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000008320 | HLP-073-000008324 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008326 | HLP-073-000008367 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008369 | HLP-073-000008371 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008373 | HLP-073-000008380 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008382 | HLP-073-000008422 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008424 | HLP-073-000008424 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008426 | HLP-073-000008432 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008434 | HLP-073-000008434 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008438 | HLP-073-000008468 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008470 | HLP-073-000008534 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000008536 | HLP-073-000008544 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008546 | HLP-073-000008599 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008601 | HLP-073-000008611 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008613 | HLP-073-000008623 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008625 | HLP-073-000008654 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008656 | HLP-073-000008692 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008694 | HLP-073-000008710 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008712 | HLP-073-000008754 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008756 | HLP-073-000008794 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008796 | HLP-073-000008800 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000008802 | HLP-073-000008804 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008806 | HLP-073-000008933 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008936 | HLP-073-000008980 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008982 | HLP-073-000008999 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009001 | HLP-073-000009026 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009028 | HLP-073-000009064 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009066 | HLP-073-000009066 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009068 | HLP-073-000009096 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009098 | HLP-073-000009099 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009101 | HLP-073-000009104 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000009106 | HLP-073-000009112 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009114 | HLP-073-000009115 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009117 | HLP-073-000009127 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009129 | HLP-073-000009131 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009133 | HLP-073-000009161 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009163 | HLP-073-000009169 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009171 | HLP-073-000009187 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009189 | HLP-073-000009209 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009212 | HLP-073-000009220 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009222 | HLP-073-000009223 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000009226 | HLP-073-000009232 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009234 | HLP-073-000009237 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009239 | HLP-073-000009241 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009243 | HLP-073-000009266 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009268 | HLP-073-000009310 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009312 | HLP-073-000009441 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009443 | HLP-073-000009510 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009512 | HLP-073-000009549 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009551 | HLP-073-000009566 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009568 | HLP-073-000009568 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000009570 | HLP-073-000009572 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009574 | HLP-073-000009607 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009609 | HLP-073-000009673 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009675 | HLP-073-000009706 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009709 | HLP-073-000009711 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009713 | HLP-073-000009716 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009718 | HLP-073-000009719 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009722 | HLP-073-000009744 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009747 | HLP-073-000009747 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009749 | HLP-073-000009822 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000009824 | HLP-073-000009852 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009854 | HLP-073-000009857 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009859 | HLP-073-000009872 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009874 | HLP-073-000009876 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009878 | HLP-073-000009917 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009920 | HLP-073-000009934 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009936 | HLP-073-000009938 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009940 | HLP-073-000009942 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009946 | HLP-073-000009999 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010001 | HLP-073-000010007 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000010009 | HLP-073-000010017 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010019 | HLP-073-000010024 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010026 | HLP-073-000010028 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010030 | HLP-073-000010039 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010042 | HLP-073-000010044 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010046 | HLP-073-000010051 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010053 | HLP-073-000010054 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010057 | HLP-073-000010057 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010059 | HLP-073-000010060 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010062 | HLP-073-000010062 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000010066 | HLP-073-000010066 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010071 | HLP-073-000010072 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010075 | HLP-073-000010109 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010111 | HLP-073-000010111 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010114 | HLP-073-000010115 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010117 | HLP-073-000010119 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010121 | HLP-073-000010132 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010135 | HLP-073-000010163 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010168 | HLP-073-000010219 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010229 | HLP-073-000010281 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000010294 | HLP-073-000010327 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010329 | HLP-073-000010329 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010331 | HLP-073-000010355 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010357 | HLP-073-000010360 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010362 | HLP-073-000010392 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010394 | HLP-073-000010398 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010400 | HLP-073-000010404 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010406 | HLP-073-000010446 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010449 | HLP-073-000010459 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010461 | HLP-073-000010467 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000010469 | HLP-073-000010470 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010473 | HLP-073-000010473 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010480 | HLP-073-000010481 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010484 | HLP-073-000010501 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010516 | HLP-073-000010516 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010518 | HLP-073-000010542 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010544 | HLP-073-000010560 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010562 | HLP-073-000010569 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010571 | HLP-073-000010573 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010575 | HLP-073-000010576 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000010579 | HLP-073-000010641 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010646 | HLP-073-000010673 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010677 | HLP-073-000010682 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010684 | HLP-073-000010684 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010686 | HLP-073-000010700 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010704 | HLP-073-000010713 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010715 | HLP-073-000010736 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010739 | HLP-073-000010744 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010746 | HLP-073-000010750 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010752 | HLP-073-000010754 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000010756 | HLP-073-000010756 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010758 | HLP-073-000010758 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010760 | HLP-073-000010769 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010772 | HLP-073-000010786 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010788 | HLP-073-000010791 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010793 | HLP-073-000010807 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010810 | HLP-073-000010811 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010815 | HLP-073-000010819 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010821 | HLP-073-000010821 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010823 | HLP-073-000010835 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000010838 | HLP-073-000010842 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010845 | HLP-073-000010875 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010877 | HLP-073-000010897 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010899 | HLP-073-000010901 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010904 | HLP-073-000010904 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010907 | HLP-073-000010908 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010911 | HLP-073-000010982 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010984 | HLP-073-000010992 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010996 | HLP-073-000010998 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011003 | HLP-073-000011010 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000011012 | HLP-073-000011015 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011017 | HLP-073-000011021 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011023 | HLP-073-000011033 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011036 | HLP-073-000011040 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011042 | HLP-073-000011048 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011050 | HLP-073-000011050 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011052 | HLP-073-000011074 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011076 | HLP-073-000011078 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011081 | HLP-073-000011081 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011083 | HLP-073-000011124 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000011126 | HLP-073-000011160 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011162 | HLP-073-000011173 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011177 | HLP-073-000011199 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011201 | HLP-073-000011209 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011213 | HLP-073-000011213 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011217 | HLP-073-000011243 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011252 | HLP-073-000011261 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011264 | HLP-073-000011269 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011271 | HLP-073-000011282 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011284 | HLP-073-000011291 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000011295 | HLP-073-000011300 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011304 | HLP-073-000011311 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011313 | HLP-073-000011318 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011322 | HLP-073-000011322 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011324 | HLP-073-000011324 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011326 | HLP-073-000011326 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011329 | HLP-073-000011329 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011331 | HLP-073-000011344 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011346 | HLP-073-000011367 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011369 | HLP-073-000011370 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000011377 | HLP-073-000011379 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011381 | HLP-073-000011383 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011385 | HLP-073-000011385 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011394 | HLP-073-000011413 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011415 | HLP-073-000011449 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011452 | HLP-073-000011455 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011458 | HLP-073-000011459 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011462 | HLP-073-000011468 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011470 | HLP-073-000011500 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011502 | HLP-073-000011502 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000011508 | HLP-073-000011514 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011516 | HLP-073-000011530 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011532 | HLP-073-000011532 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011534 | HLP-073-000011535 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011539 | HLP-073-000011539 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011541 | HLP-073-000011555 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011557 | HLP-073-000011557 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011559 | HLP-073-000011559 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011562 | HLP-073-000011603 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011605 | HLP-073-000011613 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000011615 | HLP-073-000011617 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011619 | HLP-073-000011619 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011626 | HLP-073-000011673 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011675 | HLP-073-000011679 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011681 | HLP-073-000011683 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011688 | HLP-073-000011689 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011692 | HLP-073-000011705 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011707 | HLP-073-000011707 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011709 | HLP-073-000011709 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011711 | HLP-073-000011712 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000011714 | HLP-073-000011715 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011717 | HLP-073-000011719 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011721 | HLP-073-000011727 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011729 | HLP-073-000011735 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011737 | HLP-073-000011738 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011740 | HLP-073-000011747 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011750 | HLP-073-000011750 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011757 | HLP-073-000011761 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011765 | HLP-073-000011769 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011771 | HLP-073-000011775 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000011779 | HLP-073-000011779 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011781 | HLP-073-000011790 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011792 | HLP-073-000011793 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011795 | HLP-073-000011799 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011801 | HLP-073-000011815 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011817 | HLP-073-000011822 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011824 | HLP-073-000011845 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011847 | HLP-073-000011862 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011865 | HLP-073-000011873 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011876 | HLP-073-000011893 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000011897 | HLP-073-000011905 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011908 | HLP-073-000011912 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011916 | HLP-073-000011916 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011919 | HLP-073-000011924 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011926 | HLP-073-000011927 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011930 | HLP-073-000011931 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011935 | HLP-073-000011941 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011943 | HLP-073-000011944 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011946 | HLP-073-000011949 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011952 | HLP-073-000011955 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000011957 | HLP-073-000011982 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011984 | HLP-073-000011985 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011988 | HLP-073-000011990 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011993 | HLP-073-000011993 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012001 | HLP-073-000012001 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012004 | HLP-073-000012004 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012010 | HLP-073-000012012 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012014 | HLP-073-000012024 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012026 | HLP-073-000012027 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012029 | HLP-073-000012038 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012040 | HLP-073-000012043 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012046 | HLP-073-000012048 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012050 | HLP-073-000012050 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012053 | HLP-073-000012057 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012061 | HLP-073-000012070 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012072 | HLP-073-000012077 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012079 | HLP-073-000012086 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012092 | HLP-073-000012098 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012100 | HLP-073-000012100 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012102 | HLP-073-000012103 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012105 | HLP-073-000012113 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012116 | HLP-073-000012119 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012121 | HLP-073-000012131 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012133 | HLP-073-000012134 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012136 | HLP-073-000012144 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012148 | HLP-073-000012160 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012163 | HLP-073-000012176 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012179 | HLP-073-000012179 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012181 | HLP-073-000012189 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012191 | HLP-073-000012191 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012198 | HLP-073-000012198 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012200 | HLP-073-000012202 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012207 | HLP-073-000012212 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012214 | HLP-073-000012217 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012220 | HLP-073-000012221 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012223 | HLP-073-000012225 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012227 | HLP-073-000012233 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012235 | HLP-073-000012244 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012246 | HLP-073-000012249 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012251 | HLP-073-000012253 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012255 | HLP-073-000012282 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012288 | HLP-073-000012307 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012309 | HLP-073-000012311 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012315 | HLP-073-000012333 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012337 | HLP-073-000012339 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012341 | HLP-073-000012343 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012346 | HLP-073-000012350 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012352 | HLP-073-000012358 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012360 | HLP-073-000012360 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012364 | HLP-073-000012368 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012370 | HLP-073-000012385 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012387 | HLP-073-000012388 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012390 | HLP-073-000012398 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012400 | HLP-073-000012412 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012414 | HLP-073-000012431 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012433 | HLP-073-000012434 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012436 | HLP-073-000012439 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012441 | HLP-073-000012441 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012443 | HLP-073-000012444 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012447 | HLP-073-000012460 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012462 | HLP-073-000012469 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012471 | HLP-073-000012476 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012478 | HLP-073-000012484 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012496 | HLP-073-000012498 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012500 | HLP-073-000012500 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012503 | HLP-073-000012516 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012518 | HLP-073-000012519 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012521 | HLP-073-000012524 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012526 | HLP-073-000012531 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012534 | HLP-073-000012535 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012537 | HLP-073-000012551 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012553 | HLP-073-000012554 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012556 | HLP-073-000012560 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012562 | HLP-073-000012565 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012567 | HLP-073-000012570 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012573 | HLP-073-000012574 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012577 | HLP-073-000012577 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012579 | HLP-073-000012581 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012583 | HLP-073-000012590 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012592 | HLP-073-000012603 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012605 | HLP-073-000012625 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012627 | HLP-073-000012639 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012641 | HLP-073-000012641 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012648 | HLP-073-000012649 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012652 | HLP-073-000012659 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012661 | HLP-073-000012661 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012663 | HLP-073-000012664 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012666 | HLP-073-000012666 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012668 | HLP-073-000012668 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012670 | HLP-073-000012671 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012673 | HLP-073-000012686 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012688 | HLP-073-000012729 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012731 | HLP-073-000012734 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012736 | HLP-073-000012742 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012744 | HLP-073-000012748 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012750 | HLP-073-000012766 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012771 | HLP-073-000012773 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012776 | HLP-073-000012778 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012783 | HLP-073-000012802 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012804 | HLP-073-000012804 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012809 | HLP-073-000012815 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012817 | HLP-073-000012826 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012833 | HLP-073-000012834 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012836 | HLP-073-000012837 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012840 | HLP-073-000012842 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012845 | HLP-073-000012845 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012847 | HLP-073-000012848 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012858 | HLP-073-000012859 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012861 | HLP-073-000012861 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012863 | HLP-073-000012864 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012866 | HLP-073-000012877 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012880 | HLP-073-000012913 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012925 | HLP-073-000012925 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012929 | HLP-073-000012929 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012932 | HLP-073-000012939 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012941 | HLP-073-000012949 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012952 | HLP-073-000012967 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012970 | HLP-073-000012972 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012974 | HLP-073-000012975 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012977 | HLP-073-000012991 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012993 | HLP-073-000012993 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012996 | HLP-073-000012996 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012998 | HLP-073-000012998 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013001 | HLP-073-000013001 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013005 | HLP-073-000013006 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013009 | HLP-073-000013011 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013013 | HLP-073-000013014 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013016 | HLP-073-000013018 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013021 | HLP-073-000013021 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013023 | HLP-073-000013060 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013062 | HLP-073-000013062 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013068 | HLP-073-000013068 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013070 | HLP-073-000013071 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013073 | HLP-073-000013084 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013087 | HLP-073-000013094 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013096 | HLP-073-000013098 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013100 | HLP-073-000013100 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013102 | HLP-073-000013106 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013109 | HLP-073-000013110 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013112 | HLP-073-000013112 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013115 | HLP-073-000013115 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013118 | HLP-073-000013120 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013122 | HLP-073-000013122 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013126 | HLP-073-000013126 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013128 | HLP-073-000013129 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013133 | HLP-073-000013133 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013135 | HLP-073-000013138 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013140 | HLP-073-000013142 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013144 | HLP-073-000013147 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013150 | HLP-073-000013150 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013152 | HLP-073-000013157 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013159 | HLP-073-000013198 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013200 | HLP-073-000013201 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013213 | HLP-073-000013213 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013216 | HLP-073-000013216 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013218 | HLP-073-000013219 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013221 | HLP-073-000013221 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013225 | HLP-073-000013258 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013261 | HLP-073-000013261 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013263 | HLP-073-000013285 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013287 | HLP-073-000013295 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013297 | HLP-073-000013297 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013300 | HLP-073-000013328 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013331 | HLP-073-000013335 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013337 | HLP-073-000013368 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013370 | HLP-073-000013373 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013375 | HLP-073-000013393 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013395 | HLP-073-000013417 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013420 | HLP-073-000013420 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013422 | HLP-073-000013423 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013425 | HLP-073-000013426 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013428 | HLP-073-000013428 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013430 | HLP-073-000013430 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013432 | HLP-073-000013513 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013515 | HLP-073-000013515 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013518 | HLP-073-000013531 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013534 | HLP-073-000013534 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013537 | HLP-073-000013537 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013539 | HLP-073-000013540 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013545 | HLP-073-000013587 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013589 | HLP-073-000013597 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013599 | HLP-073-000013613 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013615 | HLP-073-000013624 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013627 | HLP-073-000013632 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013634 | HLP-073-000013634 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013636 | HLP-073-000013640 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013642 | HLP-073-000013642 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013644 | HLP-073-000013644 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013646 | HLP-073-000013652 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013655 | HLP-073-000013675 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013677 | HLP-073-000013696 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013698 | HLP-073-000013714 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013719 | HLP-073-000013730 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013732 | HLP-073-000013732 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013734 | HLP-073-000013736 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013739 | HLP-073-000013742 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013744 | HLP-073-000013782 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013785 | HLP-073-000013794 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013797 | HLP-073-000013806 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013808 | HLP-073-000013814 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013816 | HLP-073-000013833 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013843 | HLP-073-000013846 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013848 | HLP-073-000013848 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013850 | HLP-073-000013852 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013854 | HLP-073-000013857 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013860 | HLP-073-000013874 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013876 | HLP-073-000013883 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013885 | HLP-073-000013892 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013894 | HLP-073-000013894 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013896 | HLP-073-000013897 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013899 | HLP-073-000013899 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013901 | HLP-073-000013904 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013906 | HLP-073-000013912 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013914 | HLP-073-000013914 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013916 | HLP-073-000013916 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013922 | HLP-073-000013929 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013931 | HLP-073-000013939 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013941 | HLP-073-000013942 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013945 | HLP-073-000013946 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013949 | HLP-073-000013968 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013971 | HLP-073-000013974 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013976 | HLP-073-000013976 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013978 | HLP-073-000013978 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013980 | HLP-073-000013992 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013995 | HLP-073-000013995 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013998 | HLP-073-000013998 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014000 | HLP-073-000014000 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014002 | HLP-073-000014017 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014019 | HLP-073-000014046 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014049 | HLP-073-000014082 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014086 | HLP-073-000014087 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014091 | HLP-073-000014097 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014100 | HLP-073-000014100 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014103 | HLP-073-000014114 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014116 | HLP-073-000014116 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014118 | HLP-073-000014123 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014125 | HLP-073-000014131 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014133 | HLP-073-000014142 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014144 | HLP-073-000014149 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014151 | HLP-073-000014151 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014153 | HLP-073-000014175 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014177 | HLP-073-000014204 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014206 | HLP-073-000014209 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014214 | HLP-073-000014214 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014216 | HLP-073-000014216 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014219 | HLP-073-000014224 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014226 | HLP-073-000014238 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014241 | HLP-073-000014251 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014253 | HLP-073-000014255 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014258 | HLP-073-000014260 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014268 | HLP-073-000014272 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014274 | HLP-073-000014276 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014279 | HLP-073-000014279 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014281 | HLP-073-000014281 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014283 | HLP-073-000014305 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014308 | HLP-073-000014308 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014311 | HLP-073-000014315 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014318 | HLP-073-000014318 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014320 | HLP-073-000014323 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014325 | HLP-073-000014329 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014331 | HLP-073-000014331 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014333 | HLP-073-000014340 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014342 | HLP-073-000014355 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014357 | HLP-073-000014363 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014365 | HLP-073-000014390 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014392 | HLP-073-000014396 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014398 | HLP-073-000014398 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014400 | HLP-073-000014408 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014412 | HLP-073-000014429 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014431 | HLP-073-000014433 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014435 | HLP-073-000014435 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014437 | HLP-073-000014493 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014497 | HLP-073-000014497 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014500 | HLP-073-000014501 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014503 | HLP-073-000014527 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014529 | HLP-073-000014537 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014539 | HLP-073-000014540 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014543 | HLP-073-000014567 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014569 | HLP-073-000014594 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014596 | HLP-073-000014596 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014598 | HLP-073-000014599 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014601 | HLP-073-000014605 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014607 | HLP-073-000014608 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014610 | HLP-073-000014630 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014633 | HLP-073-000014637 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014639 | HLP-073-000014639 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014642 | HLP-073-000014650 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014656 | HLP-073-000014664 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014666 | HLP-073-000014675 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014677 | HLP-073-000014693 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014695 | HLP-073-000014727 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014729 | HLP-073-000014729 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014731 | HLP-073-000014735 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014739 | HLP-073-000014741 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014745 | HLP-073-000014767 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014771 | HLP-073-000014789 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014793 | HLP-073-000014801 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014805 | HLP-073-000014810 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014814 | HLP-073-000014815 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014817 | HLP-073-000014817 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014819 | HLP-073-000014819 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014821 | HLP-073-000014821 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014823 | HLP-073-000014823 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014826 | HLP-073-000014859 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014862 | HLP-073-000014863 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014865 | HLP-073-000014874 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014876 | HLP-073-000014879 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014881 | HLP-073-000014885 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014888 | HLP-073-000014893 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014895 | HLP-073-000014895 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014899 | HLP-073-000014927 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014929 | HLP-073-000014942 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014946 | HLP-073-000014946 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014950 | HLP-073-000014950 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014953 | HLP-073-000014957 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014959 | HLP-073-000014981 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014983 | HLP-073-000015003 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015006 | HLP-073-000015024 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015026 | HLP-073-000015053 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015055 | HLP-073-000015061 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015063 | HLP-073-000015067 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015070 | HLP-073-000015078 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015080 | HLP-073-000015082 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015084 | HLP-073-000015090 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015092 | HLP-073-000015094 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015096 | HLP-073-000015117 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015119 | HLP-073-000015120 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015124 | HLP-073-000015136 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015139 | HLP-073-000015139 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015141 | HLP-073-000015141 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015143 | HLP-073-000015150 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015154 | HLP-073-000015155 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015157 | HLP-073-000015179 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015181 | HLP-073-000015190 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015192 | HLP-073-000015192 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015194 | HLP-073-000015217 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015219 | HLP-073-000015220 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015222 | HLP-073-000015274 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015291 | HLP-073-000015315 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015318 | HLP-073-000015326 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015331 | HLP-073-000015339 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015341 | HLP-073-000015344 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015347 | HLP-073-000015366 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015368 | HLP-073-000015377 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015382 | HLP-073-000015394 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015397 | HLP-073-000015397 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015400 | HLP-073-000015416 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015420 | HLP-073-000015469 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015471 | HLP-073-000015474 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015478 | HLP-073-000015483 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015485 | HLP-073-000015488 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015490 | HLP-073-000015502 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015504 | HLP-073-000015512 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015514 | HLP-073-000015522 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015527 | HLP-073-000015547 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015549 | HLP-073-000015549 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015551 | HLP-073-000015556 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015558 | HLP-073-000015562 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015564 | HLP-073-000015566 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015568 | HLP-073-000015572 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015574 | HLP-073-000015577 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015579 | HLP-073-000015579 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015586 | HLP-073-000015586 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015589 | HLP-073-000015595 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015597 | HLP-073-000015600 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015605 | HLP-073-000015618 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015620 | HLP-073-000015627 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015629 | HLP-073-000015630 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015632 | HLP-073-000015635 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015638 | HLP-073-000015644 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015646 | HLP-073-000015646 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015649 | HLP-073-000015651 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015653 | HLP-073-000015665 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015670 | HLP-073-000015680 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015682 | HLP-073-000015684 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015686 | HLP-073-000015686 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015688 | HLP-073-000015690 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015692 | HLP-073-000015698 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015700 | HLP-073-000015706 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015709 | HLP-073-000015712 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015714 | HLP-073-000015716 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015719 | HLP-073-000015745 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015747 | HLP-073-000015757 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015759 | HLP-073-000015765 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015767 | HLP-073-000015772 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015775 | HLP-073-000015793 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015798 | HLP-073-000015799 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015801 | HLP-073-000015803 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015805 | HLP-073-000015807 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015809 | HLP-073-000015817 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015819 | HLP-073-000015837 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015842 | HLP-073-000015842 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015844 | HLP-073-000015850 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015852 | HLP-073-000015860 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015862 | HLP-073-000015863 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015865 | HLP-073-000015867 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015869 | HLP-073-000015873 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015875 | HLP-073-000015875 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015880 | HLP-073-000015887 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015889 | HLP-073-000015890 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015892 | HLP-073-000015894 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015896 | HLP-073-000015896 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015898 | HLP-073-000015902 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015906 | HLP-073-000015912 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015916 | HLP-073-000015919 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015923 | HLP-073-000015930 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015932 | HLP-073-000015942 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015944 | HLP-073-000015947 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015949 | HLP-073-000015960 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015964 | HLP-073-000015966 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015971 | HLP-073-000015974 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015976 | HLP-073-000015990 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015992 | HLP-073-000015992 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015994 | HLP-073-000015994 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015996 | HLP-073-000015998 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016000 | HLP-073-000016007 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016010 | HLP-073-000016010 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016012 | HLP-073-000016013 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016015 | HLP-073-000016015 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016021 | HLP-073-000016021 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016023 | HLP-073-000016028 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016031 | HLP-073-000016042 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016044 | HLP-073-000016048 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016050 | HLP-073-000016050 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016054 | HLP-073-000016074 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016076 | HLP-073-000016098 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016101 | HLP-073-000016112 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016114 | HLP-073-000016129 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016132 | HLP-073-000016136 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016138 | HLP-073-000016138 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016141 | HLP-073-000016155 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016157 | HLP-073-000016157 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016159 | HLP-073-000016160 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016162 | HLP-073-000016163 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016165 | HLP-073-000016165 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016168 | HLP-073-000016168 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016170 | HLP-073-000016178 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016180 | HLP-073-000016180 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016182 | HLP-073-000016182 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016186 | HLP-073-000016186 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016188 | HLP-073-000016188 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016190 | HLP-073-000016191 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016196 | HLP-073-000016197 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016199 | HLP-073-000016201 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016203 | HLP-073-000016204 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016210 | HLP-073-000016215 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016217 | HLP-073-000016218 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016221 | HLP-073-000016222 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016224 | HLP-073-000016239 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016241 | HLP-073-000016242 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016244 | HLP-073-000016244 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016246 | HLP-073-000016250 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016252 | HLP-073-000016261 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016263 | HLP-073-000016289 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016294 | HLP-073-000016298 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016307 | HLP-073-000016307 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016309 | HLP-073-000016309 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016311 | HLP-073-000016311 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016316 | HLP-073-000016324 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016326 | HLP-073-000016327 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016329 | HLP-073-000016330 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016340 | HLP-073-000016340 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016342 | HLP-073-000016349 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016353 | HLP-073-000016354 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016358 | HLP-073-000016359 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016362 | HLP-073-000016382 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016384 | HLP-073-000016401 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016405 | HLP-073-000016406 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016409 | HLP-073-000016412 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016414 | HLP-073-000016425 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016428 | HLP-073-000016429 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016431 | HLP-073-000016431 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016433 | HLP-073-000016433 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016435 | HLP-073-000016435 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016437 | HLP-073-000016437 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016439 | HLP-073-000016440 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016442 | HLP-073-000016442 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016451 | HLP-073-000016455 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016457 | HLP-073-000016492 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016495 | HLP-073-000016495 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016497 | HLP-073-000016508 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016510 | HLP-073-000016515 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016518 | HLP-073-000016518 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016521 | HLP-073-000016523 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016525 | HLP-073-000016526 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016528 | HLP-073-000016528 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016530 | HLP-073-000016530 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016532 | HLP-073-000016546 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016548 | HLP-073-000016550 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016566 | HLP-073-000016572 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016574 | HLP-073-000016575 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016577 | HLP-073-000016578 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016592 | HLP-073-000016597 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016599 | HLP-073-000016627 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016629 | HLP-073-000016646 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016648 | HLP-073-000016662 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016676 | HLP-073-000016695 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016709 | HLP-073-000016730 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016732 | HLP-073-000016738 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016740 | HLP-073-000016742 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016744 | HLP-073-000016755 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016759 | HLP-073-000016759 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016761 | HLP-073-000016761 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016763 | HLP-073-000016763 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016765 | HLP-073-000016765 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016782 | HLP-073-000016782 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016785 | HLP-073-000016800 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016802 | HLP-073-000016803 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016806 | HLP-073-000016808 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016810 | HLP-073-000016810 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016826 | HLP-073-000016833 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016835 | HLP-073-000016855 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016857 | HLP-073-000016857 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016862 | HLP-073-000016863 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016866 | HLP-073-000016866 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016877 | HLP-073-000016887 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016889 | HLP-073-000016902 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016916 | HLP-073-000016916 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016918 | HLP-073-000016959 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016961 | HLP-073-000016967 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016972 | HLP-073-000016980 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016982 | HLP-073-000016982 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016984 | HLP-073-000016984 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016991 | HLP-073-000016991 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016994 | HLP-073-000016994 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017000 | HLP-073-000017000 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017003 | HLP-073-000017004 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017008 | HLP-073-000017013 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017019 | HLP-073-000017067 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017069 | HLP-073-000017091 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000017093 | HLP-073-000017093 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017096 | HLP-073-000017096 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017098 | HLP-073-000017109 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017111 | HLP-073-000017111 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017115 | HLP-073-000017125 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017128 | HLP-073-000017146 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017153 | HLP-073-000017156 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017159 | HLP-073-000017191 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017193 | HLP-073-000017193 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017196 | HLP-073-000017196 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000017198 | HLP-073-000017202 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017204 | HLP-073-000017213 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017229 | HLP-073-000017232 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017234 | HLP-073-000017243 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017246 | HLP-073-000017256 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017258 | HLP-073-000017258 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017260 | HLP-073-000017267 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017269 | HLP-073-000017270 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017283 | HLP-073-000017283 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017291 | HLP-073-000017295 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000017297 | HLP-073-000017311 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017313 | HLP-073-000017314 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017317 | HLP-073-000017319 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017321 | HLP-073-000017348 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017350 | HLP-073-000017368 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017370 | HLP-073-000017390 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017392 | HLP-073-000017429 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017432 | HLP-073-000017455 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017457 | HLP-073-000017460 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017462 | HLP-073-000017473 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000017475 | HLP-073-000017477 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017479 | HLP-073-000017479 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017481 | HLP-073-000017509 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017515 | HLP-073-000017518 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017520 | HLP-073-000017522 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017526 | HLP-073-000017534 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017539 | HLP-073-000017540 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017543 | HLP-073-000017544 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017546 | HLP-073-000017546 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017551 | HLP-073-000017553 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000017557 | HLP-073-000017565 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017569 | HLP-073-000017569 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017571 | HLP-073-000017571 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017573 | HLP-073-000017576 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017591 | HLP-073-000017592 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017594 | HLP-073-000017595 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017599 | HLP-073-000017619 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017621 | HLP-073-000017647 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017649 | HLP-073-000017656 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017658 | HLP-073-000017668 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000017670 | HLP-073-000017671 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017682 | HLP-073-000017689 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017692 | HLP-073-000017702 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017704 | HLP-073-000017704 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017706 | HLP-073-000017706 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017708 | HLP-073-000017722 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017724 | HLP-073-000017775 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000002 | HLP-155-000000003 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000005 | HLP-155-000000009 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000011 | HLP-155-000000015 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000018 | HLP-155-000000028 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000030 | HLP-155-000000054 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000058 | HLP-155-000000077 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000079 | HLP-155-000000079 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000081 | HLP-155-000000081 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000083 | HLP-155-000000095 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000098 | HLP-155-000000098 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000101 | HLP-155-000000103 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000106 | HLP-155-000000106 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000111 | HLP-155-000000114 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000119 | HLP-155-000000120 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000122 | HLP-155-000000122 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000125 | HLP-155-000000145 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000147 | HLP-155-000000153 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000155 | HLP-155-000000159 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000161 | HLP-155-000000167 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000169 | HLP-155-000000169 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000171 | HLP-155-000000190 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000192 | HLP-155-000000194 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000197 | HLP-155-000000209 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000211 | HLP-155-000000212 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000215 | HLP-155-000000242 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000244 | HLP-155-000000258 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000260 | HLP-155-000000265 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000267 | HLP-155-000000273 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000275 | HLP-155-000000280 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000282 | HLP-155-000000284 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000286 | HLP-155-000000286 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000288 | HLP-155-000000288 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000290 | HLP-155-000000295 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000297 | HLP-155-000000298 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000300 | HLP-155-000000300 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000303 | HLP-155-000000305 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000307 | HLP-155-000000342 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000345 | HLP-155-000000346 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000349 | HLP-155-000000355 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000357 | HLP-155-000000361 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000363 | HLP-155-000000365 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000367 | HLP-155-000000371 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000373 | HLP-155-000000374 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000376 | HLP-155-000000380 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000382 | HLP-155-000000396 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000399 | HLP-155-000000399 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000401 | HLP-155-000000401 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000403 | HLP-155-000000411 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000414 | HLP-155-000000420 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000422 | HLP-155-000000422 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000424 | HLP-155-000000428 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000430 | HLP-155-000000430 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000432 | HLP-155-000000432 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000434 | HLP-155-000000445 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000448 | HLP-155-000000452 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000458 | HLP-155-000000465 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000467 | HLP-155-000000468 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000471 | HLP-155-000000476 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000480 | HLP-155-000000480 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000483 | HLP-155-000000488 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000491 | HLP-155-000000496 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000498 | HLP-155-000000498 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000500 | HLP-155-000000501 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000503 | HLP-155-000000509 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000511 | HLP-155-000000511 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000514 | HLP-155-000000515 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000517 | HLP-155-000000517 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000519 | HLP-155-000000519 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000521 | HLP-155-000000523 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000527 | HLP-155-000000536 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000538 | HLP-155-000000540 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000542 | HLP-155-000000542 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000544 | HLP-155-000000548 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000550 | HLP-155-000000558 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000561 | HLP-155-000000568 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000570 | HLP-155-000000582 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000584 | HLP-155-000000586 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000589 | HLP-155-000000590 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000592 | HLP-155-000000592 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000594 | HLP-155-000000597 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000599 | HLP-155-000000609 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000611 | HLP-155-000000615 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000617 | HLP-155-000000630 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000633 | HLP-155-000000633 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000635 | HLP-155-000000638 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000640 | HLP-155-000000658 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000660 | HLP-155-000000660 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000662 | HLP-155-000000672 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000674 | HLP-155-000000700 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000702 | HLP-155-000000702 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000704 | HLP-155-000000713 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000715 | HLP-155-000000717 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000719 | HLP-155-000000736 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000738 | HLP-155-000000752 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000754 | HLP-155-000000755 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000757 | HLP-155-000000760 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000762 | HLP-155-000000769 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000771 | HLP-155-000000777 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000780 | HLP-155-000000781 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000783 | HLP-155-000000784 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000786 | HLP-155-000000806 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000808 | HLP-155-000000825 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000827 | HLP-155-000000828 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000830 | HLP-155-000000831 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000833 | HLP-155-000000834 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000836 | HLP-155-000000836 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000838 | HLP-155-000000840 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000843 | HLP-155-000000849 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000851 | HLP-155-000000867 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000869 | HLP-155-000000870 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000873 | HLP-155-000000877 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000879 | HLP-155-000000880 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000882 | HLP-155-000000884 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000886 | HLP-155-000000889 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000892 | HLP-155-000000892 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000894 | HLP-155-000000896 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000898 | HLP-155-000000899 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000901 | HLP-155-000000902 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000905 | HLP-155-000000905 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000907 | HLP-155-000000921 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000923 | HLP-155-000000925 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000927 | HLP-155-000000935 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000938 | HLP-155-000000940 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000942 | HLP-155-000000943 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000945 | HLP-155-000000955 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000957 | HLP-155-000000959 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000961 | HLP-155-000000963 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000965 | HLP-155-000000966 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000969 | HLP-155-000000971 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000973 | HLP-155-000000978 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000981 | HLP-155-000000982 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000984 | HLP-155-000000989 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000991 | HLP-155-000001013 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001015 | HLP-155-000001017 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001019 | HLP-155-000001023 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001026 | HLP-155-000001026 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001028 | HLP-155-000001029 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001031 | HLP-155-000001031 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001033 | HLP-155-000001035 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001037 | HLP-155-000001037 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001039 | HLP-155-000001041 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001044 | HLP-155-000001046 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001048 | HLP-155-000001064 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001066 | HLP-155-000001066 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001068 | HLP-155-000001069 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001071 | HLP-155-000001072 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001074 | HLP-155-000001076 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001078 | HLP-155-000001092 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001094 | HLP-155-000001094 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001096 | HLP-155-000001101 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001105 | HLP-155-000001132 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001134 | HLP-155-000001134 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001136 | HLP-155-000001137 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001139 | HLP-155-000001140 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001142 | HLP-155-000001143 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001145 | HLP-155-000001157 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001159 | HLP-155-000001184 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001187 | HLP-155-000001187 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001190 | HLP-155-000001197 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001199 | HLP-155-000001215 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001217 | HLP-155-000001231 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001233 | HLP-155-000001235 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001237 | HLP-155-000001238 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001240 | HLP-155-000001241 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001256 | HLP-155-000001277 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001279 | HLP-155-000001281 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001283 | HLP-155-000001320 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001322 | HLP-155-000001387 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001389 | HLP-155-000001396 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001398 | HLP-155-000001409 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001413 | HLP-155-000001413 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001415 | HLP-155-000001427 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001429 | HLP-155-000001438 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001441 | HLP-155-000001481 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001483 | HLP-155-000001511 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001513 | HLP-155-000001519 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001521 | HLP-155-000001531 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001533 | HLP-155-000001542 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001544 | HLP-155-000001549 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001552 | HLP-155-000001567 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001569 | HLP-155-000001571 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001573 | HLP-155-000001579 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001582 | HLP-155-000001588 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001590 | HLP-155-000001625 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001630 | HLP-155-000001630 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001632 | HLP-155-000001635 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001637 | HLP-155-000001638 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001640 | HLP-155-000001652 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001654 | HLP-155-000001655 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001658 | HLP-155-000001658 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001661 | HLP-155-000001663 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001666 | HLP-155-000001680 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001682 | HLP-155-000001686 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001688 | HLP-155-000001696 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001698 | HLP-155-000001698 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001700 | HLP-155-000001702 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001704 | HLP-155-000001715 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001717 | HLP-155-000001727 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001729 | HLP-155-000001729 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001731 | HLP-155-000001738 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001740 | HLP-155-000001746 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001748 | HLP-155-000001751 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001753 | HLP-155-000001769 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001771 | HLP-155-000001792 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001794 | HLP-155-000001795 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001797 | HLP-155-000001801 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001803 | HLP-155-000001806 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001808 | HLP-155-000001810 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001812 | HLP-155-000001826 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001828 | HLP-155-000001844 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001846 | HLP-155-000001850 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001852 | HLP-155-000001860 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001866 | HLP-155-000001866 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001870 | HLP-155-000001871 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001873 | HLP-155-000001888 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001890 | HLP-155-000001893 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001896 | HLP-155-000001898 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001900 | HLP-155-000001906 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001909 | HLP-155-000001925 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001927 | HLP-155-000001927 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001930 | HLP-155-000001930 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001933 | HLP-155-000001941 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001943 | HLP-155-000001944 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001946 | HLP-155-000001955 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001958 | HLP-155-000001971 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001973 | HLP-155-000001981 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001993 | HLP-155-000001996 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001999 | HLP-155-000002002 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002004 | HLP-155-000002007 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002010 | HLP-155-000002010 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002013 | HLP-155-000002036 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002038 | HLP-155-000002038 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002040 | HLP-155-000002049 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002051 | HLP-155-000002056 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002059 | HLP-155-000002075 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002089 | HLP-155-000002093 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002095 | HLP-155-000002097 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002099 | HLP-155-000002130 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002133 | HLP-155-000002163 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002166 | HLP-155-000002179 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002181 | HLP-155-000002191 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002193 | HLP-155-000002230 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002232 | HLP-155-000002245 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002247 | HLP-155-000002248 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002250 | HLP-155-000002250 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002252 | HLP-155-000002257 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002259 | HLP-155-000002291 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002293 | HLP-155-000002294 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002296 | HLP-155-000002309 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002311 | HLP-155-000002312 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002319 | HLP-155-000002330 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002332 | HLP-155-000002335 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002337 | HLP-155-000002339 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002341 | HLP-155-000002363 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002368 | HLP-155-000002368 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002376 | HLP-155-000002387 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002389 | HLP-155-000002391 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002393 | HLP-155-000002409 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002425 | HLP-155-000002425 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002428 | HLP-155-000002433 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002435 | HLP-155-000002436 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002438 | HLP-155-000002444 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002446 | HLP-155-000002453 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002455 | HLP-155-000002463 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002466 | HLP-155-000002468 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002470 | HLP-155-000002480 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002482 | HLP-155-000002482 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002495 | HLP-155-000002501 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002503 | HLP-155-000002508 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002510 | HLP-155-000002512 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002515 | HLP-155-000002515 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002518 | HLP-155-000002518 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002520 | HLP-155-000002520 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002522 | HLP-155-000002523 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002525 | HLP-155-000002525 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002532 | HLP-155-000002532 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002538 | HLP-155-000002538 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002540 | HLP-155-000002540 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002542 | HLP-155-000002548 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002550 | HLP-155-000002567 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002570 | HLP-155-000002588 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002590 | HLP-155-000002590 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002592 | HLP-155-000002604 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002606 | HLP-155-000002606 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002608 | HLP-155-000002608 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002610 | HLP-155-000002611 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002613 | HLP-155-000002614 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002616 | HLP-155-000002616 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002619 | HLP-155-000002620 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002622 | HLP-155-000002623 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002625 | HLP-155-000002663 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002665 | HLP-155-000002673 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002676 | HLP-155-000002714 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002717 | HLP-155-000002718 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002720 | HLP-155-000002720 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002722 | HLP-155-000002773 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002775 | HLP-155-000002775 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002777 | HLP-155-000002778 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002780 | HLP-155-000002780 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002782 | HLP-155-000002797 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002799 | HLP-155-000002833 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002835 | HLP-155-000002857 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002859 | HLP-155-000002905 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002913 | HLP-155-000002913 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002915 | HLP-155-000002921 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002931 | HLP-155-000002950 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002952 | HLP-155-000002960 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002963 | HLP-155-000002963 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002967 | HLP-155-000003007 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003009 | HLP-155-000003024 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003028 | HLP-155-000003030 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003037 | HLP-155-000003055 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003059 | HLP-155-000003080 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003082 | HLP-155-000003112 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003114 | HLP-155-000003114 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003118 | HLP-155-000003142 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003144 | HLP-155-000003144 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003147 | HLP-155-000003155 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003157 | HLP-155-000003175 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003183 | HLP-155-000003192 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003195 | HLP-155-000003198 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003200 | HLP-155-000003200 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003203 | HLP-155-000003235 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003237 | HLP-155-000003239 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003242 | HLP-155-000003245 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003247 | HLP-155-000003247 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003250 | HLP-155-000003253 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003255 | HLP-155-000003255 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003257 | HLP-155-000003260 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003262 | HLP-155-000003264 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003266 | HLP-155-000003266 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003269 | HLP-155-000003273 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003275 | HLP-155-000003278 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003280 | HLP-155-000003283 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003285 | HLP-155-000003285 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003287 | HLP-155-000003287 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003290 | HLP-155-000003290 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003294 | HLP-155-000003295 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003297 | HLP-155-000003306 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003308 | HLP-155-000003308 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003310 | HLP-155-000003316 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003320 | HLP-155-000003326 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003328 | HLP-155-000003344 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003346 | HLP-155-000003353 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003357 | HLP-155-000003366 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003368 | HLP-155-000003387 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003389 | HLP-155-000003448 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003450 | HLP-155-000003462 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003464 | HLP-155-000003484 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003486 | HLP-155-000003490 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003492 | HLP-155-000003504 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003506 | HLP-155-000003548 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003550 | HLP-155-000003560 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003562 | HLP-155-000003562 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003565 | HLP-155-000003573 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003575 | HLP-155-000003640 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003642 | HLP-155-000003662 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003664 | HLP-155-000003673 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003676 | HLP-155-000003695 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003706 | HLP-155-000003706 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003709 | HLP-155-000003749 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003751 | HLP-155-000003753 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003755 | HLP-155-000003757 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003759 | HLP-155-000003761 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003763 | HLP-155-000003763 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003766 | HLP-155-000003807 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003809 | HLP-155-000003822 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003825 | HLP-155-000003827 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003829 | HLP-155-000003843 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003845 | HLP-155-000003848 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003850 | HLP-155-000003852 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003854 | HLP-155-000003855 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003858 | HLP-155-000003859 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003862 | HLP-155-000003864 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003866 | HLP-155-000003884 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003887 | HLP-155-000003887 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003889 | HLP-155-000003901 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003903 | HLP-155-000003908 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003910 | HLP-155-000003913 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003916 | HLP-155-000003935 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003937 | HLP-155-000003938 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003941 | HLP-155-000003941 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003944 | HLP-155-000003945 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003947 | HLP-155-000003958 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003964 | HLP-155-000003965 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003968 | HLP-155-000003978 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003982 | HLP-155-000003982 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003985 | HLP-155-000003997 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003999 | HLP-155-000004001 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004003 | HLP-155-000004003 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004009 | HLP-155-000004009 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004014 | HLP-155-000004014 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004021 | HLP-155-000004021 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000004024 | HLP-155-000004056 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004058 | HLP-155-000004073 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004075 | HLP-155-000004075 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004077 | HLP-155-000004094 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004096 | HLP-155-000004096 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004098 | HLP-155-000004098 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004100 | HLP-155-000004100 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004102 | HLP-155-000004104 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004107 | HLP-155-000004107 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004109 | HLP-155-000004141 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000004143 | HLP-155-000004143 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004145 | HLP-155-000004157 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004159 | HLP-155-000004173 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004175 | HLP-155-000004182 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004186 | HLP-155-000004218 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004221 | HLP-155-000004234 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004236 | HLP-155-000004242 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004244 | HLP-155-000004320 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004323 | HLP-155-000004327 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004329 | HLP-155-000004362 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000004365 | HLP-155-000004371 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004373 | HLP-155-000004377 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004380 | HLP-155-000004387 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004389 | HLP-155-000004392 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004396 | HLP-155-000004410 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004413 | HLP-155-000004413 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000001 | HLP-168-000014999 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000001 | HLP-172-000001816 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000001 | HLP-173-000009694 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000000001 | HLP-177-000001459 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 177 | HLP-177-000001461 | HLP-177-000001461 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000001463 | HLP-177-000002120 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000002122 | HLP-177-000011312 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011314 | HLP-177-000011522 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000011524 | HLP-177-000013790 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 177 | HLP-177-000013792 | HLP-177-000017167 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000000001 | HLP-178-000002366 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000002368 | HLP-178-000003606 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000003608 | HLP-178-000009439 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 178 | HLP-178-000009441 | HLP-178-000011088 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 178 | HLP-178-000011091 | HLP-178-000013957 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000000001 | HLP-179-000011521 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011523 | HLP-179-000011781 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011783 | HLP-179-000011809 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000011811 | HLP-179-000012019 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012021 | HLP-179-000012884 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000012886 | HLP-179-000013121 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013127 | HLP-179-000013387 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013389 | HLP-179-000013389 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013391 | HLP-179-000013391 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 179 | HLP-179-000013393 | HLP-179-000013393 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000013396 | HLP-179-000014180 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014188 | HLP-179-000014668 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014670 | HLP-179-000014670 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000014672 | HLP-179-000016329 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 179 | HLP-179-000016333 | HLP-179-000016468 | USACE; MVD; MVN; CEMVN-HPO | Kevin G Wagner | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| ILP | 008 | ILP-008-000000001 | ILP-008-000000012 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000014 | ILP-008-000000018 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000020 | ILP-008-000000024 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000028 | ILP-008-000000050 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000000052 | ILP-008-000000053 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000055 | ILP-008-000000069 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000071 | ILP-008-000000074 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000076 | ILP-008-000000083 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000085 | ILP-008-000000128 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000130 | ILP-008-000000130 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000132 | ILP-008-000000143 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000148 | ILP-008-000000148 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000150 | ILP-008-000000192 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000194 | ILP-008-000000201 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000000204 | ILP-008-000000212 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000214 | ILP-008-000000214 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000216 | ILP-008-000000218 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000220 | ILP-008-000000250 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000252 | ILP-008-000000254 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000258 | ILP-008-000000259 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000261 | ILP-008-000000275 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000277 | ILP-008-000000277 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000280 | ILP-008-000000285 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000287 | ILP-008-000000289 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000000291 | ILP-008-000000291 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000293 | ILP-008-000000293 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000295 | ILP-008-000000308 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000310 | ILP-008-000000310 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000315 | ILP-008-000000315 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000319 | ILP-008-000000319 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000322 | ILP-008-000000328 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000331 | ILP-008-000000333 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000335 | ILP-008-000000345 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000347 | ILP-008-000000353 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000000355 | ILP-008-000000406 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000408 | ILP-008-000000408 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000410 | ILP-008-000000412 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000414 | ILP-008-000000442 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000447 | ILP-008-000000456 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000462 | ILP-008-000000462 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000464 | ILP-008-000000469 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000471 | ILP-008-000000471 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000477 | ILP-008-000000477 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000482 | ILP-008-000000487 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000000490 | ILP-008-000000516 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000518 | ILP-008-000000526 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000528 | ILP-008-000000536 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000541 | ILP-008-000000543 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000547 | ILP-008-000000548 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000550 | ILP-008-000000551 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000553 | ILP-008-000000557 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000562 | ILP-008-000000584 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000588 | ILP-008-000000588 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000598 | ILP-008-000000601 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000000603 | ILP-008-000000605 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000607 | ILP-008-000000608 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000611 | ILP-008-000000616 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000618 | ILP-008-000000618 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000622 | ILP-008-000000622 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000625 | ILP-008-000000629 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000631 | ILP-008-000000650 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000652 | ILP-008-000000667 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000675 | ILP-008-000000682 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000684 | ILP-008-000000684 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000000687 | ILP-008-000000688 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000690 | ILP-008-000000700 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000702 | ILP-008-000000702 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000704 | ILP-008-000000710 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000712 | ILP-008-000000717 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000719 | ILP-008-000000740 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000742 | ILP-008-000000747 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000749 | ILP-008-000000749 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000751 | ILP-008-000000752 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000755 | ILP-008-000000760 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000000762 | ILP-008-000000764 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000766 | ILP-008-000000771 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000775 | ILP-008-000000793 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000796 | ILP-008-000000810 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000812 | ILP-008-000000814 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000816 | ILP-008-000000836 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000840 | ILP-008-000000840 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000842 | ILP-008-000000851 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000853 | ILP-008-000000866 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000868 | ILP-008-000000961 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000000963 | ILP-008-000000971 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000000973 | ILP-008-000001039 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001041 | ILP-008-000001042 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001044 | ILP-008-000001046 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001048 | ILP-008-000001053 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001055 | ILP-008-000001060 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001062 | ILP-008-000001070 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001072 | ILP-008-000001075 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001077 | ILP-008-000001087 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001089 | ILP-008-000001090 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001093 | ILP-008-000001093 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001096 | ILP-008-000001106 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001108 | ILP-008-000001109 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001112 | ILP-008-000001122 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001124 | ILP-008-000001128 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001130 | ILP-008-000001131 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001134 | ILP-008-000001136 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001138 | ILP-008-000001144 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001146 | ILP-008-000001148 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001152 | ILP-008-000001152 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001155 | ILP-008-000001157 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001160 | ILP-008-000001160 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001162 | ILP-008-000001162 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001168 | ILP-008-000001172 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001178 | ILP-008-000001204 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001209 | ILP-008-000001209 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001211 | ILP-008-000001212 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001214 | ILP-008-000001214 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001216 | ILP-008-000001217 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001219 | ILP-008-000001223 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001225 | ILP-008-000001226 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001228 | ILP-008-000001228 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001232 | ILP-008-000001234 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001236 | ILP-008-000001237 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001239 | ILP-008-000001242 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001245 | ILP-008-000001247 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001251 | ILP-008-000001251 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001254 | ILP-008-000001256 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001258 | ILP-008-000001259 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001261 | ILP-008-000001261 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001264 | ILP-008-000001265 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001267 | ILP-008-000001269 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001272 | ILP-008-000001278 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001280 | ILP-008-000001282 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001284 | ILP-008-000001284 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001286 | ILP-008-000001286 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001288 | ILP-008-000001290 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001292 | ILP-008-000001294 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001297 | ILP-008-000001302 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001305 | ILP-008-000001306 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001308 | ILP-008-000001310 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001315 | ILP-008-000001315 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001320 | ILP-008-000001321 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001325 | ILP-008-000001327 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001334 | ILP-008-000001334 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001338 | ILP-008-000001339 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001344 | ILP-008-000001346 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001348 | ILP-008-000001348 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001354 | ILP-008-000001356 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001359 | ILP-008-000001361 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001364 | ILP-008-000001364 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001366 | ILP-008-000001378 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001381 | ILP-008-000001389 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001395 | ILP-008-000001397 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001400 | ILP-008-000001400 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001405 | ILP-008-000001409 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001412 | ILP-008-000001413 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001415 | ILP-008-000001415 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001418 | ILP-008-000001421 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001423 | ILP-008-000001423 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001426 | ILP-008-000001458 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001464 | ILP-008-000001464 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001466 | ILP-008-000001467 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001469 | ILP-008-000001480 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001482 | ILP-008-000001484 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001486 | ILP-008-000001490 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001492 | ILP-008-000001502 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001504 | ILP-008-000001504 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001506 | ILP-008-000001513 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001516 | ILP-008-000001516 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001519 | ILP-008-000001520 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001523 | ILP-008-000001526 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001530 | ILP-008-000001535 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001537 | ILP-008-000001541 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001544 | ILP-008-000001546 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001548 | ILP-008-000001549 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001551 | ILP-008-000001551 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001553 | ILP-008-000001554 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001558 | ILP-008-000001558 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001560 | ILP-008-000001562 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001564 | ILP-008-000001576 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001578 | ILP-008-000001586 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001588 | ILP-008-000001588 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001590 | ILP-008-000001590 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001594 | ILP-008-000001602 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001604 | ILP-008-000001604 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001607 | ILP-008-000001622 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001624 | ILP-008-000001626 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001630 | ILP-008-000001630 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001636 | ILP-008-000001637 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001640 | ILP-008-000001642 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001644 | ILP-008-000001646 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001648 | ILP-008-000001658 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001661 | ILP-008-000001666 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001668 | ILP-008-000001681 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001683 | ILP-008-000001690 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001692 | ILP-008-000001699 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001701 | ILP-008-000001705 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001708 | ILP-008-000001710 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001712 | ILP-008-000001737 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001739 | ILP-008-000001746 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001748 | ILP-008-000001753 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001755 | ILP-008-000001771 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001776 | ILP-008-000001781 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001783 | ILP-008-000001795 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001797 | ILP-008-000001797 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001799 | ILP-008-000001820 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001822 | ILP-008-000001834 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001837 | ILP-008-000001837 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001849 | ILP-008-000001853 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001855 | ILP-008-000001855 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001858 | ILP-008-000001858 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001860 | ILP-008-000001866 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001869 | ILP-008-000001869 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001876 | ILP-008-000001877 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001885 | ILP-008-000001887 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001891 | ILP-008-000001891 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001897 | ILP-008-000001899 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001901 | ILP-008-000001901 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001904 | ILP-008-000001905 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001923 | ILP-008-000001923 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001928 | ILP-008-000001929 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001931 | ILP-008-000001931 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001940 | ILP-008-000001945 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001948 | ILP-008-000001951 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001955 | ILP-008-000001960 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001962 | ILP-008-000001962 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001964 | ILP-008-000001972 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001975 | ILP-008-000001977 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000001981 | ILP-008-000001994 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000001998 | ILP-008-000002000 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002002 | ILP-008-000002002 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002004 | ILP-008-000002004 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002006 | ILP-008-000002006 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002011 | ILP-008-000002012 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002015 | ILP-008-000002015 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002018 | ILP-008-000002018 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002021 | ILP-008-000002026 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002030 | ILP-008-000002032 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002035 | ILP-008-000002039 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002042 | ILP-008-000002049 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002056 | ILP-008-000002057 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002059 | ILP-008-000002060 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002062 | ILP-008-000002063 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002066 | ILP-008-000002066 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002070 | ILP-008-000002071 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002074 | ILP-008-000002076 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002079 | ILP-008-000002084 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002088 | ILP-008-000002090 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002092 | ILP-008-000002092 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002094 | ILP-008-000002095 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002100 | ILP-008-000002100 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002104 | ILP-008-000002106 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002109 | ILP-008-000002109 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002112 | ILP-008-000002112 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002114 | ILP-008-000002116 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002118 | ILP-008-000002118 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002121 | ILP-008-000002126 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002128 | ILP-008-000002134 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002136 | ILP-008-000002138 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002141 | ILP-008-000002146 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002148 | ILP-008-000002151 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002154 | ILP-008-000002155 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002157 | ILP-008-000002157 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002160 | ILP-008-000002163 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002165 | ILP-008-000002169 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002171 | ILP-008-000002177 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002179 | ILP-008-000002180 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002183 | ILP-008-000002194 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002196 | ILP-008-000002196 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002198 | ILP-008-000002198 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002201 | ILP-008-000002201 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002203 | ILP-008-000002203 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002205 | ILP-008-000002205 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002208 | ILP-008-000002209 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002212 | ILP-008-000002214 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002216 | ILP-008-000002216 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002219 | ILP-008-000002222 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002226 | ILP-008-000002226 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002230 | ILP-008-000002230 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002232 | ILP-008-000002232 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002234 | ILP-008-000002237 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002240 | ILP-008-000002243 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002245 | ILP-008-000002245 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002247 | ILP-008-000002247 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002249 | ILP-008-000002252 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002260 | ILP-008-000002260 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002262 | ILP-008-000002262 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002266 | ILP-008-000002266 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002268 | ILP-008-000002269 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002271 | ILP-008-000002271 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002274 | ILP-008-000002274 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002277 | ILP-008-000002280 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002282 | ILP-008-000002282 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002289 | ILP-008-000002289 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002291 | ILP-008-000002295 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002298 | ILP-008-000002301 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002303 | ILP-008-000002304 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002307 | ILP-008-000002307 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002310 | ILP-008-000002311 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002313 | ILP-008-000002316 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002321 | ILP-008-000002322 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002328 | ILP-008-000002329 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002331 | ILP-008-000002331 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002333 | ILP-008-000002333 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002336 | ILP-008-000002338 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002341 | ILP-008-000002344 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002346 | ILP-008-000002349 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002354 | ILP-008-000002360 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002365 | ILP-008-000002373 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002375 | ILP-008-000002395 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002397 | ILP-008-000002397 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002399 | ILP-008-000002402 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002404 | ILP-008-000002404 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002406 | ILP-008-000002413 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002415 | ILP-008-000002427 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002429 | ILP-008-000002438 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002440 | ILP-008-000002446 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002448 | ILP-008-000002455 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002457 | ILP-008-000002463 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002465 | ILP-008-000002489 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002493 | ILP-008-000002519 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002521 | ILP-008-000002525 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002527 | ILP-008-000002530 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002532 | ILP-008-000002538 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002540 | ILP-008-000002540 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002542 | ILP-008-000002548 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002550 | ILP-008-000002552 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002554 | ILP-008-000002556 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002558 | ILP-008-000002558 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002560 | ILP-008-000002566 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002569 | ILP-008-000002571 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002573 | ILP-008-000002589 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002596 | ILP-008-000002606 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002608 | ILP-008-000002610 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002613 | ILP-008-000002632 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002634 | ILP-008-000002644 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002646 | ILP-008-000002657 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002659 | ILP-008-000002670 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002673 | ILP-008-000002686 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002688 | ILP-008-000002735 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002737 | ILP-008-000002740 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002743 | ILP-008-000002743 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002745 | ILP-008-000002761 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002763 | ILP-008-000002768 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002770 | ILP-008-000002770 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002772 | ILP-008-000002791 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002794 | ILP-008-000002794 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002797 | ILP-008-000002808 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002810 | ILP-008-000002815 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002817 | ILP-008-000002817 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002820 | ILP-008-000002820 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002822 | ILP-008-000002822 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002825 | ILP-008-000002859 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002861 | ILP-008-000002867 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002869 | ILP-008-000002877 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002879 | ILP-008-000002886 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002889 | ILP-008-000002891 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002893 | ILP-008-000002943 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002945 | ILP-008-000002975 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000002977 | ILP-008-000002996 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000002998 | ILP-008-000003025 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003029 | ILP-008-000003032 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003034 | ILP-008-000003035 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003037 | ILP-008-000003043 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003045 | ILP-008-000003047 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003050 | ILP-008-000003051 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003053 | ILP-008-000003053 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003055 | ILP-008-000003056 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003058 | ILP-008-000003061 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000003063 | ILP-008-000003068 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003071 | ILP-008-000003073 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003075 | ILP-008-000003075 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003077 | ILP-008-000003077 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003079 | ILP-008-000003082 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003084 | ILP-008-000003101 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003103 | ILP-008-000003109 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003111 | ILP-008-000003122 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003124 | ILP-008-000003127 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003129 | ILP-008-000003144 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000003148 | ILP-008-000003150 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003152 | ILP-008-000003152 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003155 | ILP-008-000003155 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003157 | ILP-008-000003157 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003159 | ILP-008-000003219 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003222 | ILP-008-000003222 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003224 | ILP-008-000003226 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003229 | ILP-008-000003241 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003243 | ILP-008-000003243 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003246 | ILP-008-000003246 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000003249 | ILP-008-000003252 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003254 | ILP-008-000003258 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003261 | ILP-008-000003267 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003269 | ILP-008-000003273 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003275 | ILP-008-000003278 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003280 | ILP-008-000003292 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003294 | ILP-008-000003311 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003313 | ILP-008-000003325 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003327 | ILP-008-000003332 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003334 | ILP-008-000003340 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000003354 | ILP-008-000003357 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003360 | ILP-008-000003361 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003364 | ILP-008-000003364 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003367 | ILP-008-000003371 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003373 | ILP-008-000003373 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003380 | ILP-008-000003388 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003390 | ILP-008-000003402 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003404 | ILP-008-000003432 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003434 | ILP-008-000003443 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003446 | ILP-008-000003446 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000003448 | ILP-008-000003448 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003451 | ILP-008-000003451 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003454 | ILP-008-000003456 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003458 | ILP-008-000003458 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003460 | ILP-008-000003462 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003464 | ILP-008-000003466 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003468 | ILP-008-000003490 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003492 | ILP-008-000003508 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003511 | ILP-008-000003534 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003538 | ILP-008-000003548 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000003550 | ILP-008-000003553 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003555 | ILP-008-000003584 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003586 | ILP-008-000003588 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003591 | ILP-008-000003597 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003602 | ILP-008-000003602 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003607 | ILP-008-000003621 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003627 | ILP-008-000003627 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003629 | ILP-008-000003630 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003632 | ILP-008-000003640 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003642 | ILP-008-000003645 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000003648 | ILP-008-000003648 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003656 | ILP-008-000003674 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003676 | ILP-008-000003687 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003690 | ILP-008-000003707 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003710 | ILP-008-000003714 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003716 | ILP-008-000003718 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003720 | ILP-008-000003727 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003729 | ILP-008-000003736 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003740 | ILP-008-000003743 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003745 | ILP-008-000003765 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000003767 | ILP-008-000003785 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003787 | ILP-008-000003789 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003791 | ILP-008-000003797 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003799 | ILP-008-000003804 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003806 | ILP-008-000003808 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003810 | ILP-008-000003821 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003823 | ILP-008-000003877 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003879 | ILP-008-000003895 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003897 | ILP-008-000003908 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003910 | ILP-008-000003910 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000003913 | ILP-008-000003921 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003925 | ILP-008-000003932 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003946 | ILP-008-000003958 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003961 | ILP-008-000003970 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003977 | ILP-008-000003977 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003979 | ILP-008-000003991 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003993 | ILP-008-000003993 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003995 | ILP-008-000003995 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000003997 | ILP-008-000004004 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004018 | ILP-008-000004023 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004025 | ILP-008-000004033 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004035 | ILP-008-000004040 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004049 | ILP-008-000004051 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004055 | ILP-008-000004066 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004068 | ILP-008-000004068 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004070 | ILP-008-000004107 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004109 | ILP-008-000004109 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004111 | ILP-008-000004117 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004119 | ILP-008-000004121 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004123 | ILP-008-000004123 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004125 | ILP-008-000004125 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004127 | ILP-008-000004135 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004137 | ILP-008-000004168 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004170 | ILP-008-000004170 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004175 | ILP-008-000004177 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004179 | ILP-008-000004180 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004183 | ILP-008-000004183 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004188 | ILP-008-000004188 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004190 | ILP-008-000004201 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004203 | ILP-008-000004207 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004209 | ILP-008-000004211 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004215 | ILP-008-000004215 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004217 | ILP-008-000004287 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004291 | ILP-008-000004291 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004302 | ILP-008-000004303 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004308 | ILP-008-000004308 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004310 | ILP-008-000004329 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004331 | ILP-008-000004335 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004337 | ILP-008-000004337 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004339 | ILP-008-000004369 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004371 | ILP-008-000004373 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004375 | ILP-008-000004390 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004392 | ILP-008-000004406 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004411 | ILP-008-000004415 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004423 | ILP-008-000004426 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004428 | ILP-008-000004443 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004445 | ILP-008-000004445 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004447 | ILP-008-000004447 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004449 | ILP-008-000004454 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004456 | ILP-008-000004459 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004461 | ILP-008-000004461 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004466 | ILP-008-000004467 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004469 | ILP-008-000004474 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004476 | ILP-008-000004480 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004483 | ILP-008-000004483 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004485 | ILP-008-000004500 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004503 | ILP-008-000004508 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004510 | ILP-008-000004510 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004512 | ILP-008-000004512 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004514 | ILP-008-000004515 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004517 | ILP-008-000004517 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004521 | ILP-008-000004521 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004544 | ILP-008-000004548 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004551 | ILP-008-000004551 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004557 | ILP-008-000004558 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004560 | ILP-008-000004565 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004567 | ILP-008-000004567 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004569 | ILP-008-000004571 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004573 | ILP-008-000004578 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004580 | ILP-008-000004580 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004583 | ILP-008-000004585 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004600 | ILP-008-000004602 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004604 | ILP-008-000004608 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004612 | ILP-008-000004612 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004614 | ILP-008-000004614 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004617 | ILP-008-000004619 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004621 | ILP-008-000004621 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004623 | ILP-008-000004626 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004628 | ILP-008-000004640 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004642 | ILP-008-000004657 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004659 | ILP-008-000004698 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004700 | ILP-008-000004707 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004709 | ILP-008-000004710 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004712 | ILP-008-000004739 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004743 | ILP-008-000004749 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004751 | ILP-008-000004754 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004756 | ILP-008-000004757 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004765 | ILP-008-000004768 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004771 | ILP-008-000004773 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004775 | ILP-008-000004776 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004779 | ILP-008-000004781 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004784 | ILP-008-000004784 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004795 | ILP-008-000004798 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004804 | ILP-008-000004806 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004808 | ILP-008-000004808 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004816 | ILP-008-000004818 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004821 | ILP-008-000004822 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004824 | ILP-008-000004824 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004828 | ILP-008-000004828 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004835 | ILP-008-000004835 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004842 | ILP-008-000004843 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004845 | ILP-008-000004848 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004862 | ILP-008-000004878 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004884 | ILP-008-000004884 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004886 | ILP-008-000004887 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004893 | ILP-008-000004896 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004898 | ILP-008-000004900 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004903 | ILP-008-000004904 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004908 | ILP-008-000004910 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004913 | ILP-008-000004913 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000004915 | ILP-008-000004926 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004929 | ILP-008-000004929 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004931 | ILP-008-000004931 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004948 | ILP-008-000004972 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004974 | ILP-008-000004974 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004986 | ILP-008-000004991 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004994 | ILP-008-000004996 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000004998 | ILP-008-000004998 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005004 | ILP-008-000005007 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005011 | ILP-008-000005012 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000005014 | ILP-008-000005015 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005028 | ILP-008-000005030 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005034 | ILP-008-000005050 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005053 | ILP-008-000005056 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005063 | ILP-008-000005072 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005075 | ILP-008-000005077 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005083 | ILP-008-000005084 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005086 | ILP-008-000005094 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005096 | ILP-008-000005099 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005101 | ILP-008-000005101 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000005103 | ILP-008-000005111 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005113 | ILP-008-000005113 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005120 | ILP-008-000005146 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005158 | ILP-008-000005158 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005169 | ILP-008-000005179 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005181 | ILP-008-000005182 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005185 | ILP-008-000005186 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005189 | ILP-008-000005193 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005212 | ILP-008-000005222 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005225 | ILP-008-000005248 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000005250 | ILP-008-000005250 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005260 | ILP-008-000005265 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005267 | ILP-008-000005273 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005276 | ILP-008-000005277 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005280 | ILP-008-000005289 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005291 | ILP-008-000005291 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005301 | ILP-008-000005306 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005308 | ILP-008-000005309 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005311 | ILP-008-000005314 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005327 | ILP-008-000005327 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000005330 | ILP-008-000005345 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005347 | ILP-008-000005359 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005362 | ILP-008-000005363 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005365 | ILP-008-000005372 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005377 | ILP-008-000005384 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005389 | ILP-008-000005393 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005395 | ILP-008-000005404 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005409 | ILP-008-000005410 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005412 | ILP-008-000005413 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005416 | ILP-008-000005416 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000005418 | ILP-008-000005425 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005427 | ILP-008-000005430 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005432 | ILP-008-000005433 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005435 | ILP-008-000005451 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005459 | ILP-008-000005459 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005461 | ILP-008-000005462 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005466 | ILP-008-000005468 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005472 | ILP-008-000005478 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005481 | ILP-008-000005483 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005485 | ILP-008-000005485 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000005490 | ILP-008-000005506 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005508 | ILP-008-000005508 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005514 | ILP-008-000005520 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005523 | ILP-008-000005571 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005581 | ILP-008-000005589 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005592 | ILP-008-000005594 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005613 | ILP-008-000005613 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005616 | ILP-008-000005619 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005624 | ILP-008-000005647 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005652 | ILP-008-000005654 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000005659 | ILP-008-000005660 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005669 | ILP-008-000005669 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005671 | ILP-008-000005674 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005687 | ILP-008-000005687 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005689 | ILP-008-000005695 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005697 | ILP-008-000005710 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005713 | ILP-008-000005713 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005715 | ILP-008-000005721 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005729 | ILP-008-000005768 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005770 | ILP-008-000005777 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000005782 | ILP-008-000005829 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005835 | ILP-008-000005931 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005933 | ILP-008-000005933 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005935 | ILP-008-000005955 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005957 | ILP-008-000005968 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005975 | ILP-008-000005979 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005981 | ILP-008-000005987 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000005989 | ILP-008-000006004 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 008 | ILP-008-000006009 | ILP-008-000006019 | USACE; MVD; MVN; CEMVN-IM-S | Scott A Riecke | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| MLP | 009 | MLP-009-000000001 | MLP-009-000000008 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 009 | MLP-009-000000010 | MLP-009-000000013 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000017 | MLP-009-000000018 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000020 | MLP-009-000000026 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000028 | MLP-009-000000034 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000036 | MLP-009-000000057 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000059 | MLP-009-000000075 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000079 | MLP-009-000000083 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000085 | MLP-009-000000092 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000101 | MLP-009-000000112 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000116 | MLP-009-000000146 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 009 | MLP-009-000000167 | MLP-009-000000174 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000191 | MLP-009-000000215 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000219 | MLP-009-000000222 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000224 | MLP-009-000000244 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000252 | MLP-009-000000264 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000266 | MLP-009-000000269 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 009 | MLP-009-000000271 | MLP-009-000000285 | USACE; MVD; MVN; CEMVN-RM | Carolyn Leon | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| OLP | 062 | OLP-062-000000001 | OLP-062-000000001 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000003 | OLP-062-000000006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000008 | OLP-062-000000011 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000013 | OLP-062-000000038 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000040 | OLP-062-000000045 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000047 | OLP-062-000000072 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000074 | OLP-062-000000076 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000078 | OLP-062-000000080 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000082 | OLP-062-000000096 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000098 | OLP-062-000000110 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000112 | OLP-062-000000112 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000114 | OLP-062-000000117 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000120 | OLP-062-000000121 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000123 | OLP-062-000000124 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000126 | OLP-062-000000127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000129 | OLP-062-000000129 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000131 | OLP-062-000000132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000134 | OLP-062-000000134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000137 | OLP-062-000000139 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000141 | OLP-062-000000145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000147 | OLP-062-000000151 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000153 | OLP-062-000000182 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000184 | OLP-062-000000187 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000189 | OLP-062-000000192 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000194 | OLP-062-000000201 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000204 | OLP-062-000000206 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000208 | OLP-062-000000209 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000211 | OLP-062-000000215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000217 | OLP-062-000000218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000221 | OLP-062-000000234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000236 | OLP-062-000000242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000244 | OLP-062-000000244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000246 | OLP-062-000000251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000253 | OLP-062-000000254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000257 | OLP-062-000000265 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000267 | OLP-062-000000269 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000271 | OLP-062-000000271 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000273 | OLP-062-000000281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000284 | OLP-062-000000288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000291 | OLP-062-000000292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000295 | OLP-062-000000295 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000297 | OLP-062-000000299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000302 | OLP-062-000000314 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000316 | OLP-062-000000328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000330 | OLP-062-000000333 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000335 | OLP-062-000000336 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000339 | OLP-062-000000340 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000342 | OLP-062-000000347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000349 | OLP-062-000000351 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000353 | OLP-062-000000370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000373 | OLP-062-000000379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000381 | OLP-062-000000393 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000395 | OLP-062-000000402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000404 | OLP-062-000000410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000412 | OLP-062-000000414 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000416 | OLP-062-000000417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000419 | OLP-062-000000426 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000428 | OLP-062-000000432 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000434 | OLP-062-000000437 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000439 | OLP-062-000000442 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000444 | OLP-062-000000477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000479 | OLP-062-000000480 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000483 | OLP-062-000000485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000488 | OLP-062-000000488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000490 | OLP-062-000000509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000511 | OLP-062-000000538 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000541 | OLP-062-000000550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000554 | OLP-062-000000576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000578 | OLP-062-000000580 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000589 | OLP-062-000000590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000592 | OLP-062-000000592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000594 | OLP-062-000000606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000609 | OLP-062-000000609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000613 | OLP-062-000000619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000622 | OLP-062-000000624 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000627 | OLP-062-000000642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000644 | OLP-062-000000664 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000669 | OLP-062-000000670 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000677 | OLP-062-000000685 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000687 | OLP-062-000000690 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000693 | OLP-062-000000694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000696 | OLP-062-000000698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000700 | OLP-062-000000704 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000706 | OLP-062-000000708 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000712 | OLP-062-000000713 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000716 | OLP-062-000000717 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000723 | OLP-062-000000723 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000726 | OLP-062-000000732 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000738 | OLP-062-000000740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000743 | OLP-062-000000743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000755 | OLP-062-000000755 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000757 | OLP-062-000000765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000767 | OLP-062-000000772 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000774 | OLP-062-000000788 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000790 | OLP-062-000000792 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000794 | OLP-062-000000804 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000806 | OLP-062-000000809 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000811 | OLP-062-000000816 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000818 | OLP-062-000000820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000822 | OLP-062-000000825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000827 | OLP-062-000000827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000829 | OLP-062-000000830 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000832 | OLP-062-000000841 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000843 | OLP-062-000000843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000845 | OLP-062-000000846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000848 | OLP-062-000000861 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000864 | OLP-062-000000867 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000870 | OLP-062-000000874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000876 | OLP-062-000000883 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000885 | OLP-062-000000891 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000893 | OLP-062-000000898 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000901 | OLP-062-000000901 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000904 | OLP-062-000000905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000907 | OLP-062-000000914 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000916 | OLP-062-000000918 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000920 | OLP-062-000000926 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000928 | OLP-062-000000943 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000945 | OLP-062-000000956 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000958 | OLP-062-000000967 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000969 | OLP-062-000000971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000973 | OLP-062-000000976 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000978 | OLP-062-000000983 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000985 | OLP-062-000000986 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000000988 | OLP-062-000000990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000000992 | OLP-062-000001016 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001018 | OLP-062-000001022 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001024 | OLP-062-000001028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001030 | OLP-062-000001037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001039 | OLP-062-000001040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001043 | OLP-062-000001043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001045 | OLP-062-000001046 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001050 | OLP-062-000001053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001057 | OLP-062-000001061 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001063 | OLP-062-000001066 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001068 | OLP-062-000001081 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001083 | OLP-062-000001093 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001095 | OLP-062-000001114 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001116 | OLP-062-000001118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001120 | OLP-062-000001121 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001124 | OLP-062-000001124 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001126 | OLP-062-000001136 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001140 | OLP-062-000001140 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001143 | OLP-062-000001148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001150 | OLP-062-000001150 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001152 | OLP-062-000001155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001159 | OLP-062-000001168 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001170 | OLP-062-000001170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001172 | OLP-062-000001175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001177 | OLP-062-000001182 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001184 | OLP-062-000001187 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001189 | OLP-062-000001195 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001197 | OLP-062-000001197 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001201 | OLP-062-000001203 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001205 | OLP-062-000001209 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001211 | OLP-062-000001225 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001228 | OLP-062-000001230 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001232 | OLP-062-000001244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001246 | OLP-062-000001256 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001258 | OLP-062-000001263 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001265 | OLP-062-000001274 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001276 | OLP-062-000001299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001301 | OLP-062-000001310 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001312 | OLP-062-000001313 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001315 | OLP-062-000001322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001324 | OLP-062-000001331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001333 | OLP-062-000001337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001339 | OLP-062-000001340 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001343 | OLP-062-000001344 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001346 | OLP-062-000001348 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001350 | OLP-062-000001351 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001353 | OLP-062-000001356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001358 | OLP-062-000001365 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001368 | OLP-062-000001370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001372 | OLP-062-000001377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001380 | OLP-062-000001383 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001385 | OLP-062-000001389 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001391 | OLP-062-000001392 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001394 | OLP-062-000001397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001399 | OLP-062-000001405 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001408 | OLP-062-000001423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001427 | OLP-062-000001429 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001431 | OLP-062-000001438 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001440 | OLP-062-000001442 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001444 | OLP-062-000001458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001463 | OLP-062-000001463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001465 | OLP-062-000001466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001468 | OLP-062-000001473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001475 | OLP-062-000001476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001479 | OLP-062-000001479 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001481 | OLP-062-000001481 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001485 | OLP-062-000001488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001490 | OLP-062-000001491 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001493 | OLP-062-000001493 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001495 | OLP-062-000001510 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001512 | OLP-062-000001513 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001516 | OLP-062-000001526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001529 | OLP-062-000001532 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001534 | OLP-062-000001548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001551 | OLP-062-000001562 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001565 | OLP-062-000001577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001579 | OLP-062-000001586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001588 | OLP-062-000001591 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001593 | OLP-062-000001604 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001606 | OLP-062-000001610 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001612 | OLP-062-000001615 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001618 | OLP-062-000001623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001625 | OLP-062-000001631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001633 | OLP-062-000001633 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001635 | OLP-062-000001636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001638 | OLP-062-000001640 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001642 | OLP-062-000001643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001645 | OLP-062-000001653 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001655 | OLP-062-000001685 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001687 | OLP-062-000001698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001700 | OLP-062-000001730 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001734 | OLP-062-000001752 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001754 | OLP-062-000001763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001765 | OLP-062-000001774 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001776 | OLP-062-000001776 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001778 | OLP-062-000001782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001785 | OLP-062-000001788 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001790 | OLP-062-000001826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001828 | OLP-062-000001838 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001840 | OLP-062-000001849 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001851 | OLP-062-000001871 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001873 | OLP-062-000001875 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001877 | OLP-062-000001881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001883 | OLP-062-000001888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001890 | OLP-062-000001904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001906 | OLP-062-000001917 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001919 | OLP-062-000001920 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001922 | OLP-062-000001928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001930 | OLP-062-000001932 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000001934 | OLP-062-000001934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001936 | OLP-062-000001941 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001943 | OLP-062-000001944 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001946 | OLP-062-000001963 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001965 | OLP-062-000001975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001977 | OLP-062-000001981 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001983 | OLP-062-000001986 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001988 | OLP-062-000001992 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000001994 | OLP-062-000001998 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002000 | OLP-062-000002020 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002022 | OLP-062-000002026 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002028 | OLP-062-000002028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002030 | OLP-062-000002030 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002034 | OLP-062-000002035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002038 | OLP-062-000002038 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002047 | OLP-062-000002050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002054 | OLP-062-000002055 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002058 | OLP-062-000002058 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002072 | OLP-062-000002072 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002075 | OLP-062-000002075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002081 | OLP-062-000002088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002091 | OLP-062-000002091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002096 | OLP-062-000002102 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002104 | OLP-062-000002131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002133 | OLP-062-000002179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002181 | OLP-062-000002187 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002189 | OLP-062-000002198 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002200 | OLP-062-000002200 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002202 | OLP-062-000002234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002236 | OLP-062-000002249 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002251 | OLP-062-000002257 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002260 | OLP-062-000002268 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002270 | OLP-062-000002273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002275 | OLP-062-000002275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002277 | OLP-062-000002280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002282 | OLP-062-000002282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002285 | OLP-062-000002294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002296 | OLP-062-000002296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002298 | OLP-062-000002298 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002300 | OLP-062-000002306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002309 | OLP-062-000002321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002323 | OLP-062-000002326 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002328 | OLP-062-000002330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002334 | OLP-062-000002335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002339 | OLP-062-000002347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002352 | OLP-062-000002353 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002355 | OLP-062-000002363 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002365 | OLP-062-000002367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002369 | OLP-062-000002369 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002371 | OLP-062-000002377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002379 | OLP-062-000002381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002383 | OLP-062-000002384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002386 | OLP-062-000002421 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002424 | OLP-062-000002441 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002443 | OLP-062-000002452 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002454 | OLP-062-000002463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002465 | OLP-062-000002480 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002483 | OLP-062-000002488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002490 | OLP-062-000002492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002494 | OLP-062-000002496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002498 | OLP-062-000002498 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002500 | OLP-062-000002505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002507 | OLP-062-000002517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002519 | OLP-062-000002521 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002523 | OLP-062-000002528 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002530 | OLP-062-000002548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002550 | OLP-062-000002550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002552 | OLP-062-000002564 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002566 | OLP-062-000002567 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002574 | OLP-062-000002574 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002576 | OLP-062-000002577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002579 | OLP-062-000002579 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002582 | OLP-062-000002582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002586 | OLP-062-000002587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002597 | OLP-062-000002598 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002600 | OLP-062-000002616 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002618 | OLP-062-000002619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002621 | OLP-062-000002668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002670 | OLP-062-000002670 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002672 | OLP-062-000002765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002767 | OLP-062-000002801 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002803 | OLP-062-000002805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002807 | OLP-062-000002814 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002816 | OLP-062-000002828 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002830 | OLP-062-000002873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002875 | OLP-062-000002904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002906 | OLP-062-000002907 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002909 | OLP-062-000002909 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002911 | OLP-062-000002971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002974 | OLP-062-000002975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000002977 | OLP-062-000002978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000002981 | OLP-062-000003009 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003011 | OLP-062-000003015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003017 | OLP-062-000003018 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003020 | OLP-062-000003034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003036 | OLP-062-000003078 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003080 | OLP-062-000003084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003086 | OLP-062-000003086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003088 | OLP-062-000003097 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003100 | OLP-062-000003154 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000003156 | OLP-062-000003156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003158 | OLP-062-000003186 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003188 | OLP-062-000003207 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003209 | OLP-062-000003224 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003226 | OLP-062-000003261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003263 | OLP-062-000003286 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003288 | OLP-062-000003319 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003321 | OLP-062-000003331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003333 | OLP-062-000003402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003404 | OLP-062-000003412 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000003414 | OLP-062-000003422 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003424 | OLP-062-000003450 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003452 | OLP-062-000003463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003465 | OLP-062-000003469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003471 | OLP-062-000003484 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003486 | OLP-062-000003505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003507 | OLP-062-000003510 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003513 | OLP-062-000003514 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003516 | OLP-062-000003542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003544 | OLP-062-000003570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000003572 | OLP-062-000003576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003578 | OLP-062-000003582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003584 | OLP-062-000003602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003604 | OLP-062-000003604 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003608 | OLP-062-000003609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003611 | OLP-062-000003625 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003627 | OLP-062-000003639 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003642 | OLP-062-000003661 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003663 | OLP-062-000003673 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003675 | OLP-062-000003703 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000003705 | OLP-062-000003708 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003710 | OLP-062-000003719 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003721 | OLP-062-000003736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003738 | OLP-062-000003739 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003741 | OLP-062-000003742 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003744 | OLP-062-000003745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003747 | OLP-062-000003760 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003763 | OLP-062-000003765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003767 | OLP-062-000003767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003769 | OLP-062-000003846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000003848 | OLP-062-000003850 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003855 | OLP-062-000003861 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003863 | OLP-062-000003864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003866 | OLP-062-000003872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003874 | OLP-062-000003875 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003877 | OLP-062-000003880 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003883 | OLP-062-000003902 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003905 | OLP-062-000003905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003907 | OLP-062-000003908 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003911 | OLP-062-000003916 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000003918 | OLP-062-000003919 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003922 | OLP-062-000003928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003930 | OLP-062-000003933 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003935 | OLP-062-000003950 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003952 | OLP-062-000003955 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003957 | OLP-062-000003965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003967 | OLP-062-000003979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000003981 | OLP-062-000004015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004018 | OLP-062-000004028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004030 | OLP-062-000004030 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000004032 | OLP-062-000004054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004056 | OLP-062-000004074 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004076 | OLP-062-000004086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004088 | OLP-062-000004125 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004127 | OLP-062-000004144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004146 | OLP-062-000004146 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004148 | OLP-062-000004160 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004162 | OLP-062-000004162 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004165 | OLP-062-000004205 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004207 | OLP-062-000004214 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000004216 | OLP-062-000004227 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004230 | OLP-062-000004242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004244 | OLP-062-000004249 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004252 | OLP-062-000004255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004257 | OLP-062-000004275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004277 | OLP-062-000004290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004292 | OLP-062-000004298 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004300 | OLP-062-000004302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004304 | OLP-062-000004329 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004332 | OLP-062-000004348 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000004350 | OLP-062-000004362 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004367 | OLP-062-000004373 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004375 | OLP-062-000004412 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004414 | OLP-062-000004423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004425 | OLP-062-000004467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004469 | OLP-062-000004491 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004494 | OLP-062-000004497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004503 | OLP-062-000004504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004518 | OLP-062-000004533 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004535 | OLP-062-000004542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000004544 | OLP-062-000004547 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004550 | OLP-062-000004550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004552 | OLP-062-000004563 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004566 | OLP-062-000004567 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004571 | OLP-062-000004572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004574 | OLP-062-000004592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004594 | OLP-062-000004603 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004605 | OLP-062-000004608 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004610 | OLP-062-000004619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004621 | OLP-062-000004622 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000004624 | OLP-062-000004629 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004631 | OLP-062-000004634 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004636 | OLP-062-000004646 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004649 | OLP-062-000004654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004656 | OLP-062-000004665 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004667 | OLP-062-000004684 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004686 | OLP-062-000004689 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004691 | OLP-062-000004718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004720 | OLP-062-000004741 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004743 | OLP-062-000004752 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000004754 | OLP-062-000004754 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004756 | OLP-062-000004758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004760 | OLP-062-000004763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004765 | OLP-062-000004767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004769 | OLP-062-000004769 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004772 | OLP-062-000004776 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004779 | OLP-062-000004787 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004790 | OLP-062-000004800 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004802 | OLP-062-000004809 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004812 | OLP-062-000004820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000004822 | OLP-062-000004833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004835 | OLP-062-000004851 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004853 | OLP-062-000004864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004866 | OLP-062-000004874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004876 | OLP-062-000004879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004881 | OLP-062-000004884 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004887 | OLP-062-000004903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004905 | OLP-062-000004907 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004909 | OLP-062-000004916 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004919 | OLP-062-000004927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000004929 | OLP-062-000004942 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004944 | OLP-062-000004956 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004958 | OLP-062-000004959 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004961 | OLP-062-000004961 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004967 | OLP-062-000004967 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004969 | OLP-062-000004974 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004979 | OLP-062-000004979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004982 | OLP-062-000004993 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004995 | OLP-062-000004996 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000004999 | OLP-062-000005007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005009 | OLP-062-000005011 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005014 | OLP-062-000005015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005017 | OLP-062-000005059 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005061 | OLP-062-000005083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005086 | OLP-062-000005102 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005104 | OLP-062-000005112 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005114 | OLP-062-000005191 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005193 | OLP-062-000005402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005404 | OLP-062-000005410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005414 | OLP-062-000005414 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005417 | OLP-062-000005417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005419 | OLP-062-000005424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005426 | OLP-062-000005428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005430 | OLP-062-000005437 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005439 | OLP-062-000005443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005445 | OLP-062-000005448 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005450 | OLP-062-000005466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005468 | OLP-062-000005475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005477 | OLP-062-000005477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005479 | OLP-062-000005479 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005481 | OLP-062-000005482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005484 | OLP-062-000005485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005488 | OLP-062-000005490 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005492 | OLP-062-000005492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005494 | OLP-062-000005494 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005497 | OLP-062-000005497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005501 | OLP-062-000005501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005503 | OLP-062-000005503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005505 | OLP-062-000005507 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005510 | OLP-062-000005514 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005516 | OLP-062-000005517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005524 | OLP-062-000005525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005531 | OLP-062-000005531 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005533 | OLP-062-000005541 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005543 | OLP-062-000005543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005545 | OLP-062-000005551 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005555 | OLP-062-000005557 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005559 | OLP-062-000005566 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005568 | OLP-062-000005568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005572 | OLP-062-000005572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005574 | OLP-062-000005584 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005586 | OLP-062-000005586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005588 | OLP-062-000005599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005601 | OLP-062-000005609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005611 | OLP-062-000005624 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005626 | OLP-062-000005641 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005643 | OLP-062-000005649 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005651 | OLP-062-000005651 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005653 | OLP-062-000005653 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005655 | OLP-062-000005655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005658 | OLP-062-000005703 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005705 | OLP-062-000005769 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005771 | OLP-062-000005785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005787 | OLP-062-000005793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005796 | OLP-062-000005797 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005800 | OLP-062-000005809 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005811 | OLP-062-000005817 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005821 | OLP-062-000005821 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005823 | OLP-062-000005827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005829 | OLP-062-000005840 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005842 | OLP-062-000005844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005846 | OLP-062-000005854 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005856 | OLP-062-000005866 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005868 | OLP-062-000005868 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005870 | OLP-062-000005870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005872 | OLP-062-000005903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005906 | OLP-062-000005913 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005916 | OLP-062-000005916 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005918 | OLP-062-000005922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005924 | OLP-062-000005927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005929 | OLP-062-000005934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005936 | OLP-062-000005938 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005940 | OLP-062-000005940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005944 | OLP-062-000005947 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005951 | OLP-062-000005952 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005956 | OLP-062-000005957 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005959 | OLP-062-000005961 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005963 | OLP-062-000005964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005970 | OLP-062-000005973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005975 | OLP-062-000005975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000005977 | OLP-062-000005980 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005982 | OLP-062-000005982 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005984 | OLP-062-000005985 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005988 | OLP-062-000005988 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005990 | OLP-062-000005994 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005996 | OLP-062-000005996 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000005998 | OLP-062-000006029 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006031 | OLP-062-000006033 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006035 | OLP-062-000006035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006037 | OLP-062-000006088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006110 | OLP-062-000006138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006140 | OLP-062-000006155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006160 | OLP-062-000006160 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006164 | OLP-062-000006174 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006176 | OLP-062-000006176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006191 | OLP-062-000006193 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006195 | OLP-062-000006195 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006201 | OLP-062-000006224 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006226 | OLP-062-000006244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006263 | OLP-062-000006278 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006281 | OLP-062-000006288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006290 | OLP-062-000006291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006293 | OLP-062-000006295 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006298 | OLP-062-000006309 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006311 | OLP-062-000006313 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006316 | OLP-062-000006336 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006338 | OLP-062-000006368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006371 | OLP-062-000006376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006379 | OLP-062-000006393 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006398 | OLP-062-000006422 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006425 | OLP-062-000006456 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006458 | OLP-062-000006459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006461 | OLP-062-000006462 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006464 | OLP-062-000006467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006469 | OLP-062-000006488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006493 | OLP-062-000006493 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006501 | OLP-062-000006501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006503 | OLP-062-000006506 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006508 | OLP-062-000006517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006520 | OLP-062-000006522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006524 | OLP-062-000006524 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006526 | OLP-062-000006526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006531 | OLP-062-000006535 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006537 | OLP-062-000006539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006541 | OLP-062-000006543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006545 | OLP-062-000006551 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006553 | OLP-062-000006554 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006561 | OLP-062-000006568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006572 | OLP-062-000006572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006577 | OLP-062-000006585 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006588 | OLP-062-000006588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006591 | OLP-062-000006592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006594 | OLP-062-000006597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006599 | OLP-062-000006602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006607 | OLP-062-000006607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006609 | OLP-062-000006610 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006612 | OLP-062-000006620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006622 | OLP-062-000006651 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006653 | OLP-062-000006653 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006655 | OLP-062-000006657 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006659 | OLP-062-000006660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006667 | OLP-062-000006671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006674 | OLP-062-000006676 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006681 | OLP-062-000006700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006703 | OLP-062-000006703 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006705 | OLP-062-000006705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006707 | OLP-062-000006716 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006718 | OLP-062-000006724 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006726 | OLP-062-000006751 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006753 | OLP-062-000006753 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006756 | OLP-062-000006770 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006773 | OLP-062-000006776 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006778 | OLP-062-000006779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006781 | OLP-062-000006781 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006783 | OLP-062-000006784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006789 | OLP-062-000006790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006792 | OLP-062-000006794 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006797 | OLP-062-000006797 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006799 | OLP-062-000006801 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006804 | OLP-062-000006814 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006816 | OLP-062-000006820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006822 | OLP-062-000006827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006830 | OLP-062-000006832 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006834 | OLP-062-000006837 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006839 | OLP-062-000006841 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006843 | OLP-062-000006853 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006855 | OLP-062-000006858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006860 | OLP-062-000006863 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006867 | OLP-062-000006867 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006874 | OLP-062-000006874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006877 | OLP-062-000006877 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006880 | OLP-062-000006885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006890 | OLP-062-000006895 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006897 | OLP-062-000006900 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006903 | OLP-062-000006913 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006919 | OLP-062-000006919 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006926 | OLP-062-000006946 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006949 | OLP-062-000006959 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006961 | OLP-062-000006968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006970 | OLP-062-000006980 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000006982 | OLP-062-000006986 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000006988 | OLP-062-000006989 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007000 | OLP-062-000007001 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007007 | OLP-062-000007034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007036 | OLP-062-000007044 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007046 | OLP-062-000007049 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007051 | OLP-062-000007052 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007057 | OLP-062-000007058 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007060 | OLP-062-000007063 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007065 | OLP-062-000007080 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007082 | OLP-062-000007084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007087 | OLP-062-000007104 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007108 | OLP-062-000007112 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007114 | OLP-062-000007133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007136 | OLP-062-000007137 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007142 | OLP-062-000007143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007145 | OLP-062-000007145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007147 | OLP-062-000007148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007153 | OLP-062-000007157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007160 | OLP-062-000007175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007178 | OLP-062-000007181 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007184 | OLP-062-000007184 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007186 | OLP-062-000007188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007190 | OLP-062-000007191 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007195 | OLP-062-000007195 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007201 | OLP-062-000007202 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007204 | OLP-062-000007213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007216 | OLP-062-000007217 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007219 | OLP-062-000007230 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007234 | OLP-062-000007234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007243 | OLP-062-000007243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007245 | OLP-062-000007245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007248 | OLP-062-000007248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007250 | OLP-062-000007250 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007252 | OLP-062-000007252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007254 | OLP-062-000007289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007293 | OLP-062-000007324 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007326 | OLP-062-000007347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007349 | OLP-062-000007349 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007351 | OLP-062-000007352 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007354 | OLP-062-000007367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007369 | OLP-062-000007377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007379 | OLP-062-000007379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007381 | OLP-062-000007381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007383 | OLP-062-000007384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007387 | OLP-062-000007387 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007389 | OLP-062-000007393 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007395 | OLP-062-000007399 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007401 | OLP-062-000007432 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007444 | OLP-062-000007447 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007450 | OLP-062-000007459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007461 | OLP-062-000007469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007471 | OLP-062-000007483 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007485 | OLP-062-000007495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007497 | OLP-062-000007499 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007501 | OLP-062-000007506 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007508 | OLP-062-000007576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007578 | OLP-062-000007578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007580 | OLP-062-000007646 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007650 | OLP-062-000007652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007655 | OLP-062-000007661 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007663 | OLP-062-000007663 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007665 | OLP-062-000007665 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007667 | OLP-062-000007667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007669 | OLP-062-000007685 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007687 | OLP-062-000007687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007689 | OLP-062-000007690 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007698 | OLP-062-000007724 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007726 | OLP-062-000007730 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007733 | OLP-062-000007737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007739 | OLP-062-000007743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007745 | OLP-062-000007747 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007751 | OLP-062-000007758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007760 | OLP-062-000007763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007768 | OLP-062-000007775 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007779 | OLP-062-000007790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007792 | OLP-062-000007793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007795 | OLP-062-000007803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007807 | OLP-062-000007831 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007835 | OLP-062-000007873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007875 | OLP-062-000007876 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007878 | OLP-062-000007896 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007898 | OLP-062-000007900 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007904 | OLP-062-000007918 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007929 | OLP-062-000007929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007933 | OLP-062-000007935 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007937 | OLP-062-000007939 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007943 | OLP-062-000007943 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007945 | OLP-062-000007964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007966 | OLP-062-000007970 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000007974 | OLP-062-000007997 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000007999 | OLP-062-000008001 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008003 | OLP-062-000008006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008008 | OLP-062-000008021 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008023 | OLP-062-000008033 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008035 | OLP-062-000008046 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008049 | OLP-062-000008056 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008059 | OLP-062-000008065 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008068 | OLP-062-000008068 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008071 | OLP-062-000008074 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008076 | OLP-062-000008084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008086 | OLP-062-000008086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008088 | OLP-062-000008089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008094 | OLP-062-000008094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008096 | OLP-062-000008129 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008131 | OLP-062-000008154 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008156 | OLP-062-000008159 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008161 | OLP-062-000008169 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008172 | OLP-062-000008172 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008174 | OLP-062-000008187 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008189 | OLP-062-000008204 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008207 | OLP-062-000008217 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008219 | OLP-062-000008223 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008225 | OLP-062-000008253 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008255 | OLP-062-000008265 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008268 | OLP-062-000008295 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008297 | OLP-062-000008304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008306 | OLP-062-000008306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008309 | OLP-062-000008312 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008316 | OLP-062-000008318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008328 | OLP-062-000008328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008331 | OLP-062-000008332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008335 | OLP-062-000008335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008344 | OLP-062-000008356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008359 | OLP-062-000008361 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008363 | OLP-062-000008366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008368 | OLP-062-000008385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008387 | OLP-062-000008392 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008395 | OLP-062-000008402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008404 | OLP-062-000008406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008408 | OLP-062-000008412 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008417 | OLP-062-000008421 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008424 | OLP-062-000008446 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008450 | OLP-062-000008454 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008456 | OLP-062-000008456 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008459 | OLP-062-000008463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008466 | OLP-062-000008474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008476 | OLP-062-000008478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008481 | OLP-062-000008482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008484 | OLP-062-000008484 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008488 | OLP-062-000008498 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008500 | OLP-062-000008500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008502 | OLP-062-000008503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008505 | OLP-062-000008510 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008516 | OLP-062-000008540 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008543 | OLP-062-000008543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008545 | OLP-062-000008578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008580 | OLP-062-000008595 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008598 | OLP-062-000008609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008611 | OLP-062-000008613 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008616 | OLP-062-000008619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008637 | OLP-062-000008637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008639 | OLP-062-000008655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008657 | OLP-062-000008657 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008659 | OLP-062-000008659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008661 | OLP-062-000008675 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008678 | OLP-062-000008700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008702 | OLP-062-000008712 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008714 | OLP-062-000008714 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008716 | OLP-062-000008737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008741 | OLP-062-000008741 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008744 | OLP-062-000008744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008751 | OLP-062-000008762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008764 | OLP-062-000008765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008767 | OLP-062-000008770 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008772 | OLP-062-000008860 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008863 | OLP-062-000008870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008872 | OLP-062-000008902 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008904 | OLP-062-000008905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008917 | OLP-062-000008929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000008933 | OLP-062-000008949 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008954 | OLP-062-000008962 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008969 | OLP-062-000008969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008975 | OLP-062-000008975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008977 | OLP-062-000008986 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008988 | OLP-062-000008988 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008991 | OLP-062-000008993 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000008995 | OLP-062-000009005 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009007 | OLP-062-000009021 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009023 | OLP-062-000009024 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000009026 | OLP-062-000009026 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009031 | OLP-062-000009031 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009033 | OLP-062-000009048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009052 | OLP-062-000009079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009083 | OLP-062-000009083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009091 | OLP-062-000009092 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009096 | OLP-062-000009126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009128 | OLP-062-000009138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009141 | OLP-062-000009156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009158 | OLP-062-000009178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000009180 | OLP-062-000009184 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009186 | OLP-062-000009189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009192 | OLP-062-000009194 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009196 | OLP-062-000009205 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009207 | OLP-062-000009207 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009210 | OLP-062-000009213 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009222 | OLP-062-000009226 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009229 | OLP-062-000009229 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009233 | OLP-062-000009263 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009265 | OLP-062-000009267 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000009269 | OLP-062-000009279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009281 | OLP-062-000009282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009284 | OLP-062-000009285 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009288 | OLP-062-000009289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009291 | OLP-062-000009292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009300 | OLP-062-000009309 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009312 | OLP-062-000009329 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009340 | OLP-062-000009345 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009347 | OLP-062-000009364 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009366 | OLP-062-000009367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000009370 | OLP-062-000009371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009374 | OLP-062-000009376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009379 | OLP-062-000009379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009381 | OLP-062-000009381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009385 | OLP-062-000009388 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009390 | OLP-062-000009421 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009431 | OLP-062-000009431 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009437 | OLP-062-000009438 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009440 | OLP-062-000009443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009446 | OLP-062-000009451 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000009453 | OLP-062-000009458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009462 | OLP-062-000009464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009466 | OLP-062-000009467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009469 | OLP-062-000009472 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009474 | OLP-062-000009482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009484 | OLP-062-000009484 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009486 | OLP-062-000009492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009495 | OLP-062-000009498 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009500 | OLP-062-000009500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009502 | OLP-062-000009535 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 062 | OLP-062-000009582 | OLP-062-000009583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009585 | OLP-062-000009632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009634 | OLP-062-000009641 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009643 | OLP-062-000009665 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009672 | OLP-062-000009673 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 062 | OLP-062-000009676 | OLP-062-000009677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000001 | OLP-063-000000002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000004 | OLP-063-000000005 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000007 | OLP-063-000000031 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000033 | OLP-063-000000043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000045 | OLP-063-000000045 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000050 | OLP-063-000000051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000053 | OLP-063-000000054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000056 | OLP-063-000000060 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000062 | OLP-063-000000077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000079 | OLP-063-000000090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000092 | OLP-063-000000095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000097 | OLP-063-000000101 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000103 | OLP-063-000000107 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000110 | OLP-063-000000117 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000119 | OLP-063-000000127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000129 | OLP-063-000000133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000135 | OLP-063-000000138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000141 | OLP-063-000000155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000157 | OLP-063-000000212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000214 | OLP-063-000000217 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000219 | OLP-063-000000222 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000224 | OLP-063-000000225 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000227 | OLP-063-000000227 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000229 | OLP-063-000000240 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000242 | OLP-063-000000242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000246 | OLP-063-000000254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000258 | OLP-063-000000260 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000262 | OLP-063-000000262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000264 | OLP-063-000000269 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000272 | OLP-063-000000278 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000280 | OLP-063-000000284 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000286 | OLP-063-000000287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000291 | OLP-063-000000301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000303 | OLP-063-000000306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000308 | OLP-063-000000316 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000318 | OLP-063-000000326 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000328 | OLP-063-000000330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000335 | OLP-063-000000335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000337 | OLP-063-000000345 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000349 | OLP-063-000000351 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000354 | OLP-063-000000354 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000357 | OLP-063-000000360 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000362 | OLP-063-000000364 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000366 | OLP-063-000000366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000368 | OLP-063-000000380 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000382 | OLP-063-000000383 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000385 | OLP-063-000000390 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000392 | OLP-063-000000398 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000400 | OLP-063-000000400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000402 | OLP-063-000000410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000412 | OLP-063-000000417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000420 | OLP-063-000000430 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000432 | OLP-063-000000434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000436 | OLP-063-000000438 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000443 | OLP-063-000000443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000446 | OLP-063-000000448 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000450 | OLP-063-000000460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000462 | OLP-063-000000462 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000464 | OLP-063-000000464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000466 | OLP-063-000000466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000469 | OLP-063-000000471 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000473 | OLP-063-000000476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000478 | OLP-063-000000480 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000482 | OLP-063-000000489 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000491 | OLP-063-000000495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000497 | OLP-063-000000497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000499 | OLP-063-000000503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000505 | OLP-063-000000514 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000517 | OLP-063-000000522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000524 | OLP-063-000000543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000545 | OLP-063-000000550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000552 | OLP-063-000000560 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000562 | OLP-063-000000568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000570 | OLP-063-000000574 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000576 | OLP-063-000000576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000578 | OLP-063-000000578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000580 | OLP-063-000000580 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000582 | OLP-063-000000582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000585 | OLP-063-000000585 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000587 | OLP-063-000000598 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000600 | OLP-063-000000609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000611 | OLP-063-000000612 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000615 | OLP-063-000000631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000633 | OLP-063-000000635 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000637 | OLP-063-000000655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000657 | OLP-063-000000672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000674 | OLP-063-000000674 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000676 | OLP-063-000000677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000679 | OLP-063-000000683 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000685 | OLP-063-000000685 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000687 | OLP-063-000000690 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000692 | OLP-063-000000698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000700 | OLP-063-000000702 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000704 | OLP-063-000000709 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000712 | OLP-063-000000718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000723 | OLP-063-000000723 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000727 | OLP-063-000000732 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000734 | OLP-063-000000736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000738 | OLP-063-000000740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000742 | OLP-063-000000748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000750 | OLP-063-000000757 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000759 | OLP-063-000000766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000768 | OLP-063-000000771 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000774 | OLP-063-000000777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000780 | OLP-063-000000783 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000785 | OLP-063-000000785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000787 | OLP-063-000000787 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000789 | OLP-063-000000791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000795 | OLP-063-000000795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000797 | OLP-063-000000797 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000799 | OLP-063-000000803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000806 | OLP-063-000000812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000816 | OLP-063-000000826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000828 | OLP-063-000000832 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000834 | OLP-063-000000838 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000840 | OLP-063-000000856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000858 | OLP-063-000000858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000860 | OLP-063-000000866 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000868 | OLP-063-000000869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000871 | OLP-063-000000872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000874 | OLP-063-000000875 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000877 | OLP-063-000000877 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000879 | OLP-063-000000885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000887 | OLP-063-000000890 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000892 | OLP-063-000000892 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000894 | OLP-063-000000906 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000909 | OLP-063-000000915 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000917 | OLP-063-000000917 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000920 | OLP-063-000000924 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000926 | OLP-063-000000926 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000928 | OLP-063-000000930 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000932 | OLP-063-000000932 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000936 | OLP-063-000000938 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000940 | OLP-063-000000940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000000942 | OLP-063-000000953 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000955 | OLP-063-000000960 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000962 | OLP-063-000000974 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000976 | OLP-063-000000984 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000000988 | OLP-063-000001006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001008 | OLP-063-000001017 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001019 | OLP-063-000001023 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001025 | OLP-063-000001026 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001028 | OLP-063-000001034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001036 | OLP-063-000001042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001044 | OLP-063-000001047 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001049 | OLP-063-000001049 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001051 | OLP-063-000001053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001055 | OLP-063-000001055 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001057 | OLP-063-000001062 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001064 | OLP-063-000001080 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001082 | OLP-063-000001096 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001099 | OLP-063-000001106 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001108 | OLP-063-000001132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001134 | OLP-063-000001135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001137 | OLP-063-000001147 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001150 | OLP-063-000001150 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001152 | OLP-063-000001152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001154 | OLP-063-000001164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001166 | OLP-063-000001208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001210 | OLP-063-000001212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001214 | OLP-063-000001214 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001217 | OLP-063-000001243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001245 | OLP-063-000001245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001247 | OLP-063-000001250 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001252 | OLP-063-000001280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001283 | OLP-063-000001289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001291 | OLP-063-000001296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001299 | OLP-063-000001304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001306 | OLP-063-000001306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001308 | OLP-063-000001309 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001312 | OLP-063-000001313 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001315 | OLP-063-000001318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001320 | OLP-063-000001323 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001325 | OLP-063-000001338 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001340 | OLP-063-000001346 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001350 | OLP-063-000001364 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001366 | OLP-063-000001372 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001374 | OLP-063-000001383 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001385 | OLP-063-000001385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001387 | OLP-063-000001389 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001391 | OLP-063-000001395 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001397 | OLP-063-000001397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001400 | OLP-063-000001401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001404 | OLP-063-000001405 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001407 | OLP-063-000001407 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001411 | OLP-063-000001416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001418 | OLP-063-000001439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001441 | OLP-063-000001446 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001449 | OLP-063-000001453 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001455 | OLP-063-000001456 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001458 | OLP-063-000001466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001468 | OLP-063-000001470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001472 | OLP-063-000001474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001476 | OLP-063-000001483 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001485 | OLP-063-000001521 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001523 | OLP-063-000001529 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001531 | OLP-063-000001534 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001539 | OLP-063-000001539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001541 | OLP-063-000001544 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001547 | OLP-063-000001547 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001549 | OLP-063-000001550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001553 | OLP-063-000001554 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001556 | OLP-063-000001557 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001560 | OLP-063-000001567 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001569 | OLP-063-000001569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001571 | OLP-063-000001580 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001582 | OLP-063-000001589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001591 | OLP-063-000001600 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001602 | OLP-063-000001631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001633 | OLP-063-000001633 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001635 | OLP-063-000001671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001673 | OLP-063-000001675 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001677 | OLP-063-000001740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001742 | OLP-063-000001779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001781 | OLP-063-000001795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001798 | OLP-063-000001802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001804 | OLP-063-000001805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001807 | OLP-063-000001808 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001810 | OLP-063-000001811 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001813 | OLP-063-000001819 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001821 | OLP-063-000001821 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001823 | OLP-063-000001846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001848 | OLP-063-000001881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001883 | OLP-063-000001909 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000001911 | OLP-063-000001948 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001950 | OLP-063-000001954 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001956 | OLP-063-000001973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001975 | OLP-063-000001975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000001977 | OLP-063-000002048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002050 | OLP-063-000002092 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002094 | OLP-063-000002094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002096 | OLP-063-000002127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002130 | OLP-063-000002130 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002133 | OLP-063-000002133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000002135 | OLP-063-000002154 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002156 | OLP-063-000002172 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002175 | OLP-063-000002178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002180 | OLP-063-000002181 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002183 | OLP-063-000002186 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002190 | OLP-063-000002190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002192 | OLP-063-000002201 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002204 | OLP-063-000002228 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002230 | OLP-063-000002243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002245 | OLP-063-000002262 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000002265 | OLP-063-000002276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002278 | OLP-063-000002281 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002283 | OLP-063-000002284 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002286 | OLP-063-000002300 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002302 | OLP-063-000002304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002306 | OLP-063-000002311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002314 | OLP-063-000002319 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002321 | OLP-063-000002363 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002365 | OLP-063-000002375 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002377 | OLP-063-000002393 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000002395 | OLP-063-000002399 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002401 | OLP-063-000002428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002430 | OLP-063-000002434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002436 | OLP-063-000002443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002445 | OLP-063-000002454 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002456 | OLP-063-000002469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002471 | OLP-063-000002472 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002474 | OLP-063-000002474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002476 | OLP-063-000002485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002487 | OLP-063-000002497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000002499 | OLP-063-000002501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002503 | OLP-063-000002508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002510 | OLP-063-000002510 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002513 | OLP-063-000002516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002518 | OLP-063-000002519 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002522 | OLP-063-000002527 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002529 | OLP-063-000002544 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002546 | OLP-063-000002554 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002556 | OLP-063-000002557 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002560 | OLP-063-000002571 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000002573 | OLP-063-000002593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002595 | OLP-063-000002595 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002597 | OLP-063-000002601 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002603 | OLP-063-000002628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002630 | OLP-063-000002631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002633 | OLP-063-000002635 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002637 | OLP-063-000002644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002646 | OLP-063-000002662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002664 | OLP-063-000002686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002688 | OLP-063-000002689 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000002691 | OLP-063-000002691 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002694 | OLP-063-000002714 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002716 | OLP-063-000002726 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002729 | OLP-063-000002729 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002732 | OLP-063-000002739 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002741 | OLP-063-000002747 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002749 | OLP-063-000002768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002770 | OLP-063-000002778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002780 | OLP-063-000002793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002795 | OLP-063-000002800 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000002802 | OLP-063-000002808 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002810 | OLP-063-000002828 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002830 | OLP-063-000002861 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002863 | OLP-063-000002865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002867 | OLP-063-000002887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002889 | OLP-063-000002893 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002895 | OLP-063-000002928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002930 | OLP-063-000002931 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002933 | OLP-063-000002951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000002953 | OLP-063-000002979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000002981 | OLP-063-000003010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003012 | OLP-063-000003014 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003016 | OLP-063-000003025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003028 | OLP-063-000003031 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003033 | OLP-063-000003033 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003035 | OLP-063-000003041 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003043 | OLP-063-000003064 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003066 | OLP-063-000003069 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003072 | OLP-063-000003079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003081 | OLP-063-000003094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000003096 | OLP-063-000003102 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003104 | OLP-063-000003119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003121 | OLP-063-000003121 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003123 | OLP-063-000003124 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003127 | OLP-063-000003130 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003132 | OLP-063-000003148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003150 | OLP-063-000003162 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003164 | OLP-063-000003164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003166 | OLP-063-000003167 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003169 | OLP-063-000003173 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000003178 | OLP-063-000003197 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003199 | OLP-063-000003199 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003201 | OLP-063-000003206 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003208 | OLP-063-000003233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003235 | OLP-063-000003259 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003261 | OLP-063-000003263 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003265 | OLP-063-000003272 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003274 | OLP-063-000003302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003304 | OLP-063-000003306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003308 | OLP-063-000003308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000003310 | OLP-063-000003333 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003335 | OLP-063-000003362 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003364 | OLP-063-000003369 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003371 | OLP-063-000003378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003380 | OLP-063-000003384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003386 | OLP-063-000003388 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003390 | OLP-063-000003391 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003393 | OLP-063-000003408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003410 | OLP-063-000003410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003412 | OLP-063-000003418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000003420 | OLP-063-000003423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003425 | OLP-063-000003439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003441 | OLP-063-000003441 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003443 | OLP-063-000003444 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003447 | OLP-063-000003455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003458 | OLP-063-000003459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003461 | OLP-063-000003464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003467 | OLP-063-000003519 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003521 | OLP-063-000003531 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003534 | OLP-063-000003534 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000003536 | OLP-063-000003536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003538 | OLP-063-000003545 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003547 | OLP-063-000003578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003580 | OLP-063-000003585 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003588 | OLP-063-000003591 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003593 | OLP-063-000003604 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003606 | OLP-063-000003623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003626 | OLP-063-000003626 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003628 | OLP-063-000003630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003632 | OLP-063-000003644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000003646 | OLP-063-000003648 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003652 | OLP-063-000003769 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003771 | OLP-063-000003778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003780 | OLP-063-000003784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003786 | OLP-063-000003796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003799 | OLP-063-000003802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003805 | OLP-063-000003809 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003811 | OLP-063-000003820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003822 | OLP-063-000003831 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003833 | OLP-063-000003845 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000003847 | OLP-063-000003867 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003870 | OLP-063-000003872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003874 | OLP-063-000003886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003888 | OLP-063-000003889 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003891 | OLP-063-000003897 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003900 | OLP-063-000003984 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003986 | OLP-063-000003994 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000003996 | OLP-063-000004027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004029 | OLP-063-000004066 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004068 | OLP-063-000004083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000004085 | OLP-063-000004094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004096 | OLP-063-000004098 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004100 | OLP-063-000004133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004135 | OLP-063-000004137 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004139 | OLP-063-000004139 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004141 | OLP-063-000004149 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004151 | OLP-063-000004171 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004173 | OLP-063-000004188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004191 | OLP-063-000004191 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004193 | OLP-063-000004204 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000004206 | OLP-063-000004210 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004213 | OLP-063-000004257 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004259 | OLP-063-000004275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004277 | OLP-063-000004291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004293 | OLP-063-000004305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004307 | OLP-063-000004312 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004314 | OLP-063-000004353 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004355 | OLP-063-000004396 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004398 | OLP-063-000004435 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004437 | OLP-063-000004451 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000004453 | OLP-063-000004474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004476 | OLP-063-000004477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004480 | OLP-063-000004481 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004483 | OLP-063-000004521 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004523 | OLP-063-000004551 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004553 | OLP-063-000004553 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004555 | OLP-063-000004556 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004558 | OLP-063-000004562 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004564 | OLP-063-000004565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004567 | OLP-063-000004586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000004589 | OLP-063-000004614 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004617 | OLP-063-000004628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004630 | OLP-063-000004658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004660 | OLP-063-000004671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004673 | OLP-063-000004673 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004675 | OLP-063-000004684 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004687 | OLP-063-000004687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004689 | OLP-063-000004700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004702 | OLP-063-000004703 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004705 | OLP-063-000004712 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000004716 | OLP-063-000004733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004735 | OLP-063-000004752 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004754 | OLP-063-000004756 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004758 | OLP-063-000004761 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004764 | OLP-063-000004792 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004794 | OLP-063-000004808 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004812 | OLP-063-000004813 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004815 | OLP-063-000004815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004819 | OLP-063-000004819 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004821 | OLP-063-000004823 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000004825 | OLP-063-000004839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004841 | OLP-063-000004859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004861 | OLP-063-000004872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004874 | OLP-063-000004880 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004882 | OLP-063-000004899 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004901 | OLP-063-000004903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004905 | OLP-063-000004929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004931 | OLP-063-000004931 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004933 | OLP-063-000004940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004942 | OLP-063-000004944 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000004947 | OLP-063-000004951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004953 | OLP-063-000004963 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004965 | OLP-063-000004972 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004974 | OLP-063-000004975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004979 | OLP-063-000004979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000004983 | OLP-063-000004999 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005001 | OLP-063-000005005 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005007 | OLP-063-000005007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005009 | OLP-063-000005029 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005031 | OLP-063-000005035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005037 | OLP-063-000005039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005041 | OLP-063-000005046 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005048 | OLP-063-000005048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005050 | OLP-063-000005050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005052 | OLP-063-000005065 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005067 | OLP-063-000005078 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005080 | OLP-063-000005086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005088 | OLP-063-000005091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005093 | OLP-063-000005094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005096 | OLP-063-000005100 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005102 | OLP-063-000005127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005129 | OLP-063-000005129 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005131 | OLP-063-000005172 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005174 | OLP-063-000005176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005178 | OLP-063-000005227 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005229 | OLP-063-000005234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005236 | OLP-063-000005273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005275 | OLP-063-000005301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005303 | OLP-063-000005303 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005305 | OLP-063-000005306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005308 | OLP-063-000005310 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005312 | OLP-063-000005318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005320 | OLP-063-000005346 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005349 | OLP-063-000005382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005384 | OLP-063-000005384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005386 | OLP-063-000005388 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005390 | OLP-063-000005406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005410 | OLP-063-000005410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005412 | OLP-063-000005416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005418 | OLP-063-000005426 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005428 | OLP-063-000005435 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005437 | OLP-063-000005443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005445 | OLP-063-000005450 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005452 | OLP-063-000005464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005466 | OLP-063-000005468 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005470 | OLP-063-000005471 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005473 | OLP-063-000005473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005475 | OLP-063-000005475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005477 | OLP-063-000005477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005479 | OLP-063-000005496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005498 | OLP-063-000005500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005502 | OLP-063-000005514 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005516 | OLP-063-000005516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005519 | OLP-063-000005532 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005534 | OLP-063-000005575 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005579 | OLP-063-000005615 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005617 | OLP-063-000005623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005625 | OLP-063-000005628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005630 | OLP-063-000005642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005644 | OLP-063-000005662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005664 | OLP-063-000005665 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005668 | OLP-063-000005687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005689 | OLP-063-000005695 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005697 | OLP-063-000005701 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005703 | OLP-063-000005704 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005710 | OLP-063-000005710 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005714 | OLP-063-000005716 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005720 | OLP-063-000005722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005725 | OLP-063-000005725 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005727 | OLP-063-000005731 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005734 | OLP-063-000005734 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005736 | OLP-063-000005739 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005741 | OLP-063-000005754 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005758 | OLP-063-000005758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005760 | OLP-063-000005760 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005766 | OLP-063-000005773 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005776 | OLP-063-000005777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005780 | OLP-063-000005816 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005818 | OLP-063-000005820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005823 | OLP-063-000005823 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005825 | OLP-063-000005832 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005834 | OLP-063-000005834 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005836 | OLP-063-000005836 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005838 | OLP-063-000005842 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005844 | OLP-063-000005844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005846 | OLP-063-000005857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005859 | OLP-063-000005861 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005863 | OLP-063-000005863 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005865 | OLP-063-000005883 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005885 | OLP-063-000005887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005889 | OLP-063-000005904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005906 | OLP-063-000005906 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005908 | OLP-063-000005936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005938 | OLP-063-000005938 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005942 | OLP-063-000005945 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005947 | OLP-063-000005952 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005954 | OLP-063-000005966 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005968 | OLP-063-000005989 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005991 | OLP-063-000005992 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000005995 | OLP-063-000005997 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000005999 | OLP-063-000006000 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006002 | OLP-063-000006006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006008 | OLP-063-000006008 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006010 | OLP-063-000006010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006012 | OLP-063-000006017 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006019 | OLP-063-000006019 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006021 | OLP-063-000006027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006030 | OLP-063-000006034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006036 | OLP-063-000006050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006052 | OLP-063-000006055 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000006058 | OLP-063-000006063 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006065 | OLP-063-000006079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006081 | OLP-063-000006090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006092 | OLP-063-000006173 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006175 | OLP-063-000006189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006191 | OLP-063-000006214 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006218 | OLP-063-000006223 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006225 | OLP-063-000006233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006237 | OLP-063-000006238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006240 | OLP-063-000006240 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000006242 | OLP-063-000006244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006246 | OLP-063-000006253 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006255 | OLP-063-000006260 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006262 | OLP-063-000006265 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006267 | OLP-063-000006268 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006270 | OLP-063-000006272 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006274 | OLP-063-000006293 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006295 | OLP-063-000006305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006307 | OLP-063-000006318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006321 | OLP-063-000006327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000006329 | OLP-063-000006354 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006357 | OLP-063-000006357 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006359 | OLP-063-000006366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006368 | OLP-063-000006378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006380 | OLP-063-000006414 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006416 | OLP-063-000006474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006477 | OLP-063-000006479 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006481 | OLP-063-000006481 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006483 | OLP-063-000006495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006498 | OLP-063-000006500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000006502 | OLP-063-000006503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006505 | OLP-063-000006520 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006522 | OLP-063-000006526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006529 | OLP-063-000006529 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006531 | OLP-063-000006587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006589 | OLP-063-000006589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006591 | OLP-063-000006627 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006629 | OLP-063-000006631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006633 | OLP-063-000006696 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006698 | OLP-063-000006735 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000006737 | OLP-063-000006751 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006754 | OLP-063-000006758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006760 | OLP-063-000006761 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006763 | OLP-063-000006764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006766 | OLP-063-000006767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006769 | OLP-063-000006775 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006777 | OLP-063-000006777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006779 | OLP-063-000006802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006804 | OLP-063-000006837 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006839 | OLP-063-000006865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000006867 | OLP-063-000006904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006906 | OLP-063-000006910 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006912 | OLP-063-000006929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006931 | OLP-063-000006931 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000006933 | OLP-063-000007004 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007006 | OLP-063-000007048 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007050 | OLP-063-000007050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007052 | OLP-063-000007083 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007086 | OLP-063-000007086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007089 | OLP-063-000007089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000007091 | OLP-063-000007110 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007112 | OLP-063-000007129 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007132 | OLP-063-000007135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007137 | OLP-063-000007138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007140 | OLP-063-000007143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007147 | OLP-063-000007147 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007149 | OLP-063-000007158 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007161 | OLP-063-000007185 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007187 | OLP-063-000007200 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007202 | OLP-063-000007219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000007222 | OLP-063-000007233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007235 | OLP-063-000007238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007240 | OLP-063-000007241 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007243 | OLP-063-000007257 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007259 | OLP-063-000007261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007263 | OLP-063-000007268 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007271 | OLP-063-000007276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007278 | OLP-063-000007320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007322 | OLP-063-000007332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007334 | OLP-063-000007350 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000007352 | OLP-063-000007356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007358 | OLP-063-000007385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007387 | OLP-063-000007391 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007393 | OLP-063-000007400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007402 | OLP-063-000007411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007413 | OLP-063-000007426 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007428 | OLP-063-000007429 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007431 | OLP-063-000007431 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007433 | OLP-063-000007442 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007444 | OLP-063-000007454 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000007456 | OLP-063-000007458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007460 | OLP-063-000007465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007467 | OLP-063-000007467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007470 | OLP-063-000007473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007475 | OLP-063-000007476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007479 | OLP-063-000007484 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007486 | OLP-063-000007501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007503 | OLP-063-000007511 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007513 | OLP-063-000007514 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007517 | OLP-063-000007528 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000007530 | OLP-063-000007550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007552 | OLP-063-000007552 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007554 | OLP-063-000007558 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007560 | OLP-063-000007585 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007587 | OLP-063-000007588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007590 | OLP-063-000007592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007594 | OLP-063-000007601 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007603 | OLP-063-000007619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007621 | OLP-063-000007643 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007645 | OLP-063-000007646 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000007648 | OLP-063-000007648 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007651 | OLP-063-000007671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007673 | OLP-063-000007683 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007686 | OLP-063-000007686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007689 | OLP-063-000007696 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007698 | OLP-063-000007704 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007706 | OLP-063-000007725 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007727 | OLP-063-000007735 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007737 | OLP-063-000007750 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007752 | OLP-063-000007757 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000007759 | OLP-063-000007765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007767 | OLP-063-000007785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007787 | OLP-063-000007818 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007820 | OLP-063-000007822 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007824 | OLP-063-000007844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007846 | OLP-063-000007850 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007852 | OLP-063-000007885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007887 | OLP-063-000007888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007890 | OLP-063-000007908 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007910 | OLP-063-000007936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000007938 | OLP-063-000007967 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007969 | OLP-063-000007971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007973 | OLP-063-000007982 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007985 | OLP-063-000007988 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007990 | OLP-063-000007990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000007992 | OLP-063-000007998 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008000 | OLP-063-000008021 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008023 | OLP-063-000008026 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008029 | OLP-063-000008036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008038 | OLP-063-000008051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000008053 | OLP-063-000008059 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008061 | OLP-063-000008076 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008078 | OLP-063-000008078 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008080 | OLP-063-000008081 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008084 | OLP-063-000008087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008089 | OLP-063-000008105 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008107 | OLP-063-000008119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008121 | OLP-063-000008121 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008123 | OLP-063-000008124 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008126 | OLP-063-000008130 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000008135 | OLP-063-000008154 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008156 | OLP-063-000008156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008158 | OLP-063-000008163 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008165 | OLP-063-000008191 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008193 | OLP-063-000008217 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008219 | OLP-063-000008221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008223 | OLP-063-000008230 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008232 | OLP-063-000008260 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008262 | OLP-063-000008264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008266 | OLP-063-000008266 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000008268 | OLP-063-000008291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008293 | OLP-063-000008320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008322 | OLP-063-000008327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008329 | OLP-063-000008336 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008338 | OLP-063-000008342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008344 | OLP-063-000008346 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008348 | OLP-063-000008349 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008351 | OLP-063-000008366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008368 | OLP-063-000008368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008370 | OLP-063-000008376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000008378 | OLP-063-000008381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008383 | OLP-063-000008397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008399 | OLP-063-000008399 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008401 | OLP-063-000008402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008405 | OLP-063-000008413 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008416 | OLP-063-000008417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008419 | OLP-063-000008422 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008425 | OLP-063-000008477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008479 | OLP-063-000008489 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008492 | OLP-063-000008492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000008494 | OLP-063-000008494 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008496 | OLP-063-000008503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008505 | OLP-063-000008536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008538 | OLP-063-000008543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008546 | OLP-063-000008549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008551 | OLP-063-000008562 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008564 | OLP-063-000008581 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008584 | OLP-063-000008584 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008586 | OLP-063-000008588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008590 | OLP-063-000008602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000008604 | OLP-063-000008606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008610 | OLP-063-000008727 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008729 | OLP-063-000008736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008738 | OLP-063-000008742 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008744 | OLP-063-000008754 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008757 | OLP-063-000008760 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008763 | OLP-063-000008767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008769 | OLP-063-000008778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008780 | OLP-063-000008789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008791 | OLP-063-000008803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000008805 | OLP-063-000008825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008828 | OLP-063-000008830 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008832 | OLP-063-000008844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008846 | OLP-063-000008847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008849 | OLP-063-000008855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008858 | OLP-063-000008942 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008944 | OLP-063-000008952 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008954 | OLP-063-000008985 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008987 | OLP-063-000008995 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000008997 | OLP-063-000009002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009004 | OLP-063-000009042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009044 | OLP-063-000009070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009072 | OLP-063-000009072 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009074 | OLP-063-000009075 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009077 | OLP-063-000009079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009081 | OLP-063-000009087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009089 | OLP-063-000009115 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009118 | OLP-063-000009151 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009153 | OLP-063-000009153 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009155 | OLP-063-000009157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009159 | OLP-063-000009175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009179 | OLP-063-000009179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009181 | OLP-063-000009185 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009187 | OLP-063-000009195 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009197 | OLP-063-000009204 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009206 | OLP-063-000009212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009214 | OLP-063-000009219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009221 | OLP-063-000009233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009235 | OLP-063-000009237 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009239 | OLP-063-000009240 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009242 | OLP-063-000009242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009244 | OLP-063-000009244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009246 | OLP-063-000009246 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009248 | OLP-063-000009295 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009297 | OLP-063-000009299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009301 | OLP-063-000009313 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009315 | OLP-063-000009315 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009318 | OLP-063-000009331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009333 | OLP-063-000009374 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009378 | OLP-063-000009414 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009416 | OLP-063-000009422 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009424 | OLP-063-000009427 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009429 | OLP-063-000009441 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009443 | OLP-063-000009451 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009453 | OLP-063-000009462 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009464 | OLP-063-000009465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009468 | OLP-063-000009487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009489 | OLP-063-000009495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009497 | OLP-063-000009501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009503 | OLP-063-000009504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009510 | OLP-063-000009510 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009514 | OLP-063-000009516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009520 | OLP-063-000009522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009525 | OLP-063-000009525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009527 | OLP-063-000009531 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009534 | OLP-063-000009534 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009536 | OLP-063-000009539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009541 | OLP-063-000009554 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009558 | OLP-063-000009558 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009560 | OLP-063-000009560 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009566 | OLP-063-000009573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009576 | OLP-063-000009577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009580 | OLP-063-000009616 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009618 | OLP-063-000009620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009623 | OLP-063-000009623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009625 | OLP-063-000009632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009634 | OLP-063-000009634 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009636 | OLP-063-000009636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009638 | OLP-063-000009642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009644 | OLP-063-000009644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

    4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009646 | OLP-063-000009657 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009659 | OLP-063-000009661 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009663 | OLP-063-000009663 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009665 | OLP-063-000009683 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009685 | OLP-063-000009687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009689 | OLP-063-000009704 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009706 | OLP-063-000009706 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009708 | OLP-063-000009736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009738 | OLP-063-000009738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009742 | OLP-063-000009745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009747 | OLP-063-000009752 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009754 | OLP-063-000009766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009768 | OLP-063-000009789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009791 | OLP-063-000009792 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009795 | OLP-063-000009797 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009799 | OLP-063-000009800 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009802 | OLP-063-000009806 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009808 | OLP-063-000009808 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009810 | OLP-063-000009810 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009812 | OLP-063-000009817 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009819 | OLP-063-000009819 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009821 | OLP-063-000009827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009830 | OLP-063-000009834 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009836 | OLP-063-000009851 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009853 | OLP-063-000009856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009859 | OLP-063-000009864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009866 | OLP-063-000009880 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009882 | OLP-063-000009891 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009893 | OLP-063-000009974 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000009976 | OLP-063-000009990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000009992 | OLP-063-000010015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010019 | OLP-063-000010024 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010026 | OLP-063-000010034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010038 | OLP-063-000010039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010041 | OLP-063-000010041 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010043 | OLP-063-000010045 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010047 | OLP-063-000010054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010056 | OLP-063-000010061 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010063 | OLP-063-000010066 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010068 | OLP-063-000010069 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

    4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000010071 | OLP-063-000010073 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010075 | OLP-063-000010094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010096 | OLP-063-000010106 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010108 | OLP-063-000010119 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010122 | OLP-063-000010128 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010130 | OLP-063-000010155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010158 | OLP-063-000010158 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010160 | OLP-063-000010167 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010169 | OLP-063-000010179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010181 | OLP-063-000010215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000010217 | OLP-063-000010275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010278 | OLP-063-000010280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010282 | OLP-063-000010282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010284 | OLP-063-000010296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010299 | OLP-063-000010301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010303 | OLP-063-000010304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010306 | OLP-063-000010321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010323 | OLP-063-000010327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010330 | OLP-063-000010330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010332 | OLP-063-000010364 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000010368 | OLP-063-000010374 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010378 | OLP-063-000010386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010388 | OLP-063-000010389 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010411 | OLP-063-000010456 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010460 | OLP-063-000010467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010470 | OLP-063-000010498 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010501 | OLP-063-000010520 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010522 | OLP-063-000010574 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010576 | OLP-063-000010590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010592 | OLP-063-000010592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000010594 | OLP-063-000010599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010601 | OLP-063-000010601 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010609 | OLP-063-000010619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010621 | OLP-063-000010635 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010637 | OLP-063-000010642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010644 | OLP-063-000010647 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010652 | OLP-063-000010658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010660 | OLP-063-000010661 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010663 | OLP-063-000010666 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010669 | OLP-063-000010693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000010701 | OLP-063-000010701 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010704 | OLP-063-000010704 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010706 | OLP-063-000010706 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010708 | OLP-063-000010708 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010710 | OLP-063-000010711 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010713 | OLP-063-000010715 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010717 | OLP-063-000010722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010724 | OLP-063-000010730 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010732 | OLP-063-000010734 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010736 | OLP-063-000010742 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000010745 | OLP-063-000010745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010747 | OLP-063-000010747 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010749 | OLP-063-000010755 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010759 | OLP-063-000010764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010767 | OLP-063-000010767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010769 | OLP-063-000010772 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010774 | OLP-063-000010777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010780 | OLP-063-000010780 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010783 | OLP-063-000010792 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010795 | OLP-063-000010809 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000010812 | OLP-063-000010812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010815 | OLP-063-000010829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010831 | OLP-063-000010832 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010834 | OLP-063-000010841 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010844 | OLP-063-000010844 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010846 | OLP-063-000010846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010853 | OLP-063-000010853 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010855 | OLP-063-000010856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010864 | OLP-063-000010866 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010869 | OLP-063-000010869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000010871 | OLP-063-000010880 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010882 | OLP-063-000010886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010889 | OLP-063-000010893 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010895 | OLP-063-000010900 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010902 | OLP-063-000010905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010908 | OLP-063-000010918 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010920 | OLP-063-000010928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010930 | OLP-063-000010934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010938 | OLP-063-000010947 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010950 | OLP-063-000010950 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000010952 | OLP-063-000010959 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010963 | OLP-063-000010964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010973 | OLP-063-000010974 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010976 | OLP-063-000010990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000010992 | OLP-063-000011002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011004 | OLP-063-000011047 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011049 | OLP-063-000011053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011055 | OLP-063-000011069 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011071 | OLP-063-000011072 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011074 | OLP-063-000011084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011086 | OLP-063-000011089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011091 | OLP-063-000011102 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011104 | OLP-063-000011109 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011111 | OLP-063-000011111 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011113 | OLP-063-000011141 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011143 | OLP-063-000011145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011147 | OLP-063-000011151 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011153 | OLP-063-000011194 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011197 | OLP-063-000011211 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011213 | OLP-063-000011219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011222 | OLP-063-000011225 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011227 | OLP-063-000011228 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011230 | OLP-063-000011231 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011233 | OLP-063-000011234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011237 | OLP-063-000011264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011266 | OLP-063-000011269 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011271 | OLP-063-000011277 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011279 | OLP-063-000011286 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011288 | OLP-063-000011296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011298 | OLP-063-000011334 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011337 | OLP-063-000011337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011350 | OLP-063-000011351 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011355 | OLP-063-000011359 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011361 | OLP-063-000011366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011369 | OLP-063-000011369 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011371 | OLP-063-000011372 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011374 | OLP-063-000011385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011387 | OLP-063-000011389 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011392 | OLP-063-000011396 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011398 | OLP-063-000011399 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011401 | OLP-063-000011404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011406 | OLP-063-000011416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011418 | OLP-063-000011419 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011421 | OLP-063-000011421 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011423 | OLP-063-000011423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011426 | OLP-063-000011431 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011434 | OLP-063-000011434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011440 | OLP-063-000011440 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011442 | OLP-063-000011445 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011450 | OLP-063-000011450 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011452 | OLP-063-000011457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011459 | OLP-063-000011462 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011467 | OLP-063-000011487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011490 | OLP-063-000011490 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011492 | OLP-063-000011492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011496 | OLP-063-000011496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011498 | OLP-063-000011498 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011500 | OLP-063-000011500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011502 | OLP-063-000011508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011510 | OLP-063-000011534 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011536 | OLP-063-000011562 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011570 | OLP-063-000011570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011573 | OLP-063-000011573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011576 | OLP-063-000011576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011582 | OLP-063-000011583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011588 | OLP-063-000011598 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011600 | OLP-063-000011606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011608 | OLP-063-000011610 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011612 | OLP-063-000011612 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011614 | OLP-063-000011625 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011630 | OLP-063-000011630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011632 | OLP-063-000011632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011634 | OLP-063-000011639 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011642 | OLP-063-000011642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011644 | OLP-063-000011646 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011649 | OLP-063-000011652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011654 | OLP-063-000011664 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011666 | OLP-063-000011668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011672 | OLP-063-000011674 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011677 | OLP-063-000011680 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011682 | OLP-063-000011686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011689 | OLP-063-000011691 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011693 | OLP-063-000011694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011696 | OLP-063-000011702 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011704 | OLP-063-000011721 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011723 | OLP-063-000011741 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011744 | OLP-063-000011744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011746 | OLP-063-000011748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011750 | OLP-063-000011750 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011752 | OLP-063-000011778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011781 | OLP-063-000011781 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011783 | OLP-063-000011788 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011790 | OLP-063-000011804 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011806 | OLP-063-000011809 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011811 | OLP-063-000011812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011814 | OLP-063-000011828 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011831 | OLP-063-000011835 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011837 | OLP-063-000011839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011841 | OLP-063-000011842 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011844 | OLP-063-000011878 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011880 | OLP-063-000011880 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011882 | OLP-063-000011907 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011911 | OLP-063-000011911 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011916 | OLP-063-000011916 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011919 | OLP-063-000011923 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011925 | OLP-063-000011926 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011928 | OLP-063-000011936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011938 | OLP-063-000011938 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011940 | OLP-063-000011944 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011946 | OLP-063-000011957 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000011959 | OLP-063-000011959 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011963 | OLP-063-000011965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011968 | OLP-063-000011968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011970 | OLP-063-000011975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011977 | OLP-063-000011984 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011986 | OLP-063-000011987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011989 | OLP-063-000011991 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000011993 | OLP-063-000011999 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012001 | OLP-063-000012004 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012006 | OLP-063-000012007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012010 | OLP-063-000012010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012012 | OLP-063-000012012 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012026 | OLP-063-000012027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012029 | OLP-063-000012030 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012032 | OLP-063-000012042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012045 | OLP-063-000012047 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012050 | OLP-063-000012050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012052 | OLP-063-000012055 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012070 | OLP-063-000012070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012072 | OLP-063-000012086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012088 | OLP-063-000012090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012092 | OLP-063-000012095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012097 | OLP-063-000012099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012102 | OLP-063-000012132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012136 | OLP-063-000012138 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012145 | OLP-063-000012145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012151 | OLP-063-000012152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012155 | OLP-063-000012181 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012186 | OLP-063-000012192 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012194 | OLP-063-000012194 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012196 | OLP-063-000012201 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012211 | OLP-063-000012211 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012214 | OLP-063-000012214 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012216 | OLP-063-000012227 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012229 | OLP-063-000012230 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012232 | OLP-063-000012248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012250 | OLP-063-000012251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012263 | OLP-063-000012263 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012268 | OLP-063-000012269 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012271 | OLP-063-000012282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012284 | OLP-063-000012289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012292 | OLP-063-000012292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012300 | OLP-063-000012300 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012302 | OLP-063-000012318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012321 | OLP-063-000012331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012333 | OLP-063-000012343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012345 | OLP-063-000012348 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012350 | OLP-063-000012352 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012354 | OLP-063-000012373 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012375 | OLP-063-000012406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012414 | OLP-063-000012414 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012417 | OLP-063-000012441 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012445 | OLP-063-000012460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012462 | OLP-063-000012483 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012492 | OLP-063-000012519 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012522 | OLP-063-000012540 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012543 | OLP-063-000012543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012545 | OLP-063-000012545 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012549 | OLP-063-000012549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012551 | OLP-063-000012552 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012560 | OLP-063-000012565 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012568 | OLP-063-000012574 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012577 | OLP-063-000012579 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012582 | OLP-063-000012587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012594 | OLP-063-000012594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012597 | OLP-063-000012605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012607 | OLP-063-000012640 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012644 | OLP-063-000012646 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012648 | OLP-063-000012652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012654 | OLP-063-000012671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012673 | OLP-063-000012673 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012675 | OLP-063-000012686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012688 | OLP-063-000012693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012695 | OLP-063-000012696 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012698 | OLP-063-000012712 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012714 | OLP-063-000012719 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012726 | OLP-063-000012732 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012735 | OLP-063-000012743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012745 | OLP-063-000012745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012747 | OLP-063-000012747 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012753 | OLP-063-000012766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012768 | OLP-063-000012768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012770 | OLP-063-000012785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012787 | OLP-063-000012806 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012808 | OLP-063-000012816 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012818 | OLP-063-000012837 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012839 | OLP-063-000012841 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012844 | OLP-063-000012859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012861 | OLP-063-000012863 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012865 | OLP-063-000012867 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012869 | OLP-063-000012870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012872 | OLP-063-000012921 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012923 | OLP-063-000012946 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012948 | OLP-063-000012960 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012962 | OLP-063-000012968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012971 | OLP-063-000012975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012977 | OLP-063-000012977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012979 | OLP-063-000012979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012981 | OLP-063-000012981 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012983 | OLP-063-000012983 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000012988 | OLP-063-000012990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012992 | OLP-063-000012994 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000012996 | OLP-063-000012996 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013006 | OLP-063-000013089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013097 | OLP-063-000013098 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013100 | OLP-063-000013113 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013115 | OLP-063-000013133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013141 | OLP-063-000013165 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013172 | OLP-063-000013176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013178 | OLP-063-000013189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013191 | OLP-063-000013192 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013196 | OLP-063-000013198 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013200 | OLP-063-000013210 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013212 | OLP-063-000013212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013214 | OLP-063-000013218 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013221 | OLP-063-000013256 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013258 | OLP-063-000013261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013265 | OLP-063-000013279 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013281 | OLP-063-000013282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013287 | OLP-063-000013287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013289 | OLP-063-000013294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013306 | OLP-063-000013334 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013336 | OLP-063-000013337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013339 | OLP-063-000013339 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013342 | OLP-063-000013344 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013346 | OLP-063-000013377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013382 | OLP-063-000013387 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013389 | OLP-063-000013397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013400 | OLP-063-000013401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013404 | OLP-063-000013405 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013407 | OLP-063-000013408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013423 | OLP-063-000013427 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013430 | OLP-063-000013433 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013436 | OLP-063-000013439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013441 | OLP-063-000013447 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013451 | OLP-063-000013455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013459 | OLP-063-000013460 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013462 | OLP-063-000013462 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013464 | OLP-063-000013464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013467 | OLP-063-000013468 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013470 | OLP-063-000013477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013480 | OLP-063-000013481 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013483 | OLP-063-000013488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013491 | OLP-063-000013498 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013501 | OLP-063-000013511 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013515 | OLP-063-000013515 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013518 | OLP-063-000013518 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013520 | OLP-063-000013520 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013522 | OLP-063-000013536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013538 | OLP-063-000013552 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013554 | OLP-063-000013560 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013562 | OLP-063-000013567 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013571 | OLP-063-000013573 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013576 | OLP-063-000013576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013578 | OLP-063-000013584 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013587 | OLP-063-000013598 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013600 | OLP-063-000013600 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013606 | OLP-063-000013606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013608 | OLP-063-000013614 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013616 | OLP-063-000013617 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013619 | OLP-063-000013629 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013631 | OLP-063-000013636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013638 | OLP-063-000013639 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013641 | OLP-063-000013645 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013650 | OLP-063-000013652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013654 | OLP-063-000013655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013657 | OLP-063-000013657 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013660 | OLP-063-000013661 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013663 | OLP-063-000013665 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013669 | OLP-063-000013684 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013688 | OLP-063-000013728 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013730 | OLP-063-000013737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013741 | OLP-063-000013755 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013759 | OLP-063-000013789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013791 | OLP-063-000013794 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013797 | OLP-063-000013821 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013827 | OLP-063-000013833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013835 | OLP-063-000013861 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013863 | OLP-063-000013863 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013865 | OLP-063-000013865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013867 | OLP-063-000013867 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013870 | OLP-063-000013871 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013874 | OLP-063-000013874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013876 | OLP-063-000013880 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013882 | OLP-063-000013887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013890 | OLP-063-000013892 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013894 | OLP-063-000013903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013905 | OLP-063-000013908 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013910 | OLP-063-000013939 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013951 | OLP-063-000013979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000013983 | OLP-063-000013984 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013986 | OLP-063-000013990 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000013992 | OLP-063-000013994 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014002 | OLP-063-000014004 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014007 | OLP-063-000014015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014017 | OLP-063-000014045 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014047 | OLP-063-000014047 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014056 | OLP-063-000014056 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014059 | OLP-063-000014059 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014065 | OLP-063-000014094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000014101 | OLP-063-000014101 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014103 | OLP-063-000014103 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014106 | OLP-063-000014106 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014108 | OLP-063-000014113 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014118 | OLP-063-000014126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014128 | OLP-063-000014132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014135 | OLP-063-000014136 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014138 | OLP-063-000014141 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014148 | OLP-063-000014148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014155 | OLP-063-000014164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000014166 | OLP-063-000014178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014180 | OLP-063-000014211 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014213 | OLP-063-000014234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014236 | OLP-063-000014236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014248 | OLP-063-000014249 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014251 | OLP-063-000014267 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014270 | OLP-063-000014311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014313 | OLP-063-000014313 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014315 | OLP-063-000014315 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014317 | OLP-063-000014336 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000014340 | OLP-063-000014342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014344 | OLP-063-000014373 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014375 | OLP-063-000014379 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014383 | OLP-063-000014402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014404 | OLP-063-000014408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014410 | OLP-063-000014417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014420 | OLP-063-000014429 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014431 | OLP-063-000014431 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014433 | OLP-063-000014461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014464 | OLP-063-000014469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000014472 | OLP-063-000014482 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014493 | OLP-063-000014495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014497 | OLP-063-000014502 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014504 | OLP-063-000014504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014508 | OLP-063-000014508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014510 | OLP-063-000014511 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014513 | OLP-063-000014521 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014523 | OLP-063-000014542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014544 | OLP-063-000014567 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014569 | OLP-063-000014582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000014585 | OLP-063-000014596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014598 | OLP-063-000014619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014621 | OLP-063-000014621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014624 | OLP-063-000014628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014630 | OLP-063-000014632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014634 | OLP-063-000014645 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014649 | OLP-063-000014652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014661 | OLP-063-000014666 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014669 | OLP-063-000014670 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014676 | OLP-063-000014689 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000014692 | OLP-063-000014693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014697 | OLP-063-000014697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014700 | OLP-063-000014728 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014730 | OLP-063-000014733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014735 | OLP-063-000014764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014768 | OLP-063-000014779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014781 | OLP-063-000014795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014797 | OLP-063-000014822 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014824 | OLP-063-000014826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014828 | OLP-063-000014850 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000014853 | OLP-063-000014853 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014855 | OLP-063-000014855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014857 | OLP-063-000014859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014861 | OLP-063-000014882 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014886 | OLP-063-000014886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014888 | OLP-063-000014888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014891 | OLP-063-000014894 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014896 | OLP-063-000014899 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014901 | OLP-063-000014910 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014912 | OLP-063-000014919 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000014922 | OLP-063-000014922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014927 | OLP-063-000014927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014929 | OLP-063-000014929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014933 | OLP-063-000014934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014936 | OLP-063-000014944 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014946 | OLP-063-000014962 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014965 | OLP-063-000014965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014967 | OLP-063-000014977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014980 | OLP-063-000014980 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000014982 | OLP-063-000015010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000015013 | OLP-063-000015029 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015031 | OLP-063-000015031 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015041 | OLP-063-000015055 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015057 | OLP-063-000015057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015060 | OLP-063-000015064 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015066 | OLP-063-000015087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015089 | OLP-063-000015091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015094 | OLP-063-000015097 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015102 | OLP-063-000015112 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015114 | OLP-063-000015115 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000015119 | OLP-063-000015121 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015124 | OLP-063-000015125 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015129 | OLP-063-000015131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015134 | OLP-063-000015134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015136 | OLP-063-000015144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015146 | OLP-063-000015159 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015161 | OLP-063-000015170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015174 | OLP-063-000015198 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015201 | OLP-063-000015205 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015208 | OLP-063-000015227 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000015230 | OLP-063-000015232 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015234 | OLP-063-000015234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015236 | OLP-063-000015264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015267 | OLP-063-000015302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015305 | OLP-063-000015306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015318 | OLP-063-000015321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015324 | OLP-063-000015324 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015326 | OLP-063-000015327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015330 | OLP-063-000015359 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015371 | OLP-063-000015377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000015386 | OLP-063-000015397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015399 | OLP-063-000015407 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015409 | OLP-063-000015409 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015411 | OLP-063-000015411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015415 | OLP-063-000015422 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015424 | OLP-063-000015432 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015434 | OLP-063-000015436 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015439 | OLP-063-000015439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015441 | OLP-063-000015444 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015449 | OLP-063-000015449 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000015451 | OLP-063-000015452 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015455 | OLP-063-000015463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015465 | OLP-063-000015492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015496 | OLP-063-000015499 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015501 | OLP-063-000015501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015503 | OLP-063-000015503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015506 | OLP-063-000015512 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015516 | OLP-063-000015516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015518 | OLP-063-000015524 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015526 | OLP-063-000015530 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000015533 | OLP-063-000015544 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015546 | OLP-063-000015555 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015557 | OLP-063-000015567 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015573 | OLP-063-000015586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015588 | OLP-063-000015593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015595 | OLP-063-000015600 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015602 | OLP-063-000015605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015608 | OLP-063-000015624 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015638 | OLP-063-000015638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015640 | OLP-063-000015690 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000015693 | OLP-063-000015705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015707 | OLP-063-000015710 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015712 | OLP-063-000015718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015720 | OLP-063-000015740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015742 | OLP-063-000015742 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015745 | OLP-063-000015748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015753 | OLP-063-000015796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015799 | OLP-063-000015800 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015802 | OLP-063-000015802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015807 | OLP-063-000015833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000015840 | OLP-063-000015855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015858 | OLP-063-000015858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015860 | OLP-063-000015929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015931 | OLP-063-000015931 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015933 | OLP-063-000015936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015939 | OLP-063-000015940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015942 | OLP-063-000015943 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015945 | OLP-063-000015946 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015948 | OLP-063-000015948 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015950 | OLP-063-000015951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000015953 | OLP-063-000015953 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015956 | OLP-063-000015958 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015960 | OLP-063-000015964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015966 | OLP-063-000015970 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000015972 | OLP-063-000016001 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016003 | OLP-063-000016006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016008 | OLP-063-000016011 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016013 | OLP-063-000016020 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016023 | OLP-063-000016025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016027 | OLP-063-000016028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016030 | OLP-063-000016034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016036 | OLP-063-000016037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016040 | OLP-063-000016053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016055 | OLP-063-000016061 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016063 | OLP-063-000016063 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016065 | OLP-063-000016070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016072 | OLP-063-000016073 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016076 | OLP-063-000016084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016086 | OLP-063-000016088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016090 | OLP-063-000016090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016092 | OLP-063-000016100 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016103 | OLP-063-000016107 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016110 | OLP-063-000016111 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016114 | OLP-063-000016114 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016116 | OLP-063-000016118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016121 | OLP-063-000016133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016135 | OLP-063-000016147 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016149 | OLP-063-000016152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016154 | OLP-063-000016155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016158 | OLP-063-000016159 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016161 | OLP-063-000016166 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016168 | OLP-063-000016170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016172 | OLP-063-000016189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016192 | OLP-063-000016198 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016200 | OLP-063-000016212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016214 | OLP-063-000016221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016223 | OLP-063-000016229 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016231 | OLP-063-000016233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016235 | OLP-063-000016236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016238 | OLP-063-000016245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016247 | OLP-063-000016251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016253 | OLP-063-000016256 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016258 | OLP-063-000016261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016263 | OLP-063-000016285 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016288 | OLP-063-000016289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016291 | OLP-063-000016292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016294 | OLP-063-000016300 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016303 | OLP-063-000016311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016314 | OLP-063-000016320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016322 | OLP-063-000016322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016325 | OLP-063-000016326 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016328 | OLP-063-000016335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016338 | OLP-063-000016340 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016343 | OLP-063-000016343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016345 | OLP-063-000016347 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016351 | OLP-063-000016365 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016367 | OLP-063-000016371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016373 | OLP-063-000016375 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016377 | OLP-063-000016378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016380 | OLP-063-000016380 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016382 | OLP-063-000016396 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016398 | OLP-063-000016400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016402 | OLP-063-000016403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016405 | OLP-063-000016411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016413 | OLP-063-000016420 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016422 | OLP-063-000016431 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016433 | OLP-063-000016443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016447 | OLP-063-000016451 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016454 | OLP-063-000016455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016457 | OLP-063-000016457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016460 | OLP-063-000016470 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016472 | OLP-063-000016472 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016476 | OLP-063-000016492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016495 | OLP-063-000016495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016497 | OLP-063-000016497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016499 | OLP-063-000016503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016506 | OLP-063-000016518 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016520 | OLP-063-000016533 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016535 | OLP-063-000016535 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016537 | OLP-063-000016541 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016543 | OLP-063-000016548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016550 | OLP-063-000016559 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016561 | OLP-063-000016575 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016577 | OLP-063-000016577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016579 | OLP-063-000016579 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016581 | OLP-063-000016585 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016587 | OLP-063-000016593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016596 | OLP-063-000016596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016598 | OLP-063-000016609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016611 | OLP-063-000016627 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016629 | OLP-063-000016636 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016638 | OLP-063-000016642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016644 | OLP-063-000016651 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016653 | OLP-063-000016654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016657 | OLP-063-000016659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016661 | OLP-063-000016668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016670 | OLP-063-000016687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016690 | OLP-063-000016691 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016693 | OLP-063-000016695 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016697 | OLP-063-000016697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016699 | OLP-063-000016723 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016725 | OLP-063-000016733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016735 | OLP-063-000016740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016742 | OLP-063-000016744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016746 | OLP-063-000016750 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016752 | OLP-063-000016763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016765 | OLP-063-000016766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016768 | OLP-063-000016768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016770 | OLP-063-000016782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016785 | OLP-063-000016789 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016791 | OLP-063-000016800 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016802 | OLP-063-000016803 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016805 | OLP-063-000016805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016807 | OLP-063-000016820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016822 | OLP-063-000016823 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016825 | OLP-063-000016831 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016833 | OLP-063-000016881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016883 | OLP-063-000016904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016906 | OLP-063-000016910 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016913 | OLP-063-000016924 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000016926 | OLP-063-000016938 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016940 | OLP-063-000016949 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016951 | OLP-063-000016968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016970 | OLP-063-000016976 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016979 | OLP-063-000016987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000016989 | OLP-063-000017001 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017004 | OLP-063-000017021 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017023 | OLP-063-000017025 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017028 | OLP-063-000017042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017044 | OLP-063-000017047 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017049 | OLP-063-000017057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017059 | OLP-063-000017077 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017079 | OLP-063-000017086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017088 | OLP-063-000017092 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017094 | OLP-063-000017099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017101 | OLP-063-000017106 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017108 | OLP-063-000017111 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017113 | OLP-063-000017130 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017132 | OLP-063-000017134 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017136 | OLP-063-000017136 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017138 | OLP-063-000017140 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017142 | OLP-063-000017144 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017146 | OLP-063-000017151 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017153 | OLP-063-000017167 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017169 | OLP-063-000017169 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017171 | OLP-063-000017175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017177 | OLP-063-000017179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017181 | OLP-063-000017189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017191 | OLP-063-000017211 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017213 | OLP-063-000017219 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017221 | OLP-063-000017247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017249 | OLP-063-000017251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017253 | OLP-063-000017255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017257 | OLP-063-000017283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017285 | OLP-063-000017286 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017290 | OLP-063-000017292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017294 | OLP-063-000017298 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017300 | OLP-063-000017301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017303 | OLP-063-000017306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017308 | OLP-063-000017332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017334 | OLP-063-000017352 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017354 | OLP-063-000017380 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017382 | OLP-063-000017383 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017385 | OLP-063-000017409 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017411 | OLP-063-000017419 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017421 | OLP-063-000017423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017425 | OLP-063-000017427 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017429 | OLP-063-000017433 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017435 | OLP-063-000017443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017446 | OLP-063-000017455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017458 | OLP-063-000017484 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017486 | OLP-063-000017487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017489 | OLP-063-000017496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017498 | OLP-063-000017500 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017502 | OLP-063-000017508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017510 | OLP-063-000017510 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017512 | OLP-063-000017516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017519 | OLP-063-000017522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017524 | OLP-063-000017528 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017530 | OLP-063-000017538 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017540 | OLP-063-000017548 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017551 | OLP-063-000017551 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017553 | OLP-063-000017570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017573 | OLP-063-000017584 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017586 | OLP-063-000017590 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017592 | OLP-063-000017592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017594 | OLP-063-000017601 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017604 | OLP-063-000017604 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017606 | OLP-063-000017606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017608 | OLP-063-000017615 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017617 | OLP-063-000017617 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017619 | OLP-063-000017620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017622 | OLP-063-000017628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017630 | OLP-063-000017630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017633 | OLP-063-000017637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017639 | OLP-063-000017652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017654 | OLP-063-000017661 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017663 | OLP-063-000017685 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017687 | OLP-063-000017693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017695 | OLP-063-000017707 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017709 | OLP-063-000017715 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017720 | OLP-063-000017721 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017723 | OLP-063-000017723 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017725 | OLP-063-000017730 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017732 | OLP-063-000017747 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017749 | OLP-063-000017750 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017752 | OLP-063-000017773 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017775 | OLP-063-000017778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017781 | OLP-063-000017791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017793 | OLP-063-000017796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017799 | OLP-063-000017802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017804 | OLP-063-000017833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017835 | OLP-063-000017847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017849 | OLP-063-000017858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017860 | OLP-063-000017871 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017873 | OLP-063-000017873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017875 | OLP-063-000017888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017890 | OLP-063-000017901 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017903 | OLP-063-000017940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017942 | OLP-063-000017943 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000017945 | OLP-063-000017973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017975 | OLP-063-000017988 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000017990 | OLP-063-000018010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018012 | OLP-063-000018014 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018016 | OLP-063-000018039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018041 | OLP-063-000018041 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018044 | OLP-063-000018056 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018058 | OLP-063-000018079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018081 | OLP-063-000018091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018093 | OLP-063-000018115 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018117 | OLP-063-000018126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018128 | OLP-063-000018133 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018136 | OLP-063-000018137 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018139 | OLP-063-000018173 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018175 | OLP-063-000018178 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018180 | OLP-063-000018208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018210 | OLP-063-000018238 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018240 | OLP-063-000018244 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018246 | OLP-063-000018247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018249 | OLP-063-000018257 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018260 | OLP-063-000018268 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018270 | OLP-063-000018287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018289 | OLP-063-000018290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018292 | OLP-063-000018297 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018299 | OLP-063-000018305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018307 | OLP-063-000018309 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018311 | OLP-063-000018314 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018316 | OLP-063-000018317 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018319 | OLP-063-000018328 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018330 | OLP-063-000018330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018332 | OLP-063-000018333 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018335 | OLP-063-000018359 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018361 | OLP-063-000018364 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018366 | OLP-063-000018366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018368 | OLP-063-000018368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018370 | OLP-063-000018370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018372 | OLP-063-000018372 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018376 | OLP-063-000018406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018408 | OLP-063-000018408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018410 | OLP-063-000018417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018419 | OLP-063-000018459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018461 | OLP-063-000018508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018510 | OLP-063-000018524 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018526 | OLP-063-000018526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018528 | OLP-063-000018535 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018537 | OLP-063-000018538 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018540 | OLP-063-000018547 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018549 | OLP-063-000018563 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018566 | OLP-063-000018569 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018571 | OLP-063-000018571 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018573 | OLP-063-000018586 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018589 | OLP-063-000018591 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018593 | OLP-063-000018595 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018597 | OLP-063-000018597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018601 | OLP-063-000018602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018604 | OLP-063-000018604 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018606 | OLP-063-000018607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018609 | OLP-063-000018612 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018614 | OLP-063-000018616 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018620 | OLP-063-000018620 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018622 | OLP-063-000018622 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018624 | OLP-063-000018637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018640 | OLP-063-000018642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018645 | OLP-063-000018654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018656 | OLP-063-000018657 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018660 | OLP-063-000018665 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018667 | OLP-063-000018692 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018694 | OLP-063-000018699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018701 | OLP-063-000018715 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018717 | OLP-063-000018717 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018720 | OLP-063-000018724 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018726 | OLP-063-000018732 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018734 | OLP-063-000018743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018747 | OLP-063-000018765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018767 | OLP-063-000018773 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018775 | OLP-063-000018784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018786 | OLP-063-000018793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018796 | OLP-063-000018815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018817 | OLP-063-000018825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018827 | OLP-063-000018827 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018829 | OLP-063-000018839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018841 | OLP-063-000018843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018846 | OLP-063-000018846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018848 | OLP-063-000018848 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018850 | OLP-063-000018855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018857 | OLP-063-000018861 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018863 | OLP-063-000018864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018866 | OLP-063-000018887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018889 | OLP-063-000018902 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018904 | OLP-063-000018922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018924 | OLP-063-000018944 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018946 | OLP-063-000018954 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018956 | OLP-063-000018956 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018959 | OLP-063-000018963 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018965 | OLP-063-000018966 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018968 | OLP-063-000018968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018970 | OLP-063-000018970 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018972 | OLP-063-000018977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018980 | OLP-063-000018982 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018984 | OLP-063-000018986 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000018991 | OLP-063-000018991 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000018994 | OLP-063-000019027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019029 | OLP-063-000019044 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019046 | OLP-063-000019056 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019058 | OLP-063-000019068 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019071 | OLP-063-000019074 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019076 | OLP-063-000019087 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019092 | OLP-063-000019112 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019114 | OLP-063-000019116 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019118 | OLP-063-000019118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019120 | OLP-063-000019124 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019127 | OLP-063-000019127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019129 | OLP-063-000019130 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019132 | OLP-063-000019140 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019142 | OLP-063-000019142 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019144 | OLP-063-000019164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019166 | OLP-063-000019167 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019169 | OLP-063-000019169 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019171 | OLP-063-000019176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019178 | OLP-063-000019179 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019181 | OLP-063-000019209 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019211 | OLP-063-000019227 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019229 | OLP-063-000019233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019237 | OLP-063-000019252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019254 | OLP-063-000019255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019257 | OLP-063-000019258 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019260 | OLP-063-000019261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019263 | OLP-063-000019272 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019274 | OLP-063-000019275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019277 | OLP-063-000019282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019284 | OLP-063-000019299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019301 | OLP-063-000019301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019303 | OLP-063-000019318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019321 | OLP-063-000019329 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019331 | OLP-063-000019331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019333 | OLP-063-000019343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019345 | OLP-063-000019373 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019375 | OLP-063-000019375 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019377 | OLP-063-000019384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019386 | OLP-063-000019388 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019390 | OLP-063-000019397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019399 | OLP-063-000019406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019408 | OLP-063-000019433 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019435 | OLP-063-000019436 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019438 | OLP-063-000019445 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019447 | OLP-063-000019456 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019458 | OLP-063-000019464 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019467 | OLP-063-000019467 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019469 | OLP-063-000019478 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019480 | OLP-063-000019486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019489 | OLP-063-000019492 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019494 | OLP-063-000019495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019497 | OLP-063-000019508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019510 | OLP-063-000019530 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019532 | OLP-063-000019550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019552 | OLP-063-000019554 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019556 | OLP-063-000019563 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019567 | OLP-063-000019576 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019578 | OLP-063-000019582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019584 | OLP-063-000019593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019595 | OLP-063-000019599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019601 | OLP-063-000019605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019607 | OLP-063-000019609 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019611 | OLP-063-000019619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019621 | OLP-063-000019632 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019634 | OLP-063-000019638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019641 | OLP-063-000019644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019646 | OLP-063-000019662 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019665 | OLP-063-000019665 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019668 | OLP-063-000019670 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019672 | OLP-063-000019674 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019679 | OLP-063-000019679 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019681 | OLP-063-000019683 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019685 | OLP-063-000019688 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019690 | OLP-063-000019694 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019696 | OLP-063-000019731 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019733 | OLP-063-000019762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019764 | OLP-063-000019766 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019768 | OLP-063-000019779 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019781 | OLP-063-000019782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019784 | OLP-063-000019791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019793 | OLP-063-000019822 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019824 | OLP-063-000019839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019841 | OLP-063-000019842 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019844 | OLP-063-000019846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019848 | OLP-063-000019855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019857 | OLP-063-000019858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019860 | OLP-063-000019866 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019868 | OLP-063-000019870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019872 | OLP-063-000019875 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019877 | OLP-063-000019883 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019885 | OLP-063-000019894 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019896 | OLP-063-000019898 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019900 | OLP-063-000019914 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019917 | OLP-063-000019928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019930 | OLP-063-000019930 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019932 | OLP-063-000019953 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019955 | OLP-063-000019955 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019958 | OLP-063-000019970 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019972 | OLP-063-000019977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000019979 | OLP-063-000019987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000019989 | OLP-063-000020001 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020003 | OLP-063-000020009 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020011 | OLP-063-000020013 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020015 | OLP-063-000020027 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020029 | OLP-063-000020031 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020033 | OLP-063-000020035 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020037 | OLP-063-000020040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020042 | OLP-063-000020058 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020060 | OLP-063-000020061 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020063 | OLP-063-000020081 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020083 | OLP-063-000020086 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020088 | OLP-063-000020088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020091 | OLP-063-000020091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020094 | OLP-063-000020095 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020097 | OLP-063-000020101 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020103 | OLP-063-000020108 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020110 | OLP-063-000020155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020158 | OLP-063-000020160 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020162 | OLP-063-000020170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020172 | OLP-063-000020174 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020176 | OLP-063-000020188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020190 | OLP-063-000020190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020192 | OLP-063-000020196 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020198 | OLP-063-000020220 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020222 | OLP-063-000020232 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020234 | OLP-063-000020236 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020238 | OLP-063-000020242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020244 | OLP-063-000020247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020249 | OLP-063-000020249 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020251 | OLP-063-000020251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020253 | OLP-063-000020259 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020261 | OLP-063-000020264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020267 | OLP-063-000020275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020277 | OLP-063-000020282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020284 | OLP-063-000020284 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020286 | OLP-063-000020296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020298 | OLP-063-000020302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020304 | OLP-063-000020304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020306 | OLP-063-000020306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020308 | OLP-063-000020308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020310 | OLP-063-000020318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020322 | OLP-063-000020324 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020327 | OLP-063-000020342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020344 | OLP-063-000020345 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020347 | OLP-063-000020356 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020359 | OLP-063-000020362 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020364 | OLP-063-000020367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020369 | OLP-063-000020376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020378 | OLP-063-000020384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020386 | OLP-063-000020401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020403 | OLP-063-000020403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020405 | OLP-063-000020408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020410 | OLP-063-000020411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020414 | OLP-063-000020423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020425 | OLP-063-000020450 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020453 | OLP-063-000020469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020471 | OLP-063-000020477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020479 | OLP-063-000020491 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020493 | OLP-063-000020501 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020503 | OLP-063-000020504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020506 | OLP-063-000020509 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020512 | OLP-063-000020512 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020517 | OLP-063-000020517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020519 | OLP-063-000020520 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020522 | OLP-063-000020529 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020531 | OLP-063-000020536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020538 | OLP-063-000020538 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020540 | OLP-063-000020543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020545 | OLP-063-000020545 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020547 | OLP-063-000020550 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020552 | OLP-063-000020552 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020554 | OLP-063-000020554 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020556 | OLP-063-000020566 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020569 | OLP-063-000020577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020579 | OLP-063-000020593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020595 | OLP-063-000020601 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020604 | OLP-063-000020619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020621 | OLP-063-000020626 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020628 | OLP-063-000020637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020639 | OLP-063-000020645 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020647 | OLP-063-000020650 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020652 | OLP-063-000020654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020656 | OLP-063-000020656 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020658 | OLP-063-000020658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020661 | OLP-063-000020666 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020668 | OLP-063-000020669 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020671 | OLP-063-000020679 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020682 | OLP-063-000020684 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020686 | OLP-063-000020687 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020690 | OLP-063-000020697 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020699 | OLP-063-000020699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020701 | OLP-063-000020707 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020709 | OLP-063-000020730 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020733 | OLP-063-000020733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020735 | OLP-063-000020736 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020739 | OLP-063-000020741 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020743 | OLP-063-000020744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020746 | OLP-063-000020754 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020760 | OLP-063-000020762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020764 | OLP-063-000020768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020771 | OLP-063-000020777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020779 | OLP-063-000020782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020784 | OLP-063-000020785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020790 | OLP-063-000020790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020792 | OLP-063-000020792 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020794 | OLP-063-000020800 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020802 | OLP-063-000020802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020804 | OLP-063-000020824 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020826 | OLP-063-000020828 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020830 | OLP-063-000020831 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020833 | OLP-063-000020846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020848 | OLP-063-000020850 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020852 | OLP-063-000020863 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020865 | OLP-063-000020868 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020870 | OLP-063-000020870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020872 | OLP-063-000020877 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020880 | OLP-063-000020885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020887 | OLP-063-000020893 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020897 | OLP-063-000020905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000020907 | OLP-063-000020965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020967 | OLP-063-000020972 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020974 | OLP-063-000020989 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000020991 | OLP-063-000021006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021009 | OLP-063-000021010 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021012 | OLP-063-000021017 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021020 | OLP-063-000021039 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021041 | OLP-063-000021050 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021052 | OLP-063-000021054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021056 | OLP-063-000021056 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021058 | OLP-063-000021064 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021066 | OLP-063-000021066 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021068 | OLP-063-000021084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021086 | OLP-063-000021104 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021106 | OLP-063-000021125 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021128 | OLP-063-000021131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021133 | OLP-063-000021149 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021151 | OLP-063-000021153 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021155 | OLP-063-000021155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021158 | OLP-063-000021172 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021174 | OLP-063-000021174 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021177 | OLP-063-000021185 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021187 | OLP-063-000021195 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021197 | OLP-063-000021205 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021207 | OLP-063-000021208 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021210 | OLP-063-000021215 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021219 | OLP-063-000021222 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021224 | OLP-063-000021228 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021230 | OLP-063-000021250 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021252 | OLP-063-000021265 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021267 | OLP-063-000021275 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021277 | OLP-063-000021288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021290 | OLP-063-000021290 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021292 | OLP-063-000021293 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021295 | OLP-063-000021299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021301 | OLP-063-000021314 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021316 | OLP-063-000021324 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021329 | OLP-063-000021332 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021337 | OLP-063-000021337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021339 | OLP-063-000021339 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021342 | OLP-063-000021342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021344 | OLP-063-000021345 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021350 | OLP-063-000021354 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021357 | OLP-063-000021368 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021370 | OLP-063-000021370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021372 | OLP-063-000021377 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021380 | OLP-063-000021382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021385 | OLP-063-000021385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021389 | OLP-063-000021399 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021401 | OLP-063-000021407 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021409 | OLP-063-000021412 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021415 | OLP-063-000021415 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021417 | OLP-063-000021418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021420 | OLP-063-000021429 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021431 | OLP-063-000021433 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021435 | OLP-063-000021436 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021438 | OLP-063-000021445 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021447 | OLP-063-000021449 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021451 | OLP-063-000021455 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021457 | OLP-063-000021466 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021468 | OLP-063-000021469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021471 | OLP-063-000021475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021477 | OLP-063-000021479 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021481 | OLP-063-000021502 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021504 | OLP-063-000021505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021507 | OLP-063-000021516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021518 | OLP-063-000021527 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021529 | OLP-063-000021534 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021536 | OLP-063-000021549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021551 | OLP-063-000021564 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021566 | OLP-063-000021577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021579 | OLP-063-000021582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021584 | OLP-063-000021589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021591 | OLP-063-000021592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021594 | OLP-063-000021595 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021597 | OLP-063-000021613 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021615 | OLP-063-000021618 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021620 | OLP-063-000021621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021623 | OLP-063-000021630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021632 | OLP-063-000021664 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021666 | OLP-063-000021669 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021671 | OLP-063-000021671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021673 | OLP-063-000021677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021679 | OLP-063-000021684 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021686 | OLP-063-000021686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021688 | OLP-063-000021716 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021719 | OLP-063-000021722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021724 | OLP-063-000021730 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021732 | OLP-063-000021737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021739 | OLP-063-000021748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021750 | OLP-063-000021757 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021759 | OLP-063-000021762 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021764 | OLP-063-000021767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021769 | OLP-063-000021777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021779 | OLP-063-000021785 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021787 | OLP-063-000021790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021792 | OLP-063-000021812 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021814 | OLP-063-000021815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021817 | OLP-063-000021829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021831 | OLP-063-000021835 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021837 | OLP-063-000021839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021841 | OLP-063-000021843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021846 | OLP-063-000021847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021849 | OLP-063-000021850 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021852 | OLP-063-000021856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021858 | OLP-063-000021858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021860 | OLP-063-000021865 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021867 | OLP-063-000021873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021875 | OLP-063-000021883 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021885 | OLP-063-000021886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021888 | OLP-063-000021890 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021892 | OLP-063-000021895 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021897 | OLP-063-000021903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021905 | OLP-063-000021922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021924 | OLP-063-000021929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021931 | OLP-063-000021942 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021944 | OLP-063-000021945 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021948 | OLP-063-000021956 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021958 | OLP-063-000021963 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021965 | OLP-063-000021971 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000021974 | OLP-063-000021975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021977 | OLP-063-000021979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021981 | OLP-063-000021981 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021983 | OLP-063-000021989 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021992 | OLP-063-000021992 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021995 | OLP-063-000021997 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000021999 | OLP-063-000021999 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022001 | OLP-063-000022006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022008 | OLP-063-000022042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022044 | OLP-063-000022066 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022072 | OLP-063-000022078 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022081 | OLP-063-000022092 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022094 | OLP-063-000022108 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022110 | OLP-063-000022118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022120 | OLP-063-000022127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022129 | OLP-063-000022139 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022141 | OLP-063-000022141 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022143 | OLP-063-000022143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022145 | OLP-063-000022151 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022153 | OLP-063-000022162 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022164 | OLP-063-000022177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022179 | OLP-063-000022189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022191 | OLP-063-000022214 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022216 | OLP-063-000022217 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022219 | OLP-063-000022230 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022232 | OLP-063-000022248 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022250 | OLP-063-000022258 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022260 | OLP-063-000022263 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022265 | OLP-063-000022296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022298 | OLP-063-000022310 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022312 | OLP-063-000022321 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022323 | OLP-063-000022346 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022348 | OLP-063-000022371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022373 | OLP-063-000022382 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022384 | OLP-063-000022394 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022396 | OLP-063-000022396 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022398 | OLP-063-000022403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022405 | OLP-063-000022411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022413 | OLP-063-000022418 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022420 | OLP-063-000022434 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022436 | OLP-063-000022439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022441 | OLP-063-000022443 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022445 | OLP-063-000022451 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022454 | OLP-063-000022459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022461 | OLP-063-000022463 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022466 | OLP-063-000022476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022478 | OLP-063-000022483 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022485 | OLP-063-000022485 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022487 | OLP-063-000022516 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022518 | OLP-063-000022520 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022523 | OLP-063-000022556 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022558 | OLP-063-000022558 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022560 | OLP-063-000022570 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022572 | OLP-063-000022577 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022579 | OLP-063-000022589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022592 | OLP-063-000022594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022596 | OLP-063-000022596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022598 | OLP-063-000022599 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022601 | OLP-063-000022607 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022609 | OLP-063-000022616 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022618 | OLP-063-000022623 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022625 | OLP-063-000022634 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022636 | OLP-063-000022638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022640 | OLP-063-000022642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022644 | OLP-063-000022644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022646 | OLP-063-000022659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022661 | OLP-063-000022670 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022673 | OLP-063-000022675 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022678 | OLP-063-000022682 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022684 | OLP-063-000022703 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022705 | OLP-063-000022705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022708 | OLP-063-000022717 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022719 | OLP-063-000022733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022736 | OLP-063-000022748 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022750 | OLP-063-000022751 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022753 | OLP-063-000022753 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022755 | OLP-063-000022758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022760 | OLP-063-000022765 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022768 | OLP-063-000022768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022770 | OLP-063-000022774 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022776 | OLP-063-000022783 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022785 | OLP-063-000022786 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022788 | OLP-063-000022790 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022792 | OLP-063-000022804 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022806 | OLP-063-000022809 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022811 | OLP-063-000022811 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022813 | OLP-063-000022814 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022816 | OLP-063-000022816 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022818 | OLP-063-000022856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022858 | OLP-063-000022866 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022868 | OLP-063-000022878 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022880 | OLP-063-000022881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022883 | OLP-063-000022883 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022886 | OLP-063-000022886 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022888 | OLP-063-000022892 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022896 | OLP-063-000022896 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022899 | OLP-063-000022904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022906 | OLP-063-000022906 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022910 | OLP-063-000022927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022929 | OLP-063-000022934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000022937 | OLP-063-000022951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022953 | OLP-063-000022977 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022979 | OLP-063-000022984 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000022986 | OLP-063-000023003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023005 | OLP-063-000023015 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023018 | OLP-063-000023030 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023032 | OLP-063-000023033 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023035 | OLP-063-000023043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023045 | OLP-063-000023047 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023049 | OLP-063-000023051 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000023053 | OLP-063-000023053 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023055 | OLP-063-000023069 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023071 | OLP-063-000023076 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023078 | OLP-063-000023079 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023081 | OLP-063-000023082 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023084 | OLP-063-000023084 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023086 | OLP-063-000023101 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023103 | OLP-063-000023107 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023109 | OLP-063-000023111 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023113 | OLP-063-000023118 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000023120 | OLP-063-000023126 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023128 | OLP-063-000023132 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023135 | OLP-063-000023135 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023137 | OLP-063-000023140 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023142 | OLP-063-000023155 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023157 | OLP-063-000023157 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023160 | OLP-063-000023164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023166 | OLP-063-000023180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023182 | OLP-063-000023189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023191 | OLP-063-000023197 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000023199 | OLP-063-000023210 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023212 | OLP-063-000023216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023218 | OLP-063-000023247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023249 | OLP-063-000023261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023263 | OLP-063-000023265 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023267 | OLP-063-000023278 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023280 | OLP-063-000023286 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023288 | OLP-063-000023301 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023303 | OLP-063-000023304 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023306 | OLP-063-000023306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000023308 | OLP-063-000023308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023311 | OLP-063-000023311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023313 | OLP-063-000023322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023324 | OLP-063-000023331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023333 | OLP-063-000023336 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023339 | OLP-063-000023352 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023354 | OLP-063-000023386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023388 | OLP-063-000023395 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023398 | OLP-063-000023398 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023401 | OLP-063-000023403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000023405 | OLP-063-000023416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023418 | OLP-063-000023439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023441 | OLP-063-000023461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023463 | OLP-063-000023465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023467 | OLP-063-000023474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023476 | OLP-063-000023477 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023479 | OLP-063-000023484 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023486 | OLP-063-000023488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023490 | OLP-063-000023490 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023492 | OLP-063-000023504 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000023506 | OLP-063-000023512 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023514 | OLP-063-000023518 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023520 | OLP-063-000023555 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023557 | OLP-063-000023589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023591 | OLP-063-000023637 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023639 | OLP-063-000023650 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023652 | OLP-063-000023653 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023655 | OLP-063-000023659 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023661 | OLP-063-000023693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023695 | OLP-063-000023695 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000023699 | OLP-063-000023708 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023710 | OLP-063-000023713 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023715 | OLP-063-000023725 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023727 | OLP-063-000023755 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023758 | OLP-063-000023796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023798 | OLP-063-000023798 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023800 | OLP-063-000023802 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023804 | OLP-063-000023806 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023808 | OLP-063-000023825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023828 | OLP-063-000023843 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000023845 | OLP-063-000023845 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023847 | OLP-063-000023847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023850 | OLP-063-000023859 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023861 | OLP-063-000023876 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023878 | OLP-063-000023885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023887 | OLP-063-000023927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023929 | OLP-063-000023968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023970 | OLP-063-000023978 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023980 | OLP-063-000023989 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000023991 | OLP-063-000023994 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000023999 | OLP-063-000024017 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024019 | OLP-063-000024020 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024022 | OLP-063-000024033 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024035 | OLP-063-000024037 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024040 | OLP-063-000024052 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024054 | OLP-063-000024070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024072 | OLP-063-000024113 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024116 | OLP-063-000024120 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024122 | OLP-063-000024122 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024125 | OLP-063-000024143 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000024145 | OLP-063-000024160 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024162 | OLP-063-000024164 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024166 | OLP-063-000024193 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024195 | OLP-063-000024199 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024201 | OLP-063-000024234 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024236 | OLP-063-000024237 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024239 | OLP-063-000024241 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024243 | OLP-063-000024254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024256 | OLP-063-000024261 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024263 | OLP-063-000024273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000024275 | OLP-063-000024278 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024280 | OLP-063-000024286 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024288 | OLP-063-000024292 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024294 | OLP-063-000024320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024322 | OLP-063-000024327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024330 | OLP-063-000024331 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024333 | OLP-063-000024335 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024340 | OLP-063-000024342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024344 | OLP-063-000024346 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024348 | OLP-063-000024370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000024372 | OLP-063-000024378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024380 | OLP-063-000024391 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024393 | OLP-063-000024401 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024403 | OLP-063-000024415 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024417 | OLP-063-000024424 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024426 | OLP-063-000024428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024430 | OLP-063-000024445 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024448 | OLP-063-000024457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024459 | OLP-063-000024483 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024485 | OLP-063-000024497 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000024499 | OLP-063-000024513 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024517 | OLP-063-000024525 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024527 | OLP-063-000024536 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024538 | OLP-063-000024541 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024543 | OLP-063-000024545 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024547 | OLP-063-000024575 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024577 | OLP-063-000024579 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024581 | OLP-063-000024631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024633 | OLP-063-000024672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024674 | OLP-063-000024689 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000024692 | OLP-063-000024699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024701 | OLP-063-000024710 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024712 | OLP-063-000024733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024735 | OLP-063-000024737 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024739 | OLP-063-000024740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024742 | OLP-063-000024744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024747 | OLP-063-000024749 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024751 | OLP-063-000024772 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024774 | OLP-063-000024796 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024798 | OLP-063-000024811 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000024813 | OLP-063-000024826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024828 | OLP-063-000024833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024835 | OLP-063-000024839 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024841 | OLP-063-000024868 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024870 | OLP-063-000024933 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000024936 | OLP-063-000024998 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025001 | OLP-063-000025032 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025034 | OLP-063-000025042 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025044 | OLP-063-000025065 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025067 | OLP-063-000025085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000025087 | OLP-063-000025094 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025096 | OLP-063-000025170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025172 | OLP-063-000025190 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025192 | OLP-063-000025204 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025206 | OLP-063-000025251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025253 | OLP-063-000025267 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025269 | OLP-063-000025273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025275 | OLP-063-000025280 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025282 | OLP-063-000025289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025291 | OLP-063-000025306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000025308 | OLP-063-000025327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025329 | OLP-063-000025330 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025332 | OLP-063-000025342 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025344 | OLP-063-000025353 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025355 | OLP-063-000025370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025372 | OLP-063-000025375 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025378 | OLP-063-000025393 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025395 | OLP-063-000025411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025414 | OLP-063-000025414 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025417 | OLP-063-000025417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000025419 | OLP-063-000025448 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025450 | OLP-063-000025458 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025460 | OLP-063-000025461 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025463 | OLP-063-000025469 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025471 | OLP-063-000025487 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025489 | OLP-063-000025491 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025493 | OLP-063-000025493 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025495 | OLP-063-000025508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025510 | OLP-063-000025572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025574 | OLP-063-000025579 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000025581 | OLP-063-000025582 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025584 | OLP-063-000025592 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025594 | OLP-063-000025596 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025598 | OLP-063-000025606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025608 | OLP-063-000025642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025645 | OLP-063-000025652 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025654 | OLP-063-000025654 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025657 | OLP-063-000025658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025660 | OLP-063-000025666 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025668 | OLP-063-000025693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000025695 | OLP-063-000025716 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025718 | OLP-063-000025742 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025744 | OLP-063-000025758 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025760 | OLP-063-000025763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025765 | OLP-063-000025767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025770 | OLP-063-000025775 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025777 | OLP-063-000025781 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025783 | OLP-063-000025784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025786 | OLP-063-000025804 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025806 | OLP-063-000025825 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000025827 | OLP-063-000025832 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025834 | OLP-063-000025834 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025836 | OLP-063-000025837 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025839 | OLP-063-000025840 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025842 | OLP-063-000025842 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025844 | OLP-063-000025864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025866 | OLP-063-000025890 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025892 | OLP-063-000025964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025966 | OLP-063-000025969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025971 | OLP-063-000025975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000025977 | OLP-063-000025995 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000025997 | OLP-063-000026014 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026016 | OLP-063-000026023 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026026 | OLP-063-000026036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026039 | OLP-063-000026057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026059 | OLP-063-000026076 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026078 | OLP-063-000026091 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026093 | OLP-063-000026109 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026112 | OLP-063-000026115 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026117 | OLP-063-000026145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000026147 | OLP-063-000026148 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026150 | OLP-063-000026152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026154 | OLP-063-000026156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026158 | OLP-063-000026177 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026179 | OLP-063-000026180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026182 | OLP-063-000026183 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026185 | OLP-063-000026196 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026199 | OLP-063-000026204 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026206 | OLP-063-000026207 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026209 | OLP-063-000026225 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000026227 | OLP-063-000026230 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026232 | OLP-063-000026233 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026235 | OLP-063-000026241 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026243 | OLP-063-000026247 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026249 | OLP-063-000026250 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026252 | OLP-063-000026254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026256 | OLP-063-000026259 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026261 | OLP-063-000026293 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026295 | OLP-063-000026302 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026304 | OLP-063-000026312 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000026316 | OLP-063-000026316 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026319 | OLP-063-000026325 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026328 | OLP-063-000026343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026347 | OLP-063-000026350 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026352 | OLP-063-000026371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026374 | OLP-063-000026423 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026425 | OLP-063-000026449 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026451 | OLP-063-000026453 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026456 | OLP-063-000026474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026476 | OLP-063-000026486 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000026488 | OLP-063-000026495 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026498 | OLP-063-000026508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026510 | OLP-063-000026513 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026515 | OLP-063-000026559 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026561 | OLP-063-000026572 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026574 | OLP-063-000026574 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026576 | OLP-063-000026602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026604 | OLP-063-000026660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026662 | OLP-063-000026667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026669 | OLP-063-000026669 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000026671 | OLP-063-000026672 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026674 | OLP-063-000026701 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026703 | OLP-063-000026713 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026720 | OLP-063-000026721 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026730 | OLP-063-000026740 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026743 | OLP-063-000026745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026748 | OLP-063-000026755 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026757 | OLP-063-000026759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026762 | OLP-063-000026767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026769 | OLP-063-000026797 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000026799 | OLP-063-000026824 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026828 | OLP-063-000026848 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026850 | OLP-063-000026852 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026856 | OLP-063-000026856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026858 | OLP-063-000026858 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026860 | OLP-063-000026878 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026880 | OLP-063-000026888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026890 | OLP-063-000026900 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026902 | OLP-063-000026905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026909 | OLP-063-000026916 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000026918 | OLP-063-000026929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026931 | OLP-063-000026958 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026960 | OLP-063-000026964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026970 | OLP-063-000026974 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026976 | OLP-063-000026986 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000026988 | OLP-063-000026998 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027000 | OLP-063-000027016 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027018 | OLP-063-000027038 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027040 | OLP-063-000027041 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027044 | OLP-063-000027074 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000027076 | OLP-063-000027106 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027108 | OLP-063-000027136 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027139 | OLP-063-000027145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027148 | OLP-063-000027163 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027165 | OLP-063-000027183 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027185 | OLP-063-000027185 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027187 | OLP-063-000027198 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027200 | OLP-063-000027221 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027223 | OLP-063-000027224 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027228 | OLP-063-000027240 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000027246 | OLP-063-000027267 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027269 | OLP-063-000027294 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027296 | OLP-063-000027345 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027347 | OLP-063-000027364 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027366 | OLP-063-000027384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027386 | OLP-063-000027387 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027393 | OLP-063-000027402 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027404 | OLP-063-000027429 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027433 | OLP-063-000027436 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027439 | OLP-063-000027457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000027459 | OLP-063-000027473 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027475 | OLP-063-000027475 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027481 | OLP-063-000027483 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027487 | OLP-063-000027488 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027490 | OLP-063-000027505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027507 | OLP-063-000027508 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027510 | OLP-063-000027539 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027541 | OLP-063-000027542 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027544 | OLP-063-000027544 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027546 | OLP-063-000027587 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000027591 | OLP-063-000027606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027609 | OLP-063-000027622 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027625 | OLP-063-000027635 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027638 | OLP-063-000027658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027660 | OLP-063-000027660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027663 | OLP-063-000027669 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027674 | OLP-063-000027691 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027693 | OLP-063-000027693 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027695 | OLP-063-000027696 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027698 | OLP-063-000027698 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000027700 | OLP-063-000027700 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027702 | OLP-063-000027705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027707 | OLP-063-000027713 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027715 | OLP-063-000027720 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027722 | OLP-063-000027722 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027725 | OLP-063-000027751 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027753 | OLP-063-000027763 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027767 | OLP-063-000027774 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027776 | OLP-063-000027782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027784 | OLP-063-000027784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000027788 | OLP-063-000027793 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027795 | OLP-063-000027795 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027797 | OLP-063-000027826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027828 | OLP-063-000027830 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027832 | OLP-063-000027849 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027854 | OLP-063-000027854 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027856 | OLP-063-000027870 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027873 | OLP-063-000027873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027876 | OLP-063-000027876 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027879 | OLP-063-000027879 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000027881 | OLP-063-000027887 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027889 | OLP-063-000027889 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027892 | OLP-063-000027918 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027920 | OLP-063-000027923 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027926 | OLP-063-000027926 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027928 | OLP-063-000027932 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027934 | OLP-063-000027934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027936 | OLP-063-000027937 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027939 | OLP-063-000027940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027946 | OLP-063-000027947 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000027949 | OLP-063-000027950 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027952 | OLP-063-000027969 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027971 | OLP-063-000027973 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027976 | OLP-063-000027993 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000027996 | OLP-063-000028017 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028019 | OLP-063-000028033 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028036 | OLP-063-000028036 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028038 | OLP-063-000028040 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028043 | OLP-063-000028071 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028074 | OLP-063-000028081 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028083 | OLP-063-000028085 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028087 | OLP-063-000028089 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028091 | OLP-063-000028099 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028101 | OLP-063-000028110 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028112 | OLP-063-000028112 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028116 | OLP-063-000028116 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028119 | OLP-063-000028152 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028154 | OLP-063-000028154 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028156 | OLP-063-000028170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028172 | OLP-063-000028175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028177 | OLP-063-000028207 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028209 | OLP-063-000028212 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028214 | OLP-063-000028216 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028219 | OLP-063-000028228 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028230 | OLP-063-000028235 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028239 | OLP-063-000028240 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028242 | OLP-063-000028245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028249 | OLP-063-000028263 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028267 | OLP-063-000028278 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028280 | OLP-063-000028288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028290 | OLP-063-000028296 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028299 | OLP-063-000028305 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028310 | OLP-063-000028310 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028312 | OLP-063-000028316 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028320 | OLP-063-000028339 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028341 | OLP-063-000028346 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028348 | OLP-063-000028351 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028357 | OLP-063-000028369 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028371 | OLP-063-000028374 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028376 | OLP-063-000028381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028383 | OLP-063-000028389 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028392 | OLP-063-000028392 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028394 | OLP-063-000028396 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028398 | OLP-063-000028403 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028405 | OLP-063-000028407 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028409 | OLP-063-000028410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028412 | OLP-063-000028428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028430 | OLP-063-000028449 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028451 | OLP-063-000028456 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028458 | OLP-063-000028517 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028519 | OLP-063-000028527 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028529 | OLP-063-000028553 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028555 | OLP-063-000028555 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028557 | OLP-063-000028568 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028570 | OLP-063-000028581 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028583 | OLP-063-000028588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028590 | OLP-063-000028591 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028593 | OLP-063-000028594 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028596 | OLP-063-000028598 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028601 | OLP-063-000028602 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028604 | OLP-063-000028606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028608 | OLP-063-000028630 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028633 | OLP-063-000028634 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028636 | OLP-063-000028644 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028646 | OLP-063-000028646 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028651 | OLP-063-000028658 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028660 | OLP-063-000028670 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028672 | OLP-063-000028681 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028683 | OLP-063-000028686 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028688 | OLP-063-000028705 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028708 | OLP-063-000028714 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028719 | OLP-063-000028738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028740 | OLP-063-000028743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028746 | OLP-063-000028817 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028820 | OLP-063-000028820 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028823 | OLP-063-000028829 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028833 | OLP-063-000028833 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028835 | OLP-063-000028855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028857 | OLP-063-000028860 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028862 | OLP-063-000028871 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028873 | OLP-063-000028873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028875 | OLP-063-000028878 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028880 | OLP-063-000028922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028925 | OLP-063-000028926 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028928 | OLP-063-000028928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028935 | OLP-063-000028936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028938 | OLP-063-000028953 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028955 | OLP-063-000028976 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028978 | OLP-063-000028979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028981 | OLP-063-000028981 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000028983 | OLP-063-000028983 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028985 | OLP-063-000028987 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028992 | OLP-063-000028996 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000028998 | OLP-063-000029002 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029004 | OLP-063-000029008 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029011 | OLP-063-000029014 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029016 | OLP-063-000029034 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029037 | OLP-063-000029041 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029043 | OLP-063-000029044 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029050 | OLP-063-000029054 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029056 | OLP-063-000029057 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029059 | OLP-063-000029110 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029112 | OLP-063-000029116 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029119 | OLP-063-000029123 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029125 | OLP-063-000029125 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029128 | OLP-063-000029130 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029134 | OLP-063-000029136 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029138 | OLP-063-000029156 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029158 | OLP-063-000029160 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029162 | OLP-063-000029171 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029174 | OLP-063-000029175 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029177 | OLP-063-000029183 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029185 | OLP-063-000029195 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029198 | OLP-063-000029198 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029203 | OLP-063-000029203 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029205 | OLP-063-000029214 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029216 | OLP-063-000029227 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029229 | OLP-063-000029235 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029237 | OLP-063-000029240 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029242 | OLP-063-000029245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029247 | OLP-063-000029251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029253 | OLP-063-000029284 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029286 | OLP-063-000029338 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029340 | OLP-063-000029340 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029342 | OLP-063-000029381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029383 | OLP-063-000029384 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029386 | OLP-063-000029392 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029394 | OLP-063-000029408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029410 | OLP-063-000029411 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029414 | OLP-063-000029417 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029420 | OLP-063-000029420 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029422 | OLP-063-000029426 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029428 | OLP-063-000029428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029430 | OLP-063-000029431 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029433 | OLP-063-000029447 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029460 | OLP-063-000029472 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029474 | OLP-063-000029476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029478 | OLP-063-000029481 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029486 | OLP-063-000029496 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029498 | OLP-063-000029505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029507 | OLP-063-000029524 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029526 | OLP-063-000029543 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029545 | OLP-063-000029546 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029549 | OLP-063-000029549 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029551 | OLP-063-000029578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029580 | OLP-063-000029585 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029588 | OLP-063-000029588 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029590 | OLP-063-000029598 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029601 | OLP-063-000029601 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029603 | OLP-063-000029610 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029614 | OLP-063-000029614 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029617 | OLP-063-000029628 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029634 | OLP-063-000029649 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029651 | OLP-063-000029660 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029662 | OLP-063-000029667 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029669 | OLP-063-000029677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029680 | OLP-063-000029703 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029705 | OLP-063-000029723 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029725 | OLP-063-000029725 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029727 | OLP-063-000029768 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029773 | OLP-063-000029775 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029777 | OLP-063-000029777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029779 | OLP-063-000029809 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029811 | OLP-063-000029818 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029820 | OLP-063-000029828 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029830 | OLP-063-000029830 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029832 | OLP-063-000029842 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029845 | OLP-063-000029846 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029849 | OLP-063-000029855 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029857 | OLP-063-000029857 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029861 | OLP-063-000029863 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029865 | OLP-063-000029869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029871 | OLP-063-000029871 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029873 | OLP-063-000029873 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029880 | OLP-063-000029880 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029882 | OLP-063-000029882 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029885 | OLP-063-000029885 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029888 | OLP-063-000029888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029890 | OLP-063-000029890 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029893 | OLP-063-000029893 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029900 | OLP-063-000029902 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029904 | OLP-063-000029912 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029917 | OLP-063-000029922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029924 | OLP-063-000029927 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029929 | OLP-063-000029929 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029931 | OLP-063-000029936 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029938 | OLP-063-000029950 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029955 | OLP-063-000029965 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029974 | OLP-063-000029975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000029978 | OLP-063-000029982 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000029984 | OLP-063-000029999 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030006 | OLP-063-000030006 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030008 | OLP-063-000030009 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030012 | OLP-063-000030012 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030014 | OLP-063-000030018 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030021 | OLP-063-000030024 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030026 | OLP-063-000030029 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030031 | OLP-063-000030038 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030040 | OLP-063-000030058 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030062 | OLP-063-000030063 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000030065 | OLP-063-000030066 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030076 | OLP-063-000030088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030095 | OLP-063-000030114 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030116 | OLP-063-000030122 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030126 | OLP-063-000030128 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030130 | OLP-063-000030131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030141 | OLP-063-000030142 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030144 | OLP-063-000030145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030147 | OLP-063-000030161 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030163 | OLP-063-000030165 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000030167 | OLP-063-000030168 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030171 | OLP-063-000030187 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030189 | OLP-063-000030189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030194 | OLP-063-000030240 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030242 | OLP-063-000030242 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030244 | OLP-063-000030252 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030254 | OLP-063-000030254 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030261 | OLP-063-000030264 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030266 | OLP-063-000030273 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030276 | OLP-063-000030276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000030282 | OLP-063-000030286 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030290 | OLP-063-000030320 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030327 | OLP-063-000030327 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030329 | OLP-063-000030343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030345 | OLP-063-000030355 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030357 | OLP-063-000030357 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030359 | OLP-063-000030360 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030363 | OLP-063-000030370 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030373 | OLP-063-000030386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030388 | OLP-063-000030397 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000030399 | OLP-063-000030399 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030403 | OLP-063-000030421 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030423 | OLP-063-000030445 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030447 | OLP-063-000030459 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030461 | OLP-063-000030462 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030464 | OLP-063-000030465 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030467 | OLP-063-000030476 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030479 | OLP-063-000030479 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030481 | OLP-063-000030481 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030487 | OLP-063-000030503 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000030505 | OLP-063-000030505 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030509 | OLP-063-000030562 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030564 | OLP-063-000030591 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030593 | OLP-063-000030593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030595 | OLP-063-000030618 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030620 | OLP-063-000030625 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030629 | OLP-063-000030638 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030643 | OLP-063-000030651 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030653 | OLP-063-000030668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030670 | OLP-063-000030682 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000030684 | OLP-063-000030733 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030736 | OLP-063-000030743 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030747 | OLP-063-000030764 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030766 | OLP-063-000030814 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030816 | OLP-063-000030869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030871 | OLP-063-000030888 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030890 | OLP-063-000030894 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030898 | OLP-063-000030899 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030901 | OLP-063-000030928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030930 | OLP-063-000030934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000030937 | OLP-063-000030945 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030947 | OLP-063-000030986 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000030988 | OLP-063-000030998 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031000 | OLP-063-000031007 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031009 | OLP-063-000031012 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031017 | OLP-063-000031073 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031076 | OLP-063-000031076 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031078 | OLP-063-000031088 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031090 | OLP-063-000031090 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031092 | OLP-063-000031097 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000031099 | OLP-063-000031106 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031109 | OLP-063-000031145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031150 | OLP-063-000031168 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031171 | OLP-063-000031176 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031178 | OLP-063-000031192 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031194 | OLP-063-000031224 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031226 | OLP-063-000031231 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031233 | OLP-063-000031239 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031241 | OLP-063-000031246 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031248 | OLP-063-000031263 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000031266 | OLP-063-000031267 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031269 | OLP-063-000031288 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031292 | OLP-063-000031297 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031299 | OLP-063-000031316 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031318 | OLP-063-000031318 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031320 | OLP-063-000031326 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031328 | OLP-063-000031339 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031341 | OLP-063-000031366 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031370 | OLP-063-000031371 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031375 | OLP-063-000031391 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000031394 | OLP-063-000031395 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031397 | OLP-063-000031474 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031476 | OLP-063-000031490 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031493 | OLP-063-000031514 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031516 | OLP-063-000031522 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031525 | OLP-063-000031526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031528 | OLP-063-000031537 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031539 | OLP-063-000031540 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031542 | OLP-063-000031557 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031559 | OLP-063-000031563 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000031565 | OLP-063-000031567 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031569 | OLP-063-000031583 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031586 | OLP-063-000031597 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031600 | OLP-063-000031611 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031613 | OLP-063-000031613 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031615 | OLP-063-000031619 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031621 | OLP-063-000031633 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031635 | OLP-063-000031653 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031655 | OLP-063-000031655 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031657 | OLP-063-000031661 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000031663 | OLP-063-000031663 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031666 | OLP-063-000031671 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031673 | OLP-063-000031673 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031677 | OLP-063-000031677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031680 | OLP-063-000031688 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031691 | OLP-063-000031699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031701 | OLP-063-000031727 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031729 | OLP-063-000031738 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031740 | OLP-063-000031745 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031747 | OLP-063-000031747 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000031749 | OLP-063-000031749 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031751 | OLP-063-000031754 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031757 | OLP-063-000031767 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031769 | OLP-063-000031770 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031773 | OLP-063-000031774 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031776 | OLP-063-000031784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031786 | OLP-063-000031798 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031800 | OLP-063-000031805 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031808 | OLP-063-000031808 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031810 | OLP-063-000031811 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000031813 | OLP-063-000031815 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031818 | OLP-063-000031826 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031828 | OLP-063-000031854 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031856 | OLP-063-000031862 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031864 | OLP-063-000031864 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031867 | OLP-063-000031876 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031880 | OLP-063-000031897 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031899 | OLP-063-000031903 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031905 | OLP-063-000031905 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031907 | OLP-063-000031909 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000031911 | OLP-063-000031921 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031934 | OLP-063-000031934 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031937 | OLP-063-000031937 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031940 | OLP-063-000031940 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031944 | OLP-063-000031975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031979 | OLP-063-000031979 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000031983 | OLP-063-000032004 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032006 | OLP-063-000032044 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032046 | OLP-063-000032061 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032065 | OLP-063-000032069 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000032071 | OLP-063-000032127 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032132 | OLP-063-000032139 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032143 | OLP-063-000032170 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032172 | OLP-063-000032172 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032174 | OLP-063-000032217 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032220 | OLP-063-000032251 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032253 | OLP-063-000032253 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032255 | OLP-063-000032260 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032262 | OLP-063-000032267 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032269 | OLP-063-000032274 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000032276 | OLP-063-000032276 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032278 | OLP-063-000032282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032284 | OLP-063-000032289 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032291 | OLP-063-000032291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032293 | OLP-063-000032293 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032296 | OLP-063-000032322 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032326 | OLP-063-000032360 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032364 | OLP-063-000032364 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032366 | OLP-063-000032369 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032373 | OLP-063-000032374 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000032376 | OLP-063-000032386 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032388 | OLP-063-000032389 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032392 | OLP-063-000032400 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032402 | OLP-063-000032406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032409 | OLP-063-000032410 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032412 | OLP-063-000032420 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032422 | OLP-063-000032432 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032435 | OLP-063-000032457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032459 | OLP-063-000032538 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032541 | OLP-063-000032558 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000032561 | OLP-063-000032564 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032566 | OLP-063-000032580 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032583 | OLP-063-000032585 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032587 | OLP-063-000032589 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032591 | OLP-063-000032605 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032607 | OLP-063-000032608 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032611 | OLP-063-000032629 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032631 | OLP-063-000032633 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032637 | OLP-063-000032642 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032644 | OLP-063-000032668 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000032671 | OLP-063-000032677 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032679 | OLP-063-000032679 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032682 | OLP-063-000032718 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032720 | OLP-063-000032778 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032783 | OLP-063-000032784 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032789 | OLP-063-000032791 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032796 | OLP-063-000032797 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032801 | OLP-063-000032847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032850 | OLP-063-000032869 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032871 | OLP-063-000032877 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000032879 | OLP-063-000032908 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032911 | OLP-063-000032923 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032925 | OLP-063-000032928 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032931 | OLP-063-000032950 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032955 | OLP-063-000032957 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032959 | OLP-063-000032964 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032966 | OLP-063-000032992 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000032995 | OLP-063-000033028 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033032 | OLP-063-000033032 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033040 | OLP-063-000033041 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033043 | OLP-063-000033043 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033045 | OLP-063-000033046 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033048 | OLP-063-000033060 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033063 | OLP-063-000033074 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033076 | OLP-063-000033078 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033080 | OLP-063-000033080 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033082 | OLP-063-000033105 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033107 | OLP-063-000033115 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033117 | OLP-063-000033122 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033130 | OLP-063-000033131 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033133 | OLP-063-000033145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033150 | OLP-063-000033180 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033182 | OLP-063-000033185 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033189 | OLP-063-000033189 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033191 | OLP-063-000033194 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033197 | OLP-063-000033199 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033201 | OLP-063-000033202 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033204 | OLP-063-000033205 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033207 | OLP-063-000033207 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033209 | OLP-063-000033210 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033212 | OLP-063-000033237 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033239 | OLP-063-000033239 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033243 | OLP-063-000033243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033245 | OLP-063-000033245 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033247 | OLP-063-000033250 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033256 | OLP-063-000033258 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033267 | OLP-063-000033282 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033284 | OLP-063-000033284 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033286 | OLP-063-000033291 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033296 | OLP-063-000033308 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033311 | OLP-063-000033343 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033352 | OLP-063-000033353 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033358 | OLP-063-000033360 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033369 | OLP-063-000033369 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033372 | OLP-063-000033376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033382 | OLP-063-000033405 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033407 | OLP-063-000033408 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033410 | OLP-063-000033416 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033418 | OLP-063-000033435 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033439 | OLP-063-000033439 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033441 | OLP-063-000033449 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033451 | OLP-063-000033457 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033459 | OLP-063-000033526 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033528 | OLP-063-000033531 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033533 | OLP-063-000033535 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033538 | OLP-063-000033556 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033559 | OLP-063-000033578 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033580 | OLP-063-000033585 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033587 | OLP-063-000033591 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033593 | OLP-063-000033593 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033595 | OLP-063-000033598 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033600 | OLP-063-000033604 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033606 | OLP-063-000033606 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033608 | OLP-063-000033621 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033624 | OLP-063-000033631 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033633 | OLP-063-000033664 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033690 | OLP-063-000033699 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033701 | OLP-063-000033720 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033723 | OLP-063-000033723 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033730 | OLP-063-000033739 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033741 | OLP-063-000033744 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033746 | OLP-063-000033756 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033759 | OLP-063-000033759 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033769 | OLP-063-000033771 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033773 | OLP-063-000033777 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033780 | OLP-063-000033780 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033782 | OLP-063-000033782 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033785 | OLP-063-000033794 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033796 | OLP-063-000033798 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033801 | OLP-063-000033801 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033803 | OLP-063-000033847 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033851 | OLP-063-000033856 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033858 | OLP-063-000033872 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033874 | OLP-063-000033874 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033876 | OLP-063-000033878 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033880 | OLP-063-000033881 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033883 | OLP-063-000033884 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033886 | OLP-063-000033904 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033906 | OLP-063-000033915 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033917 | OLP-063-000033918 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000033920 | OLP-063-000033920 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033922 | OLP-063-000033922 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033924 | OLP-063-000033951 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033953 | OLP-063-000033960 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033962 | OLP-063-000033968 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033970 | OLP-063-000033975 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000033977 | OLP-063-000034003 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034005 | OLP-063-000034005 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034007 | OLP-063-000034024 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034026 | OLP-063-000034030 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000034032 | OLP-063-000034070 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034072 | OLP-063-000034139 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034141 | OLP-063-000034145 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034148 | OLP-063-000034154 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034156 | OLP-063-000034174 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034178 | OLP-063-000034188 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034191 | OLP-063-000034243 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034245 | OLP-063-000034250 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034254 | OLP-063-000034255 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034257 | OLP-063-000034257 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000034262 | OLP-063-000034283 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034285 | OLP-063-000034287 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034289 | OLP-063-000034299 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034302 | OLP-063-000034306 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034311 | OLP-063-000034311 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034313 | OLP-063-000034337 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034339 | OLP-063-000034361 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034363 | OLP-063-000034367 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034369 | OLP-063-000034369 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034371 | OLP-063-000034376 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000034378 | OLP-063-000034378 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034380 | OLP-063-000034381 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034383 | OLP-063-000034385 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034387 | OLP-063-000034387 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034389 | OLP-063-000034389 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034391 | OLP-063-000034394 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034396 | OLP-063-000034404 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034406 | OLP-063-000034406 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034408 | OLP-063-000034428 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 063 | OLP-063-000034432 | OLP-063-000034456 | USACE; MVD; MVN; CEMVN-OD-YM | Raymond C Newman | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000002 | OLP-064-000000002 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000005 | OLP-064-000000005 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000008 | OLP-064-000000010 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000012 | OLP-064-000000013 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000016 | OLP-064-000000016 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000018 | OLP-064-000000021 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000023 | OLP-064-000000023 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000026 | OLP-064-000000030 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000035 | OLP-064-000000037 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000039 | OLP-064-000000039 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000042 | OLP-064-000000049 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000051 | OLP-064-000000053 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000055 | OLP-064-000000070 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000072 | OLP-064-000000072 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000074 | OLP-064-000000075 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000077 | OLP-064-000000077 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000079 | OLP-064-000000081 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000083 | OLP-064-000000088 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000090 | OLP-064-000000096 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000098 | OLP-064-000000100 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000102 | OLP-064-000000106 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000108 | OLP-064-000000110 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000112 | OLP-064-000000115 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000117 | OLP-064-000000135 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000138 | OLP-064-000000159 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000161 | OLP-064-000000169 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000174 | OLP-064-000000180 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000182 | OLP-064-000000182 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000184 | OLP-064-000000192 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000194 | OLP-064-000000207 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000209 | OLP-064-000000212 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000214 | OLP-064-000000217 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000219 | OLP-064-000000219 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000221 | OLP-064-000000221 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000224 | OLP-064-000000227 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000229 | OLP-064-000000229 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000231 | OLP-064-000000240 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000242 | OLP-064-000000247 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000249 | OLP-064-000000250 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000252 | OLP-064-000000252 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000255 | OLP-064-000000261 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000263 | OLP-064-000000294 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000297 | OLP-064-000000297 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000300 | OLP-064-000000304 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000306 | OLP-064-000000311 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000314 | OLP-064-000000322 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000324 | OLP-064-000000324 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000326 | OLP-064-000000326 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000328 | OLP-064-000000331 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000333 | OLP-064-000000335 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000337 | OLP-064-000000337 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000339 | OLP-064-000000346 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000351 | OLP-064-000000352 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000354 | OLP-064-000000376 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000378 | OLP-064-000000387 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000411 | OLP-064-000000411 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000414 | OLP-064-000000418 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000420 | OLP-064-000000432 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000434 | OLP-064-000000436 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000438 | OLP-064-000000438 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000440 | OLP-064-000000445 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000459 | OLP-064-000000461 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000470 | OLP-064-000000471 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000474 | OLP-064-000000475 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000477 | OLP-064-000000485 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000487 | OLP-064-000000497 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000503 | OLP-064-000000503 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000514 | OLP-064-000000514 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000516 | OLP-064-000000518 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000520 | OLP-064-000000522 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000524 | OLP-064-000000529 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000533 | OLP-064-000000533 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000539 | OLP-064-000000539 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000543 | OLP-064-000000545 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000547 | OLP-064-000000550 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000552 | OLP-064-000000553 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000555 | OLP-064-000000558 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000560 | OLP-064-000000573 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000577 | OLP-064-000000577 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000579 | OLP-064-000000580 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000583 | OLP-064-000000607 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000609 | OLP-064-000000625 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000627 | OLP-064-000000631 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000633 | OLP-064-000000637 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000639 | OLP-064-000000639 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000641 | OLP-064-000000642 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000644 | OLP-064-000000647 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000651 | OLP-064-000000652 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000654 | OLP-064-000000657 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000659 | OLP-064-000000671 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000673 | OLP-064-000000673 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000675 | OLP-064-000000679 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000681 | OLP-064-000000682 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000684 | OLP-064-000000684 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000686 | OLP-064-000000686 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000688 | OLP-064-000000689 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000691 | OLP-064-000000691 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000693 | OLP-064-000000695 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000697 | OLP-064-000000699 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000701 | OLP-064-000000701 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000704 | OLP-064-000000712 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000716 | OLP-064-000000719 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000722 | OLP-064-000000722 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000726 | OLP-064-000000726 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000728 | OLP-064-000000730 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000732 | OLP-064-000000732 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000734 | OLP-064-000000734 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000736 | OLP-064-000000739 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000741 | OLP-064-000000743 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000745 | OLP-064-000000747 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000750 | OLP-064-000000755 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000757 | OLP-064-000000757 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000763 | OLP-064-000000763 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000766 | OLP-064-000000766 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000768 | OLP-064-000000776 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000778 | OLP-064-000000781 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000783 | OLP-064-000000786 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000791 | OLP-064-000000801 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000803 | OLP-064-000000804 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000810 | OLP-064-000000812 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000814 | OLP-064-000000823 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000825 | OLP-064-000000825 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000827 | OLP-064-000000836 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000838 | OLP-064-000000838 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000840 | OLP-064-000000841 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000844 | OLP-064-000000845 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000847 | OLP-064-000000850 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000852 | OLP-064-000000856 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000860 | OLP-064-000000861 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000863 | OLP-064-000000873 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000875 | OLP-064-000000884 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000886 | OLP-064-000000892 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000894 | OLP-064-000000903 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000905 | OLP-064-000000907 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000909 | OLP-064-000000916 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000918 | OLP-064-000000918 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000920 | OLP-064-000000923 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000925 | OLP-064-000000927 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000929 | OLP-064-000000947 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000949 | OLP-064-000000949 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000000951 | OLP-064-000000970 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000973 | OLP-064-000000975 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000977 | OLP-064-000000983 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000985 | OLP-064-000000989 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000991 | OLP-064-000000997 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000000999 | OLP-064-000001021 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001023 | OLP-064-000001039 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001042 | OLP-064-000001042 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001044 | OLP-064-000001050 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001053 | OLP-064-000001059 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001061 | OLP-064-000001066 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001068 | OLP-064-000001069 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001073 | OLP-064-000001075 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001077 | OLP-064-000001081 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001083 | OLP-064-000001087 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001091 | OLP-064-000001094 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001096 | OLP-064-000001099 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001102 | OLP-064-000001109 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001111 | OLP-064-000001115 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001118 | OLP-064-000001120 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001122 | OLP-064-000001128 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001130 | OLP-064-000001131 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001134 | OLP-064-000001141 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001143 | OLP-064-000001143 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001148 | OLP-064-000001149 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001152 | OLP-064-000001153 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001155 | OLP-064-000001157 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001162 | OLP-064-000001164 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001166 | OLP-064-000001167 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001169 | OLP-064-000001170 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001172 | OLP-064-000001179 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001181 | OLP-064-000001183 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001185 | OLP-064-000001185 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001188 | OLP-064-000001190 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001192 | OLP-064-000001205 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001207 | OLP-064-000001211 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001214 | OLP-064-000001225 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001232 | OLP-064-000001233 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001235 | OLP-064-000001236 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001238 | OLP-064-000001240 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001244 | OLP-064-000001246 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001248 | OLP-064-000001251 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001253 | OLP-064-000001256 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001259 | OLP-064-000001263 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001265 | OLP-064-000001268 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001270 | OLP-064-000001279 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001281 | OLP-064-000001285 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001289 | OLP-064-000001289 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001291 | OLP-064-000001293 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008