UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| OLP-064-000001295 | to | OLP-064-000001306 |
| OLP-064-000001309 | to | OLP-064-000001309 |
| OLP-064-000001311 | to | OLP-064-000001319 |
| OLP-064-000001321 | to | OLP-064-000001325 |
| OLP-064-000001327 | to | OLP-064-000001330 |
| OLP-064-000001332 | to | OLP-064-000001334 |
| OLP-064-000001337 | to | OLP-064-000001337 |
| OLP-064-000001339 | to | OLP-064-000001342 |
| OLP-064-000001344 | to | OLP-064-000001345 |
| OLP-064-000001347 | to | OLP-064-000001347 |
| OLP-064-000001350 | to | OLP-064-000001350 |
| OLP-064-000001355 | to | OLP-064-000001362 |
| OLP-064-000001364 | to | OLP-064-000001364 |
| OLP-064-000001367 | to | OLP-064-000001367 |
| OLP-064-000001372 | to | OLP-064-000001372 |
| OLP-064-000001376 | to | OLP-064-000001376 |
| OLP-064-000001378 | to | OLP-064-000001380 |
| OLP-064-000001382 | to | OLP-064-000001384 |
| OLP-064-000001386 | to | OLP-064-000001412 |
| OLP-064-000001414 | to | OLP-064-000001421 |
| OLP-064-000001423 | to | OLP-064-000001424 |
| OLP-064-000001426 | to | OLP-064-000001454 |
| OLP-064-000001456 | to | OLP-064-000001468 |
| OLP-064-000001470 | to | OLP-064-000001481 |
| OLP-064-000001483 | to | OLP-064-000001486 |
| OLP-064-000001488 | to | OLP-064-000001489 |
| OLP-064-000001491 | to | OLP-064-000001494 |
| OLP-064-000001496 | to | OLP-064-000001497 |
| OLP-064-000001502 | to | OLP-064-000001505 |
| OLP-064-000001513 | to | OLP-064-000001513 |
| OLP-064-000001572 | to | OLP-064-000001572 |
| OLP-064-000001574 | to | OLP-064-000001577 |
| OLP-064-000001581 | to | OLP-064-000001586 |
| OLP-064-000001589 | to | OLP-064-000001591 |
| OLP-064-000001593 | to | OLP-064-000001593 |
| OLP-064-000001595 | to | OLP-064-000001597 |
| OLP-064-000001599 | to | OLP-064-000001604 |
| OLP-064-000001607 | to | OLP-064-000001618 |
| OLP-064-000001620 | to | OLP-064-000001631 |
| OLP-064-000001633 | to | OLP-064-000001633 |
| OLP-064-000001635 | to | OLP-064-000001635 |
| OLP-064-000001638 | to | OLP-064-000001642 |
| OLP-064-000001644 | to | OLP-064-000001658 |
| OLP-064-000001660 | to | OLP-064-000001663 |

| | | |
|---|---|---|
| OLP-064-000001666 | to | OLP-064-000001667 |
| OLP-064-000001669 | to | OLP-064-000001683 |
| OLP-064-000001685 | to | OLP-064-000001685 |
| OLP-064-000001691 | to | OLP-064-000001693 |
| OLP-064-000001695 | to | OLP-064-000001696 |
| OLP-064-000001698 | to | OLP-064-000001699 |
| OLP-064-000001701 | to | OLP-064-000001703 |
| OLP-064-000001709 | to | OLP-064-000001713 |
| OLP-064-000001715 | to | OLP-064-000001719 |
| OLP-064-000001721 | to | OLP-064-000001721 |
| OLP-064-000001723 | to | OLP-064-000001724 |
| OLP-064-000001727 | to | OLP-064-000001740 |
| OLP-064-000001743 | to | OLP-064-000001752 |
| OLP-064-000001754 | to | OLP-064-000001758 |
| OLP-064-000001760 | to | OLP-064-000001760 |
| OLP-064-000001762 | to | OLP-064-000001783 |
| OLP-064-000001786 | to | OLP-064-000001787 |
| OLP-064-000001790 | to | OLP-064-000001791 |
| OLP-064-000001793 | to | OLP-064-000001796 |
| OLP-064-000001798 | to | OLP-064-000001799 |
| OLP-064-000001801 | to | OLP-064-000001803 |
| OLP-064-000001810 | to | OLP-064-000001810 |
| OLP-064-000001813 | to | OLP-064-000001813 |
| OLP-064-000001818 | to | OLP-064-000001818 |
| OLP-064-000001822 | to | OLP-064-000001824 |
| OLP-064-000001826 | to | OLP-064-000001826 |
| OLP-064-000001831 | to | OLP-064-000001837 |
| OLP-064-000001839 | to | OLP-064-000001844 |
| OLP-064-000001846 | to | OLP-064-000001846 |
| OLP-064-000001849 | to | OLP-064-000001861 |
| OLP-064-000001865 | to | OLP-064-000001865 |
| OLP-064-000001867 | to | OLP-064-000001867 |
| OLP-064-000001869 | to | OLP-064-000001871 |
| OLP-064-000001873 | to | OLP-064-000001873 |
| OLP-064-000001875 | to | OLP-064-000001883 |
| OLP-064-000001885 | to | OLP-064-000001889 |
| OLP-064-000001893 | to | OLP-064-000001893 |
| OLP-064-000001897 | to | OLP-064-000001900 |
| OLP-064-000001902 | to | OLP-064-000001904 |
| OLP-064-000001909 | to | OLP-064-000001909 |
| OLP-064-000001916 | to | OLP-064-000001916 |
| OLP-064-000001918 | to | OLP-064-000001918 |
| OLP-064-000001923 | to | OLP-064-000001924 |
| OLP-064-000001928 | to | OLP-064-000001929 |

| | | |
|---|---|---|
| OLP-064-000001931 | to | OLP-064-000001932 |
| OLP-064-000001934 | to | OLP-064-000001935 |
| OLP-064-000001938 | to | OLP-064-000001938 |
| OLP-064-000001951 | to | OLP-064-000001955 |
| OLP-064-000001962 | to | OLP-064-000001964 |
| OLP-064-000001970 | to | OLP-064-000001970 |
| OLP-064-000001973 | to | OLP-064-000001974 |
| OLP-064-000001978 | to | OLP-064-000001978 |
| OLP-064-000001980 | to | OLP-064-000001984 |
| OLP-064-000001986 | to | OLP-064-000001993 |
| OLP-064-000001997 | to | OLP-064-000001998 |
| OLP-064-000002000 | to | OLP-064-000002003 |
| OLP-064-000002005 | to | OLP-064-000002009 |
| OLP-064-000002011 | to | OLP-064-000002019 |
| OLP-064-000002023 | to | OLP-064-000002027 |
| OLP-064-000002029 | to | OLP-064-000002030 |
| OLP-064-000002032 | to | OLP-064-000002042 |
| OLP-064-000002046 | to | OLP-064-000002049 |
| OLP-064-000002051 | to | OLP-064-000002063 |
| OLP-064-000002065 | to | OLP-064-000002070 |
| OLP-064-000002072 | to | OLP-064-000002103 |
| OLP-064-000002107 | to | OLP-064-000002107 |
| OLP-064-000002109 | to | OLP-064-000002109 |
| OLP-064-000002115 | to | OLP-064-000002115 |
| OLP-064-000002117 | to | OLP-064-000002119 |
| OLP-064-000002121 | to | OLP-064-000002122 |
| OLP-064-000002127 | to | OLP-064-000002133 |
| OLP-064-000002135 | to | OLP-064-000002145 |
| OLP-064-000002151 | to | OLP-064-000002153 |
| OLP-064-000002157 | to | OLP-064-000002158 |
| OLP-064-000002165 | to | OLP-064-000002203 |
| OLP-064-000002208 | to | OLP-064-000002210 |
| OLP-064-000002215 | to | OLP-064-000002215 |
| OLP-064-000002217 | to | OLP-064-000002219 |
| OLP-064-000002221 | to | OLP-064-000002226 |
| OLP-064-000002228 | to | OLP-064-000002233 |
| OLP-064-000002237 | to | OLP-064-000002237 |
| OLP-064-000002241 | to | OLP-064-000002249 |
| OLP-064-000002251 | to | OLP-064-000002252 |
| OLP-064-000002262 | to | OLP-064-000002262 |
| OLP-064-000002265 | to | OLP-064-000002267 |
| OLP-064-000002270 | to | OLP-064-000002285 |
| OLP-064-000002287 | to | OLP-064-000002292 |
| OLP-064-000002295 | to | OLP-064-000002297 |

| | | |
|---|---|---|
| OLP-064-000002301 | to | OLP-064-000002301 |
| OLP-064-000002303 | to | OLP-064-000002304 |
| OLP-064-000002307 | to | OLP-064-000002308 |
| OLP-064-000002311 | to | OLP-064-000002312 |
| OLP-064-000002315 | to | OLP-064-000002315 |
| OLP-064-000002348 | to | OLP-064-000002349 |
| OLP-064-000002355 | to | OLP-064-000002357 |
| OLP-064-000002360 | to | OLP-064-000002360 |
| OLP-064-000002363 | to | OLP-064-000002364 |
| OLP-064-000002368 | to | OLP-064-000002376 |
| OLP-064-000002378 | to | OLP-064-000002383 |
| OLP-064-000002385 | to | OLP-064-000002386 |
| OLP-064-000002389 | to | OLP-064-000002391 |
| OLP-064-000002411 | to | OLP-064-000002411 |
| OLP-064-000002417 | to | OLP-064-000002417 |
| OLP-064-000002419 | to | OLP-064-000002419 |
| OLP-064-000002421 | to | OLP-064-000002421 |
| OLP-064-000002425 | to | OLP-064-000002441 |
| OLP-064-000002446 | to | OLP-064-000002446 |
| OLP-064-000002448 | to | OLP-064-000002456 |
| OLP-064-000002462 | to | OLP-064-000002465 |
| OLP-064-000002467 | to | OLP-064-000002470 |
| OLP-064-000002477 | to | OLP-064-000002477 |
| OLP-064-000002481 | to | OLP-064-000002484 |
| OLP-064-000002487 | to | OLP-064-000002487 |
| OLP-064-000002489 | to | OLP-064-000002495 |
| OLP-064-000002499 | to | OLP-064-000002499 |
| OLP-064-000002502 | to | OLP-064-000002505 |
| OLP-064-000002508 | to | OLP-064-000002508 |
| OLP-064-000002511 | to | OLP-064-000002512 |
| OLP-064-000002522 | to | OLP-064-000002531 |
| OLP-064-000002535 | to | OLP-064-000002535 |
| OLP-064-000002537 | to | OLP-064-000002537 |
| OLP-064-000002541 | to | OLP-064-000002542 |
| OLP-064-000002551 | to | OLP-064-000002552 |
| OLP-064-000002554 | to | OLP-064-000002560 |
| OLP-064-000002568 | to | OLP-064-000002582 |
| OLP-064-000002584 | to | OLP-064-000002584 |
| OLP-064-000002587 | to | OLP-064-000002587 |
| OLP-064-000002589 | to | OLP-064-000002590 |
| OLP-064-000002592 | to | OLP-064-000002593 |
| OLP-064-000002595 | to | OLP-064-000002596 |
| OLP-064-000002599 | to | OLP-064-000002610 |
| OLP-064-000002612 | to | OLP-064-000002613 |

| | | |
|---|---|---|
| OLP-064-000002616 | to | OLP-064-000002616 |
| OLP-064-000002618 | to | OLP-064-000002627 |
| OLP-064-000002629 | to | OLP-064-000002634 |
| OLP-064-000002636 | to | OLP-064-000002636 |
| OLP-064-000002642 | to | OLP-064-000002642 |
| OLP-064-000002649 | to | OLP-064-000002650 |
| OLP-064-000002652 | to | OLP-064-000002661 |
| OLP-064-000002664 | to | OLP-064-000002665 |
| OLP-064-000002669 | to | OLP-064-000002673 |
| OLP-064-000002691 | to | OLP-064-000002691 |
| OLP-064-000002699 | to | OLP-064-000002721 |
| OLP-064-000002724 | to | OLP-064-000002724 |
| OLP-064-000002726 | to | OLP-064-000002729 |
| OLP-064-000002732 | to | OLP-064-000002735 |
| OLP-064-000002737 | to | OLP-064-000002740 |
| OLP-064-000002744 | to | OLP-064-000002749 |
| OLP-064-000002751 | to | OLP-064-000002754 |
| OLP-064-000002757 | to | OLP-064-000002762 |
| OLP-064-000002765 | to | OLP-064-000002777 |
| OLP-064-000002787 | to | OLP-064-000002787 |
| OLP-064-000002789 | to | OLP-064-000002789 |
| OLP-064-000002793 | to | OLP-064-000002801 |
| OLP-064-000002804 | to | OLP-064-000002804 |
| OLP-064-000002810 | to | OLP-064-000002813 |
| OLP-064-000002815 | to | OLP-064-000002819 |
| OLP-064-000002826 | to | OLP-064-000002826 |
| OLP-064-000002828 | to | OLP-064-000002830 |
| OLP-064-000002838 | to | OLP-064-000002838 |
| OLP-064-000002840 | to | OLP-064-000002840 |
| OLP-064-000002842 | to | OLP-064-000002842 |
| OLP-064-000002844 | to | OLP-064-000002848 |
| OLP-064-000002852 | to | OLP-064-000002853 |
| OLP-064-000002863 | to | OLP-064-000002865 |
| OLP-064-000002871 | to | OLP-064-000002872 |
| OLP-064-000002898 | to | OLP-064-000002898 |
| OLP-064-000002911 | to | OLP-064-000002911 |
| OLP-064-000002918 | to | OLP-064-000002919 |
| OLP-064-000002921 | to | OLP-064-000002921 |
| OLP-064-000002923 | to | OLP-064-000002928 |
| OLP-064-000002930 | to | OLP-064-000002930 |
| OLP-064-000002932 | to | OLP-064-000002932 |
| OLP-064-000002935 | to | OLP-064-000002936 |
| OLP-064-000002938 | to | OLP-064-000002942 |
| OLP-064-000002944 | to | OLP-064-000002948 |

| | | |
|---|---|---|
| OLP-064-000002951 | to | OLP-064-000002961 |
| OLP-064-000002965 | to | OLP-064-000002965 |
| OLP-064-000002968 | to | OLP-064-000002968 |
| OLP-064-000002970 | to | OLP-064-000002974 |
| OLP-064-000002976 | to | OLP-064-000002980 |
| OLP-064-000002982 | to | OLP-064-000002986 |
| OLP-064-000002988 | to | OLP-064-000002988 |
| OLP-064-000002990 | to | OLP-064-000002994 |
| OLP-064-000002997 | to | OLP-064-000003013 |
| OLP-064-000003015 | to | OLP-064-000003018 |
| OLP-064-000003022 | to | OLP-064-000003072 |
| OLP-064-000003076 | to | OLP-064-000003082 |
| OLP-064-000003084 | to | OLP-064-000003084 |
| OLP-064-000003086 | to | OLP-064-000003087 |
| OLP-064-000003089 | to | OLP-064-000003089 |
| OLP-064-000003095 | to | OLP-064-000003096 |
| OLP-064-000003100 | to | OLP-064-000003101 |
| OLP-064-000003109 | to | OLP-064-000003116 |
| OLP-064-000003118 | to | OLP-064-000003118 |
| OLP-064-000003120 | to | OLP-064-000003120 |
| OLP-064-000003124 | to | OLP-064-000003127 |
| OLP-064-000003129 | to | OLP-064-000003167 |
| OLP-064-000003169 | to | OLP-064-000003169 |
| OLP-064-000003172 | to | OLP-064-000003175 |
| OLP-064-000003177 | to | OLP-064-000003181 |
| OLP-064-000003183 | to | OLP-064-000003192 |
| OLP-064-000003194 | to | OLP-064-000003195 |
| OLP-064-000003197 | to | OLP-064-000003216 |
| OLP-064-000003219 | to | OLP-064-000003240 |
| OLP-064-000003244 | to | OLP-064-000003245 |
| OLP-064-000003247 | to | OLP-064-000003248 |
| OLP-064-000003250 | to | OLP-064-000003257 |
| OLP-064-000003260 | to | OLP-064-000003264 |
| OLP-064-000003267 | to | OLP-064-000003277 |
| OLP-064-000003279 | to | OLP-064-000003279 |
| OLP-064-000003281 | to | OLP-064-000003298 |
| OLP-064-000003302 | to | OLP-064-000003302 |
| OLP-064-000003309 | to | OLP-064-000003325 |
| OLP-064-000003331 | to | OLP-064-000003331 |
| OLP-064-000003333 | to | OLP-064-000003345 |
| OLP-064-000003347 | to | OLP-064-000003362 |
| OLP-064-000003364 | to | OLP-064-000003365 |
| OLP-064-000003367 | to | OLP-064-000003367 |
| OLP-064-000003369 | to | OLP-064-000003371 |

| | | |
|---|---|---|
| OLP-064-000003373 | to | OLP-064-000003373 |
| OLP-064-000003375 | to | OLP-064-000003375 |
| OLP-064-000003377 | to | OLP-064-000003383 |
| OLP-064-000003385 | to | OLP-064-000003412 |
| OLP-064-000003415 | to | OLP-064-000003421 |
| OLP-064-000003423 | to | OLP-064-000003425 |
| OLP-064-000003428 | to | OLP-064-000003435 |
| OLP-064-000003442 | to | OLP-064-000003448 |
| OLP-064-000003451 | to | OLP-064-000003453 |
| OLP-064-000003456 | to | OLP-064-000003456 |
| OLP-064-000003458 | to | OLP-064-000003458 |
| OLP-064-000003461 | to | OLP-064-000003461 |
| OLP-064-000003463 | to | OLP-064-000003471 |
| OLP-064-000003473 | to | OLP-064-000003488 |
| OLP-064-000003491 | to | OLP-064-000003491 |
| OLP-064-000003493 | to | OLP-064-000003493 |
| OLP-064-000003495 | to | OLP-064-000003499 |
| OLP-064-000003503 | to | OLP-064-000003505 |
| OLP-064-000003507 | to | OLP-064-000003507 |
| OLP-064-000003510 | to | OLP-064-000003516 |
| OLP-064-000003518 | to | OLP-064-000003518 |
| OLP-064-000003521 | to | OLP-064-000003525 |
| OLP-064-000003528 | to | OLP-064-000003528 |
| OLP-064-000003534 | to | OLP-064-000003539 |
| OLP-064-000003545 | to | OLP-064-000003547 |
| OLP-064-000003553 | to | OLP-064-000003556 |
| OLP-064-000003558 | to | OLP-064-000003564 |
| OLP-064-000003569 | to | OLP-064-000003607 |
| OLP-064-000003609 | to | OLP-064-000003611 |
| OLP-064-000003613 | to | OLP-064-000003659 |
| OLP-064-000003661 | to | OLP-064-000003661 |
| OLP-064-000003663 | to | OLP-064-000003668 |
| OLP-064-000003670 | to | OLP-064-000003671 |
| OLP-064-000003673 | to | OLP-064-000003673 |
| OLP-064-000003675 | to | OLP-064-000003679 |
| OLP-064-000003683 | to | OLP-064-000003685 |
| OLP-064-000003692 | to | OLP-064-000003692 |
| OLP-064-000003696 | to | OLP-064-000003696 |
| OLP-064-000003698 | to | OLP-064-000003705 |
| OLP-064-000003728 | to | OLP-064-000003743 |
| OLP-064-000003745 | to | OLP-064-000003749 |
| OLP-064-000003758 | to | OLP-064-000003766 |
| OLP-064-000003768 | to | OLP-064-000003777 |
| OLP-064-000003779 | to | OLP-064-000003783 |

| | | |
|---|---|---|
| OLP-064-000003786 | to | OLP-064-000003786 |
| OLP-064-000003789 | to | OLP-064-000003790 |
| OLP-064-000003792 | to | OLP-064-000003793 |
| OLP-064-000003798 | to | OLP-064-000003802 |
| OLP-064-000003804 | to | OLP-064-000003804 |
| OLP-064-000003806 | to | OLP-064-000003818 |
| OLP-064-000003821 | to | OLP-064-000003822 |
| OLP-064-000003825 | to | OLP-064-000003836 |
| OLP-064-000003838 | to | OLP-064-000003847 |
| OLP-064-000003850 | to | OLP-064-000003853 |
| OLP-064-000003855 | to | OLP-064-000003855 |
| OLP-064-000003857 | to | OLP-064-000003861 |
| OLP-064-000003864 | to | OLP-064-000003865 |
| OLP-064-000003867 | to | OLP-064-000003878 |
| OLP-064-000003880 | to | OLP-064-000003883 |
| OLP-064-000003885 | to | OLP-064-000003892 |
| OLP-064-000003897 | to | OLP-064-000003898 |
| OLP-064-000003901 | to | OLP-064-000003918 |
| OLP-064-000003920 | to | OLP-064-000003927 |
| OLP-064-000003929 | to | OLP-064-000003937 |
| OLP-064-000003939 | to | OLP-064-000003968 |
| OLP-064-000003970 | to | OLP-064-000003982 |
| OLP-064-000003984 | to | OLP-064-000003984 |
| OLP-064-000003987 | to | OLP-064-000003996 |
| OLP-064-000004002 | to | OLP-064-000004002 |
| OLP-064-000004004 | to | OLP-064-000004022 |
| OLP-064-000004024 | to | OLP-064-000004024 |
| OLP-064-000004026 | to | OLP-064-000004026 |
| OLP-064-000004028 | to | OLP-064-000004029 |
| OLP-064-000004031 | to | OLP-064-000004034 |
| OLP-064-000004036 | to | OLP-064-000004042 |
| OLP-064-000004044 | to | OLP-064-000004046 |
| OLP-064-000004048 | to | OLP-064-000004060 |
| OLP-064-000004062 | to | OLP-064-000004077 |
| OLP-064-000004079 | to | OLP-064-000004081 |
| OLP-064-000004083 | to | OLP-064-000004086 |
| OLP-064-000004088 | to | OLP-064-000004103 |
| OLP-064-000004105 | to | OLP-064-000004121 |
| OLP-064-000004123 | to | OLP-064-000004123 |
| OLP-064-000004130 | to | OLP-064-000004133 |
| OLP-064-000004135 | to | OLP-064-000004143 |
| OLP-064-000004145 | to | OLP-064-000004146 |
| OLP-064-000004148 | to | OLP-064-000004149 |
| OLP-064-000004151 | to | OLP-064-000004158 |

| | | |
|---|---|---|
| OLP-064-000004160 | to | OLP-064-000004160 |
| OLP-064-000004163 | to | OLP-064-000004168 |
| OLP-064-000004170 | to | OLP-064-000004172 |
| OLP-064-000004174 | to | OLP-064-000004178 |
| OLP-064-000004181 | to | OLP-064-000004189 |
| OLP-064-000004191 | to | OLP-064-000004194 |
| OLP-064-000004196 | to | OLP-064-000004196 |
| OLP-064-000004198 | to | OLP-064-000004213 |
| OLP-064-000004215 | to | OLP-064-000004215 |
| OLP-064-000004219 | to | OLP-064-000004247 |
| OLP-064-000004249 | to | OLP-064-000004253 |
| OLP-064-000004255 | to | OLP-064-000004262 |
| OLP-064-000004264 | to | OLP-064-000004264 |
| OLP-064-000004266 | to | OLP-064-000004283 |
| OLP-064-000004285 | to | OLP-064-000004290 |
| OLP-064-000004292 | to | OLP-064-000004295 |
| OLP-064-000004299 | to | OLP-064-000004299 |
| OLP-064-000004301 | to | OLP-064-000004302 |
| OLP-064-000004304 | to | OLP-064-000004313 |
| OLP-064-000004316 | to | OLP-064-000004318 |
| OLP-064-000004320 | to | OLP-064-000004327 |
| OLP-064-000004330 | to | OLP-064-000004334 |
| OLP-064-000004337 | to | OLP-064-000004344 |
| OLP-064-000004346 | to | OLP-064-000004363 |
| OLP-064-000004365 | to | OLP-064-000004368 |
| OLP-064-000004370 | to | OLP-064-000004373 |
| OLP-064-000004376 | to | OLP-064-000004376 |
| OLP-064-000004378 | to | OLP-064-000004378 |
| OLP-064-000004380 | to | OLP-064-000004380 |
| OLP-064-000004382 | to | OLP-064-000004393 |
| OLP-064-000004395 | to | OLP-064-000004395 |
| OLP-064-000004397 | to | OLP-064-000004400 |
| OLP-064-000004402 | to | OLP-064-000004407 |
| OLP-064-000004409 | to | OLP-064-000004418 |
| OLP-064-000004420 | to | OLP-064-000004429 |
| OLP-064-000004431 | to | OLP-064-000004433 |
| OLP-064-000004435 | to | OLP-064-000004437 |
| OLP-064-000004439 | to | OLP-064-000004439 |
| OLP-064-000004441 | to | OLP-064-000004448 |
| OLP-064-000004450 | to | OLP-064-000004453 |
| OLP-064-000004455 | to | OLP-064-000004463 |
| OLP-064-000004465 | to | OLP-064-000004479 |
| OLP-064-000004481 | to | OLP-064-000004483 |
| OLP-064-000004486 | to | OLP-064-000004494 |

| | | |
|---|---|---|
| OLP-064-000004496 | to | OLP-064-000004503 |
| OLP-064-000004505 | to | OLP-064-000004505 |
| OLP-064-000004508 | to | OLP-064-000004511 |
| OLP-064-000004513 | to | OLP-064-000004517 |
| OLP-064-000004520 | to | OLP-064-000004525 |
| OLP-064-000004527 | to | OLP-064-000004528 |
| OLP-064-000004531 | to | OLP-064-000004531 |
| OLP-064-000004533 | to | OLP-064-000004534 |
| OLP-064-000004536 | to | OLP-064-000004546 |
| OLP-064-000004548 | to | OLP-064-000004548 |
| OLP-064-000004550 | to | OLP-064-000004550 |
| OLP-064-000004552 | to | OLP-064-000004558 |
| OLP-064-000004560 | to | OLP-064-000004560 |
| OLP-064-000004562 | to | OLP-064-000004566 |
| OLP-064-000004568 | to | OLP-064-000004610 |
| OLP-064-000004612 | to | OLP-064-000004628 |
| OLP-064-000004630 | to | OLP-064-000004661 |
| OLP-064-000004665 | to | OLP-064-000004779 |
| OLP-064-000004811 | to | OLP-064-000004879 |
| OLP-064-000005008 | to | OLP-064-000005044 |
| OLP-064-000005046 | to | OLP-064-000005046 |
| OLP-064-000005051 | to | OLP-064-000005051 |
| OLP-064-000005055 | to | OLP-064-000005077 |
| OLP-064-000005079 | to | OLP-064-000005081 |
| OLP-064-000005085 | to | OLP-064-000005124 |
| OLP-064-000005128 | to | OLP-064-000005134 |
| OLP-064-000005136 | to | OLP-064-000005140 |
| OLP-064-000005142 | to | OLP-064-000005162 |
| OLP-064-000005164 | to | OLP-064-000005189 |
| OLP-064-000005191 | to | OLP-064-000005192 |
| OLP-064-000005196 | to | OLP-064-000005199 |
| OLP-064-000005202 | to | OLP-064-000005207 |
| OLP-064-000005209 | to | OLP-064-000005228 |
| OLP-064-000005230 | to | OLP-064-000005234 |
| OLP-064-000005236 | to | OLP-064-000005240 |
| OLP-064-000005246 | to | OLP-064-000005260 |
| OLP-064-000005262 | to | OLP-064-000005373 |
| OLP-064-000005375 | to | OLP-064-000005788 |
| OLP-064-000005792 | to | OLP-064-000005792 |
| OLP-064-000005796 | to | OLP-064-000005807 |
| OLP-064-000005811 | to | OLP-064-000005812 |
| OLP-064-000005814 | to | OLP-064-000005814 |
| OLP-064-000005817 | to | OLP-064-000005830 |
| OLP-064-000005836 | to | OLP-064-000005839 |

| | | |
|---|---|---|
| OLP-064-000005859 | to | OLP-064-000005861 |
| OLP-064-000005863 | to | OLP-064-000005875 |
| OLP-064-000005877 | to | OLP-064-000005898 |
| OLP-064-000005900 | to | OLP-064-000005920 |
| OLP-064-000005922 | to | OLP-064-000005947 |
| OLP-064-000005949 | to | OLP-064-000005949 |
| OLP-064-000005952 | to | OLP-064-000005964 |
| OLP-064-000005966 | to | OLP-064-000005986 |
| OLP-064-000005988 | to | OLP-064-000006026 |
| OLP-064-000006028 | to | OLP-064-000006089 |
| OLP-064-000006091 | to | OLP-064-000006106 |
| OLP-064-000006109 | to | OLP-064-000006114 |
| OLP-064-000006117 | to | OLP-064-000006118 |
| OLP-064-000006120 | to | OLP-064-000006120 |
| OLP-064-000006122 | to | OLP-064-000006122 |
| OLP-064-000006124 | to | OLP-064-000006147 |
| OLP-064-000006149 | to | OLP-064-000006157 |
| OLP-064-000006159 | to | OLP-064-000006580 |
| OLP-064-000006582 | to | OLP-064-000007284 |
| OLP-064-000007288 | to | OLP-064-000007294 |
| OLP-064-000007296 | to | OLP-064-000007299 |
| OLP-064-000007301 | to | OLP-064-000007310 |
| OLP-064-000007313 | to | OLP-064-000007318 |
| OLP-064-000007322 | to | OLP-064-000007329 |
| OLP-064-000007332 | to | OLP-064-000007332 |
| OLP-064-000007335 | to | OLP-064-000007345 |
| OLP-064-000007347 | to | OLP-064-000007349 |
| OLP-064-000007351 | to | OLP-064-000007386 |
| OLP-064-000007389 | to | OLP-064-000007389 |
| OLP-064-000007392 | to | OLP-064-000007394 |
| OLP-064-000007409 | to | OLP-064-000007410 |
| OLP-064-000007412 | to | OLP-064-000007418 |
| OLP-064-000007423 | to | OLP-064-000007442 |
| OLP-064-000007444 | to | OLP-064-000007446 |
| OLP-064-000007451 | to | OLP-064-000007458 |
| OLP-064-000007460 | to | OLP-064-000007461 |
| OLP-064-000007466 | to | OLP-064-000007468 |
| OLP-064-000007473 | to | OLP-064-000007479 |
| OLP-064-000007483 | to | OLP-064-000007483 |
| OLP-064-000007485 | to | OLP-064-000007509 |
| OLP-064-000007511 | to | OLP-064-000007511 |
| OLP-064-000007513 | to | OLP-064-000007516 |
| OLP-064-000007519 | to | OLP-064-000007520 |
| OLP-064-000007524 | to | OLP-064-000007536 |

| | | |
|---|---|---|
| OLP-064-000007538 | to | OLP-064-000007696 |
| OLP-064-000007698 | to | OLP-064-000007966 |
| OLP-064-000007968 | to | OLP-064-000007979 |
| OLP-064-000007983 | to | OLP-064-000007993 |
| OLP-064-000007995 | to | OLP-064-000007999 |
| OLP-064-000008001 | to | OLP-064-000008001 |
| OLP-064-000008003 | to | OLP-064-000008010 |
| OLP-064-000008012 | to | OLP-064-000008174 |
| OLP-064-000008177 | to | OLP-064-000008181 |
| OLP-064-000008183 | to | OLP-064-000008198 |
| OLP-064-000008200 | to | OLP-064-000008200 |
| OLP-064-000008202 | to | OLP-064-000008204 |
| OLP-064-000008207 | to | OLP-064-000008213 |
| OLP-064-000008219 | to | OLP-064-000008220 |
| OLP-064-000008239 | to | OLP-064-000008261 |
| OLP-064-000008266 | to | OLP-064-000008267 |
| OLP-064-000008270 | to | OLP-064-000008270 |
| OLP-064-000008279 | to | OLP-064-000008281 |
| OLP-064-000008285 | to | OLP-064-000008286 |
| OLP-064-000008289 | to | OLP-064-000008297 |
| OLP-064-000008301 | to | OLP-064-000008306 |
| OLP-064-000008308 | to | OLP-064-000008342 |
| OLP-064-000008344 | to | OLP-064-000008360 |
| OLP-064-000008362 | to | OLP-064-000008364 |
| OLP-064-000008366 | to | OLP-064-000008377 |
| OLP-064-000008381 | to | OLP-064-000008397 |
| OLP-064-000008399 | to | OLP-064-000008399 |
| OLP-064-000008403 | to | OLP-064-000008415 |
| OLP-064-000008417 | to | OLP-064-000008418 |
| OLP-064-000008420 | to | OLP-064-000008421 |
| OLP-064-000008423 | to | OLP-064-000008434 |
| OLP-064-000008436 | to | OLP-064-000008449 |
| OLP-064-000008452 | to | OLP-064-000008459 |
| OLP-064-000008461 | to | OLP-064-000008468 |
| OLP-064-000008480 | to | OLP-064-000008490 |
| OLP-064-000008492 | to | OLP-064-000008492 |
| OLP-064-000008494 | to | OLP-064-000008519 |
| OLP-064-000008521 | to | OLP-064-000008521 |
| OLP-064-000008524 | to | OLP-064-000008551 |
| OLP-064-000008553 | to | OLP-064-000008568 |
| OLP-064-000008572 | to | OLP-064-000008589 |
| OLP-064-000008591 | to | OLP-064-000008629 |
| OLP-064-000008634 | to | OLP-064-000008675 |
| OLP-064-000008677 | to | OLP-064-000008678 |

| | | |
|---|---|---|
| OLP-064-000008680 | to | OLP-064-000008719 |
| OLP-064-000008721 | to | OLP-064-000008745 |
| OLP-064-000008751 | to | OLP-064-000008756 |
| OLP-064-000008758 | to | OLP-064-000008774 |
| OLP-064-000008776 | to | OLP-064-000008779 |
| OLP-064-000008782 | to | OLP-064-000008787 |
| OLP-064-000008789 | to | OLP-064-000008793 |
| OLP-064-000008795 | to | OLP-064-000008809 |
| OLP-064-000008832 | to | OLP-064-000008837 |
| OLP-064-000008839 | to | OLP-064-000008857 |
| OLP-064-000008860 | to | OLP-064-000008872 |
| OLP-064-000008874 | to | OLP-064-000008896 |
| OLP-064-000008905 | to | OLP-064-000008915 |
| OLP-064-000008932 | to | OLP-064-000008942 |
| OLP-064-000008948 | to | OLP-064-000008948 |
| OLP-064-000008951 | to | OLP-064-000008956 |
| OLP-064-000008958 | to | OLP-064-000008996 |
| OLP-064-000008998 | to | OLP-064-000009010 |
| OLP-064-000009013 | to | OLP-064-000009031 |
| OLP-064-000009034 | to | OLP-064-000009045 |
| OLP-064-000009047 | to | OLP-064-000009088 |
| OLP-064-000009097 | to | OLP-064-000009099 |
| OLP-064-000009108 | to | OLP-064-000009109 |
| OLP-064-000009113 | to | OLP-064-000009155 |
| OLP-064-000009158 | to | OLP-064-000009165 |
| OLP-064-000009167 | to | OLP-064-000009167 |
| OLP-064-000009169 | to | OLP-064-000009169 |
| OLP-064-000009171 | to | OLP-064-000009171 |
| OLP-064-000009182 | to | OLP-064-000009193 |
| OLP-064-000009198 | to | OLP-064-000009198 |
| OLP-064-000009200 | to | OLP-064-000009205 |
| OLP-064-000009207 | to | OLP-064-000009229 |
| OLP-064-000009238 | to | OLP-064-000009243 |
| OLP-064-000009256 | to | OLP-064-000009262 |
| OLP-064-000009274 | to | OLP-064-000009284 |
| OLP-064-000009287 | to | OLP-064-000009295 |
| OLP-064-000009298 | to | OLP-064-000009299 |
| OLP-064-000009310 | to | OLP-064-000009320 |
| OLP-064-000009322 | to | OLP-064-000009324 |
| OLP-064-000009326 | to | OLP-064-000009326 |
| OLP-064-000009329 | to | OLP-064-000009329 |
| OLP-064-000009331 | to | OLP-064-000009333 |
| OLP-064-000009336 | to | OLP-064-000009337 |
| OLP-064-000009339 | to | OLP-064-000009339 |

| | | |
|---|---|---|
| OLP-064-000009344 | to | OLP-064-000009348 |
| OLP-064-000009350 | to | OLP-064-000009350 |
| OLP-064-000009363 | to | OLP-064-000009364 |
| OLP-064-000009372 | to | OLP-064-000009372 |
| OLP-064-000009375 | to | OLP-064-000009398 |
| OLP-064-000009400 | to | OLP-064-000009401 |
| OLP-064-000009411 | to | OLP-064-000009411 |
| OLP-064-000009413 | to | OLP-064-000009413 |
| OLP-064-000009417 | to | OLP-064-000009418 |
| OLP-064-000009420 | to | OLP-064-000009427 |
| OLP-064-000009430 | to | OLP-064-000009432 |
| OLP-064-000009434 | to | OLP-064-000009456 |
| OLP-064-000009467 | to | OLP-064-000009470 |
| OLP-064-000009475 | to | OLP-064-000009480 |
| OLP-064-000009482 | to | OLP-064-000009482 |
| OLP-064-000009484 | to | OLP-064-000009486 |
| OLP-064-000009490 | to | OLP-064-000009491 |
| OLP-064-000009493 | to | OLP-064-000009493 |
| OLP-064-000009495 | to | OLP-064-000009495 |
| OLP-064-000009497 | to | OLP-064-000009497 |
| OLP-064-000009511 | to | OLP-064-000009511 |
| OLP-064-000009513 | to | OLP-064-000009513 |
| OLP-064-000009517 | to | OLP-064-000009519 |
| OLP-064-000009521 | to | OLP-064-000009521 |
| OLP-064-000009525 | to | OLP-064-000009527 |
| OLP-064-000009529 | to | OLP-064-000009529 |
| OLP-064-000009531 | to | OLP-064-000009531 |
| OLP-064-000009534 | to | OLP-064-000009538 |
| OLP-064-000009540 | to | OLP-064-000009540 |
| OLP-064-000009542 | to | OLP-064-000009542 |
| OLP-064-000009544 | to | OLP-064-000009625 |
| OLP-064-000009627 | to | OLP-064-000009635 |
| OLP-064-000009638 | to | OLP-064-000009639 |
| OLP-064-000009641 | to | OLP-064-000009641 |
| OLP-064-000009645 | to | OLP-064-000009645 |
| OLP-064-000009647 | to | OLP-064-000009664 |
| OLP-064-000009666 | to | OLP-064-000009666 |
| OLP-064-000009668 | to | OLP-064-000009686 |
| OLP-064-000009691 | to | OLP-064-000009697 |
| OLP-064-000009699 | to | OLP-064-000009699 |
| OLP-064-000009701 | to | OLP-064-000009715 |
| OLP-064-000009719 | to | OLP-064-000009721 |
| OLP-064-000009724 | to | OLP-064-000009724 |
| OLP-064-000009727 | to | OLP-064-000009730 |

| | | |
|---|---|---|
| OLP-064-000009732 | to | OLP-064-000009737 |
| OLP-064-000009739 | to | OLP-064-000009739 |
| OLP-064-000009746 | to | OLP-064-000009747 |
| OLP-064-000009751 | to | OLP-064-000009751 |
| OLP-064-000009765 | to | OLP-064-000009774 |
| OLP-064-000009776 | to | OLP-064-000009795 |
| OLP-064-000009797 | to | OLP-064-000009806 |
| OLP-064-000009808 | to | OLP-064-000009812 |
| OLP-064-000009814 | to | OLP-064-000009815 |
| OLP-064-000009817 | to | OLP-064-000009818 |
| OLP-064-000009820 | to | OLP-064-000009821 |
| OLP-064-000009823 | to | OLP-064-000009839 |
| OLP-064-000009842 | to | OLP-064-000009845 |
| OLP-064-000009847 | to | OLP-064-000009851 |
| OLP-064-000009853 | to | OLP-064-000009862 |
| OLP-064-000009866 | to | OLP-064-000009880 |
| OLP-064-000009884 | to | OLP-064-000009884 |
| OLP-064-000009887 | to | OLP-064-000009889 |
| OLP-064-000009891 | to | OLP-064-000009891 |
| OLP-064-000009893 | to | OLP-064-000009893 |
| OLP-064-000009895 | to | OLP-064-000009895 |
| OLP-064-000009897 | to | OLP-064-000009897 |
| OLP-064-000009900 | to | OLP-064-000009900 |
| OLP-064-000009902 | to | OLP-064-000009903 |
| OLP-064-000009906 | to | OLP-064-000009907 |
| OLP-064-000009909 | to | OLP-064-000009909 |
| OLP-064-000009911 | to | OLP-064-000009911 |
| OLP-064-000009913 | to | OLP-064-000009913 |
| OLP-064-000009919 | to | OLP-064-000009919 |
| OLP-064-000009923 | to | OLP-064-000009923 |
| OLP-064-000009926 | to | OLP-064-000009926 |
| OLP-064-000009932 | to | OLP-064-000009932 |
| OLP-064-000009934 | to | OLP-064-000009939 |
| OLP-064-000009941 | to | OLP-064-000009941 |
| OLP-064-000009943 | to | OLP-064-000009958 |
| OLP-064-000009962 | to | OLP-064-000009982 |
| OLP-064-000009985 | to | OLP-064-000009987 |
| OLP-064-000009989 | to | OLP-064-000009993 |
| OLP-064-000009997 | to | OLP-064-000010018 |
| OLP-064-000010020 | to | OLP-064-000010022 |
| OLP-064-000010024 | to | OLP-064-000010031 |
| OLP-064-000010037 | to | OLP-064-000010038 |
| OLP-064-000010040 | to | OLP-064-000010044 |
| OLP-064-000010046 | to | OLP-064-000010046 |

| | | |
|---|---|---|
| OLP-064-000010048 | to | OLP-064-000010048 |
| OLP-064-000010050 | to | OLP-064-000010079 |
| OLP-064-000010081 | to | OLP-064-000010082 |
| OLP-064-000010084 | to | OLP-064-000010090 |
| OLP-064-000010092 | to | OLP-064-000010096 |
| OLP-064-000010098 | to | OLP-064-000010110 |
| OLP-064-000010120 | to | OLP-064-000010121 |
| OLP-064-000010123 | to | OLP-064-000010124 |
| OLP-064-000010126 | to | OLP-064-000010141 |
| OLP-064-000010143 | to | OLP-064-000010154 |
| OLP-064-000010156 | to | OLP-064-000010156 |
| OLP-064-000010158 | to | OLP-064-000010160 |
| OLP-064-000010163 | to | OLP-064-000010165 |
| OLP-064-000010167 | to | OLP-064-000010170 |
| OLP-064-000010172 | to | OLP-064-000010206 |
| OLP-064-000010209 | to | OLP-064-000010230 |
| OLP-064-000010233 | to | OLP-064-000010266 |
| OLP-064-000010268 | to | OLP-064-000010282 |
| OLP-064-000010284 | to | OLP-064-000010290 |
| OLP-064-000010293 | to | OLP-064-000010295 |
| OLP-064-000010297 | to | OLP-064-000010323 |
| OLP-064-000010325 | to | OLP-064-000010328 |
| OLP-064-000010330 | to | OLP-064-000010331 |
| OLP-064-000010337 | to | OLP-064-000010354 |
| OLP-064-000010356 | to | OLP-064-000010357 |
| OLP-064-000010362 | to | OLP-064-000010381 |
| OLP-064-000010384 | to | OLP-064-000010384 |
| OLP-064-000010386 | to | OLP-064-000010396 |
| OLP-064-000010399 | to | OLP-064-000010401 |
| OLP-064-000010404 | to | OLP-064-000010411 |
| OLP-064-000010414 | to | OLP-064-000010419 |
| OLP-064-000010421 | to | OLP-064-000010432 |
| OLP-064-000010434 | to | OLP-064-000010435 |
| OLP-064-000010437 | to | OLP-064-000010445 |
| OLP-064-000010450 | to | OLP-064-000010464 |
| OLP-064-000010466 | to | OLP-064-000010471 |
| OLP-064-000010474 | to | OLP-064-000010494 |
| OLP-064-000010496 | to | OLP-064-000010501 |
| OLP-064-000010503 | to | OLP-064-000010518 |
| OLP-064-000010520 | to | OLP-064-000010520 |
| OLP-064-000010522 | to | OLP-064-000010524 |
| OLP-064-000010526 | to | OLP-064-000010530 |
| OLP-064-000010532 | to | OLP-064-000010555 |
| OLP-064-000010557 | to | OLP-064-000010563 |

| | | |
|---|---|---|
| OLP-064-000010565 | to | OLP-064-000010565 |
| OLP-064-000010567 | to | OLP-064-000010571 |
| OLP-064-000010573 | to | OLP-064-000010577 |
| OLP-064-000010579 | to | OLP-064-000010590 |
| OLP-064-000010592 | to | OLP-064-000010594 |
| OLP-064-000010597 | to | OLP-064-000010599 |
| OLP-064-000010601 | to | OLP-064-000010602 |
| OLP-064-000010605 | to | OLP-064-000010609 |
| OLP-064-000010612 | to | OLP-064-000010618 |
| OLP-064-000010620 | to | OLP-064-000010622 |
| OLP-064-000010624 | to | OLP-064-000010626 |
| OLP-064-000010628 | to | OLP-064-000010629 |
| OLP-064-000010631 | to | OLP-064-000010631 |
| OLP-064-000010633 | to | OLP-064-000010654 |
| OLP-064-000010656 | to | OLP-064-000010668 |
| OLP-064-000010670 | to | OLP-064-000010674 |
| OLP-064-000010676 | to | OLP-064-000010676 |
| OLP-064-000010679 | to | OLP-064-000010681 |
| OLP-064-000010683 | to | OLP-064-000010697 |
| OLP-064-000010701 | to | OLP-064-000010719 |
| OLP-064-000010721 | to | OLP-064-000010725 |
| OLP-064-000010728 | to | OLP-064-000010736 |
| OLP-064-000010738 | to | OLP-064-000010738 |
| OLP-064-000010740 | to | OLP-064-000010754 |
| OLP-064-000010756 | to | OLP-064-000010756 |
| OLP-064-000010760 | to | OLP-064-000010761 |
| OLP-064-000010767 | to | OLP-064-000010769 |
| OLP-064-000010772 | to | OLP-064-000010835 |
| OLP-064-000010838 | to | OLP-064-000010844 |
| OLP-064-000010846 | to | OLP-064-000010846 |
| OLP-064-000010848 | to | OLP-064-000010852 |
| OLP-064-000010854 | to | OLP-064-000010854 |
| OLP-064-000010856 | to | OLP-064-000010869 |
| OLP-064-000010871 | to | OLP-064-000010879 |
| OLP-064-000010881 | to | OLP-064-000010894 |
| OLP-064-000010896 | to | OLP-064-000010904 |
| OLP-064-000010906 | to | OLP-064-000010927 |
| OLP-064-000010929 | to | OLP-064-000010930 |
| OLP-064-000010932 | to | OLP-064-000010932 |
| OLP-064-000010934 | to | OLP-064-000010935 |
| OLP-064-000010938 | to | OLP-064-000010950 |
| OLP-064-000010952 | to | OLP-064-000010965 |
| OLP-064-000010969 | to | OLP-064-000010969 |
| OLP-064-000010971 | to | OLP-064-000010972 |

| | | |
|---|---|---|
| OLP-064-000010974 | to | OLP-064-000010980 |
| OLP-064-000010985 | to | OLP-064-000010993 |
| OLP-064-000010995 | to | OLP-064-000010997 |
| OLP-064-000010999 | to | OLP-064-000011029 |
| OLP-064-000011031 | to | OLP-064-000011032 |
| OLP-064-000011034 | to | OLP-064-000011052 |
| OLP-064-000011054 | to | OLP-064-000011066 |
| OLP-064-000011068 | to | OLP-064-000011081 |
| OLP-064-000011083 | to | OLP-064-000011085 |
| OLP-064-000011087 | to | OLP-064-000011087 |
| OLP-064-000011090 | to | OLP-064-000011096 |
| OLP-064-000011098 | to | OLP-064-000011099 |
| OLP-064-000011101 | to | OLP-064-000011102 |
| OLP-064-000011106 | to | OLP-064-000011112 |
| OLP-064-000011114 | to | OLP-064-000011117 |
| OLP-064-000011120 | to | OLP-064-000011125 |
| OLP-064-000011127 | to | OLP-064-000011127 |
| OLP-064-000011131 | to | OLP-064-000011136 |
| OLP-064-000011138 | to | OLP-064-000011144 |
| OLP-064-000011148 | to | OLP-064-000011161 |
| OLP-064-000011163 | to | OLP-064-000011163 |
| OLP-064-000011165 | to | OLP-064-000011166 |
| OLP-064-000011168 | to | OLP-064-000011170 |
| OLP-064-000011172 | to | OLP-064-000011172 |
| OLP-064-000011174 | to | OLP-064-000011177 |
| OLP-064-000011180 | to | OLP-064-000011184 |
| OLP-064-000011186 | to | OLP-064-000011204 |
| OLP-064-000011206 | to | OLP-064-000011255 |
| OLP-064-000011257 | to | OLP-064-000011264 |
| OLP-064-000011266 | to | OLP-064-000011267 |
| OLP-064-000011270 | to | OLP-064-000011297 |
| OLP-064-000011299 | to | OLP-064-000011315 |
| OLP-064-000011317 | to | OLP-064-000011321 |
| OLP-064-000011323 | to | OLP-064-000011332 |
| OLP-064-000011334 | to | OLP-064-000011342 |
| OLP-064-000011344 | to | OLP-064-000011351 |
| OLP-064-000011353 | to | OLP-064-000011375 |
| OLP-064-000011377 | to | OLP-064-000011381 |
| OLP-064-000011383 | to | OLP-064-000011410 |
| OLP-064-000011414 | to | OLP-064-000011426 |
| OLP-064-000011428 | to | OLP-064-000011430 |
| OLP-064-000011432 | to | OLP-064-000011446 |
| OLP-064-000011448 | to | OLP-064-000011455 |
| OLP-064-000011457 | to | OLP-064-000011464 |

| | | |
|---|---|---|
| OLP-064-000011466 | to | OLP-064-000011493 |
| OLP-064-000011495 | to | OLP-064-000011500 |
| OLP-064-000011502 | to | OLP-064-000011523 |
| OLP-064-000011526 | to | OLP-064-000011541 |
| OLP-064-000011543 | to | OLP-064-000011557 |
| OLP-064-000011559 | to | OLP-064-000011577 |
| OLP-064-000011579 | to | OLP-064-000011583 |
| OLP-064-000011585 | to | OLP-064-000011585 |
| OLP-064-000011587 | to | OLP-064-000011596 |
| OLP-064-000011598 | to | OLP-064-000011619 |
| OLP-064-000011621 | to | OLP-064-000011642 |
| OLP-064-000011644 | to | OLP-064-000011655 |
| OLP-064-000011657 | to | OLP-064-000011672 |
| OLP-064-000011674 | to | OLP-064-000011698 |
| OLP-064-000011700 | to | OLP-064-000011725 |
| OLP-064-000011727 | to | OLP-064-000011747 |
| OLP-064-000011749 | to | OLP-064-000011751 |
| OLP-064-000011753 | to | OLP-064-000011791 |
| OLP-064-000011793 | to | OLP-064-000011793 |
| OLP-064-000011796 | to | OLP-064-000011805 |
| OLP-064-000011807 | to | OLP-064-000011818 |
| OLP-064-000011820 | to | OLP-064-000011839 |
| OLP-064-000011841 | to | OLP-064-000011847 |
| OLP-064-000011849 | to | OLP-064-000011856 |
| OLP-064-000011858 | to | OLP-064-000011874 |
| OLP-064-000011876 | to | OLP-064-000011893 |
| OLP-064-000011895 | to | OLP-064-000011897 |
| OLP-064-000011899 | to | OLP-064-000011939 |
| OLP-064-000011941 | to | OLP-064-000011957 |
| OLP-064-000011959 | to | OLP-064-000011963 |
| OLP-064-000011965 | to | OLP-064-000011970 |
| OLP-064-000011972 | to | OLP-064-000011972 |
| OLP-064-000011974 | to | OLP-064-000011974 |
| OLP-064-000011978 | to | OLP-064-000011990 |
| OLP-064-000011992 | to | OLP-064-000012016 |
| OLP-064-000012018 | to | OLP-064-000012031 |
| OLP-064-000012033 | to | OLP-064-000012052 |
| OLP-064-000012054 | to | OLP-064-000012055 |
| OLP-064-000012057 | to | OLP-064-000012066 |
| OLP-064-000012068 | to | OLP-064-000012070 |
| OLP-064-000012072 | to | OLP-064-000012120 |
| OLP-064-000012122 | to | OLP-064-000012150 |
| OLP-064-000012152 | to | OLP-064-000012153 |
| OLP-064-000012157 | to | OLP-064-000012177 |

| | | |
|---|---|---|
| OLP-064-000012181 | to | OLP-064-000012187 |
| OLP-064-000012189 | to | OLP-064-000012221 |
| OLP-064-000012223 | to | OLP-064-000012224 |
| OLP-064-000012227 | to | OLP-064-000012230 |
| OLP-064-000012232 | to | OLP-064-000012247 |
| OLP-064-000012253 | to | OLP-064-000012275 |
| OLP-064-000012280 | to | OLP-064-000012280 |
| OLP-064-000012283 | to | OLP-064-000012283 |
| OLP-064-000012285 | to | OLP-064-000012285 |
| OLP-064-000012288 | to | OLP-064-000012335 |
| OLP-064-000012337 | to | OLP-064-000012360 |
| OLP-064-000012362 | to | OLP-064-000012422 |
| OLP-064-000012424 | to | OLP-064-000012443 |
| OLP-064-000012445 | to | OLP-064-000012446 |
| OLP-064-000012448 | to | OLP-064-000012450 |
| OLP-064-000012457 | to | OLP-064-000012468 |
| OLP-064-000012470 | to | OLP-064-000012490 |
| OLP-064-000012492 | to | OLP-064-000012510 |
| OLP-064-000012512 | to | OLP-064-000012517 |
| OLP-064-000012520 | to | OLP-064-000012532 |
| OLP-064-000012534 | to | OLP-064-000012567 |
| OLP-064-000012569 | to | OLP-064-000012601 |
| OLP-064-000012603 | to | OLP-064-000012636 |
| OLP-064-000012638 | to | OLP-064-000012639 |
| OLP-064-000012641 | to | OLP-064-000012641 |
| OLP-064-000012643 | to | OLP-064-000012651 |
| OLP-064-000012653 | to | OLP-064-000012671 |
| OLP-064-000012673 | to | OLP-064-000012675 |
| OLP-064-000012677 | to | OLP-064-000012705 |
| OLP-064-000012707 | to | OLP-064-000012709 |
| OLP-064-000012711 | to | OLP-064-000012720 |
| OLP-064-000012730 | to | OLP-064-000012730 |
| OLP-064-000012732 | to | OLP-064-000012740 |
| OLP-064-000012744 | to | OLP-064-000012744 |
| OLP-064-000012747 | to | OLP-064-000012747 |
| OLP-064-000012749 | to | OLP-064-000012766 |
| OLP-064-000012769 | to | OLP-064-000012772 |
| OLP-064-000012774 | to | OLP-064-000012799 |
| OLP-064-000012801 | to | OLP-064-000012802 |
| OLP-064-000012805 | to | OLP-064-000012811 |
| OLP-064-000012851 | to | OLP-064-000012851 |
| OLP-064-000012854 | to | OLP-064-000012879 |
| OLP-064-000012902 | to | OLP-064-000012902 |
| OLP-064-000012913 | to | OLP-064-000012914 |

| | | |
|---|---|---|
| OLP-064-000012916 | to | OLP-064-000012921 |
| OLP-064-000012923 | to | OLP-064-000012951 |
| OLP-064-000012953 | to | OLP-064-000012956 |
| OLP-064-000012958 | to | OLP-064-000012966 |
| OLP-064-000012970 | to | OLP-064-000012977 |
| OLP-064-000012979 | to | OLP-064-000012979 |
| OLP-064-000012981 | to | OLP-064-000013022 |
| OLP-064-000013025 | to | OLP-064-000013037 |
| OLP-064-000013050 | to | OLP-064-000013089 |
| OLP-064-000013091 | to | OLP-064-000013091 |
| OLP-064-000013093 | to | OLP-064-000013094 |
| OLP-064-000013096 | to | OLP-064-000013098 |
| OLP-064-000013100 | to | OLP-064-000013108 |
| OLP-064-000013110 | to | OLP-064-000013117 |
| OLP-064-000013119 | to | OLP-064-000013124 |
| OLP-064-000013126 | to | OLP-064-000013135 |
| OLP-064-000013137 | to | OLP-064-000013139 |
| OLP-064-000013141 | to | OLP-064-000013142 |
| OLP-064-000013146 | to | OLP-064-000013151 |
| OLP-064-000013154 | to | OLP-064-000013163 |
| OLP-064-000013165 | to | OLP-064-000013165 |
| OLP-064-000013176 | to | OLP-064-000013180 |
| OLP-064-000013182 | to | OLP-064-000013182 |
| OLP-064-000013184 | to | OLP-064-000013189 |
| OLP-064-000013191 | to | OLP-064-000013197 |
| OLP-064-000013199 | to | OLP-064-000013199 |
| OLP-064-000013201 | to | OLP-064-000013221 |
| OLP-064-000013223 | to | OLP-064-000013259 |
| OLP-064-000013261 | to | OLP-064-000013289 |
| OLP-064-000013293 | to | OLP-064-000013293 |
| OLP-064-000013296 | to | OLP-064-000013296 |
| OLP-064-000013298 | to | OLP-064-000013298 |
| OLP-064-000013302 | to | OLP-064-000013321 |
| OLP-064-000013323 | to | OLP-064-000013326 |
| OLP-064-000013328 | to | OLP-064-000013331 |
| OLP-064-000013333 | to | OLP-064-000013334 |
| OLP-064-000013337 | to | OLP-064-000013338 |
| OLP-064-000013349 | to | OLP-064-000013364 |
| OLP-064-000013366 | to | OLP-064-000013386 |
| OLP-064-000013388 | to | OLP-064-000013402 |
| OLP-064-000013405 | to | OLP-064-000013500 |
| OLP-064-000013503 | to | OLP-064-000013503 |
| OLP-064-000013505 | to | OLP-064-000013513 |
| OLP-064-000013516 | to | OLP-064-000013516 |

| | | |
|---|---|---|
| OLP-064-000013520 | to | OLP-064-000013533 |
| OLP-064-000013535 | to | OLP-064-000013537 |
| OLP-064-000013539 | to | OLP-064-000013557 |
| OLP-064-000013560 | to | OLP-064-000013563 |
| OLP-064-000013565 | to | OLP-064-000013575 |
| OLP-064-000013588 | to | OLP-064-000013595 |
| OLP-064-000013597 | to | OLP-064-000013603 |
| OLP-064-000013608 | to | OLP-064-000013614 |
| OLP-064-000013616 | to | OLP-064-000013628 |
| OLP-064-000013630 | to | OLP-064-000013638 |
| OLP-064-000013640 | to | OLP-064-000013658 |
| OLP-064-000013660 | to | OLP-064-000013661 |
| OLP-064-000013664 | to | OLP-064-000013703 |
| OLP-064-000013708 | to | OLP-064-000013708 |
| OLP-064-000013710 | to | OLP-064-000013716 |
| OLP-064-000013718 | to | OLP-064-000013719 |
| OLP-064-000013724 | to | OLP-064-000013729 |
| OLP-064-000013732 | to | OLP-064-000013738 |
| OLP-064-000013741 | to | OLP-064-000013835 |
| OLP-064-000013839 | to | OLP-064-000013839 |
| OLP-064-000013841 | to | OLP-064-000013861 |
| OLP-064-000013864 | to | OLP-064-000013875 |
| OLP-064-000013877 | to | OLP-064-000013923 |
| OLP-064-000013926 | to | OLP-064-000013928 |
| OLP-064-000013931 | to | OLP-064-000013938 |
| OLP-064-000013942 | to | OLP-064-000013951 |
| OLP-064-000013953 | to | OLP-064-000013960 |
| OLP-064-000013962 | to | OLP-064-000013981 |
| OLP-064-000013983 | to | OLP-064-000014001 |
| OLP-064-000014003 | to | OLP-064-000014008 |
| OLP-064-000014010 | to | OLP-064-000014025 |
| OLP-064-000014029 | to | OLP-064-000014032 |
| OLP-064-000014035 | to | OLP-064-000014101 |
| OLP-064-000014103 | to | OLP-064-000014137 |
| OLP-064-000014139 | to | OLP-064-000014173 |
| OLP-064-000014179 | to | OLP-064-000014207 |
| OLP-064-000014212 | to | OLP-064-000014225 |
| OLP-064-000014227 | to | OLP-064-000014238 |
| OLP-064-000014240 | to | OLP-064-000014285 |
| OLP-064-000014287 | to | OLP-064-000014307 |
| OLP-064-000014309 | to | OLP-064-000014315 |
| OLP-064-000014317 | to | OLP-064-000014330 |
| OLP-064-000014332 | to | OLP-064-000014333 |
| OLP-064-000014335 | to | OLP-064-000014363 |

| | | |
|---|---|---|
| OLP-064-000014365 | to | OLP-064-000014391 |
| OLP-064-000014393 | to | OLP-064-000014454 |
| OLP-064-000014458 | to | OLP-064-000014474 |
| OLP-064-000014476 | to | OLP-064-000014484 |
| OLP-064-000014486 | to | OLP-064-000014544 |
| OLP-064-000014546 | to | OLP-064-000014557 |
| OLP-064-000014559 | to | OLP-064-000014584 |
| OLP-064-000014586 | to | OLP-064-000014598 |
| OLP-064-000014600 | to | OLP-064-000014640 |
| OLP-064-000014642 | to | OLP-064-000014694 |
| OLP-064-000014697 | to | OLP-064-000014708 |
| OLP-064-000014710 | to | OLP-064-000014715 |
| OLP-064-000014717 | to | OLP-064-000014724 |
| OLP-064-000014727 | to | OLP-064-000014729 |
| OLP-064-000014731 | to | OLP-064-000014813 |
| OLP-064-000014815 | to | OLP-064-000014830 |
| OLP-064-000014832 | to | OLP-064-000014840 |
| OLP-064-000014842 | to | OLP-064-000014846 |
| OLP-064-000014848 | to | OLP-064-000014856 |
| OLP-064-000014858 | to | OLP-064-000014883 |
| OLP-064-000014885 | to | OLP-064-000014887 |
| OLP-064-000014889 | to | OLP-064-000014896 |
| OLP-064-000014898 | to | OLP-064-000014906 |
| OLP-064-000014914 | to | OLP-064-000014920 |
| OLP-064-000014922 | to | OLP-064-000014933 |
| OLP-064-000014935 | to | OLP-064-000014943 |
| OLP-064-000014947 | to | OLP-064-000014955 |
| OLP-064-000014957 | to | OLP-064-000014964 |
| OLP-064-000014970 | to | OLP-064-000014974 |
| OLP-064-000014976 | to | OLP-064-000014979 |
| OLP-064-000014981 | to | OLP-064-000014992 |
| OLP-064-000014994 | to | OLP-064-000014999 |
| OLP-064-000015001 | to | OLP-064-000015004 |
| OLP-064-000015006 | to | OLP-064-000015016 |
| OLP-064-000015018 | to | OLP-064-000015024 |
| OLP-064-000015026 | to | OLP-064-000015027 |
| OLP-064-000015029 | to | OLP-064-000015032 |
| OLP-064-000015042 | to | OLP-064-000015042 |
| OLP-064-000015044 | to | OLP-064-000015044 |
| OLP-064-000015056 | to | OLP-064-000015056 |
| OLP-064-000015069 | to | OLP-064-000015080 |
| OLP-064-000015083 | to | OLP-064-000015083 |
| OLP-064-000015087 | to | OLP-064-000015087 |
| OLP-064-000015091 | to | OLP-064-000015107 |

| | | |
|---|---|---|
| OLP-064-000015109 | to | OLP-064-000015115 |
| OLP-064-000015117 | to | OLP-064-000015117 |
| OLP-064-000015120 | to | OLP-064-000015125 |
| OLP-064-000015128 | to | OLP-064-000015133 |
| OLP-064-000015135 | to | OLP-064-000015154 |
| OLP-064-000015157 | to | OLP-064-000015167 |
| OLP-064-000015170 | to | OLP-064-000015172 |
| OLP-064-000015174 | to | OLP-064-000015183 |
| OLP-064-000015185 | to | OLP-064-000015194 |
| OLP-064-000015196 | to | OLP-064-000015198 |
| OLP-064-000015200 | to | OLP-064-000015217 |
| OLP-064-000015220 | to | OLP-064-000015220 |
| OLP-064-000015222 | to | OLP-064-000015226 |
| OLP-064-000015228 | to | OLP-064-000015230 |
| OLP-064-000015232 | to | OLP-064-000015232 |
| OLP-064-000015234 | to | OLP-064-000015241 |
| OLP-064-000015243 | to | OLP-064-000015253 |
| OLP-064-000015255 | to | OLP-064-000015260 |
| OLP-064-000015263 | to | OLP-064-000015264 |
| OLP-064-000015268 | to | OLP-064-000015270 |
| OLP-064-000015272 | to | OLP-064-000015277 |
| OLP-064-000015279 | to | OLP-064-000015288 |
| OLP-064-000015290 | to | OLP-064-000015292 |
| OLP-064-000015294 | to | OLP-064-000015295 |
| OLP-064-000015298 | to | OLP-064-000015302 |
| OLP-064-000015304 | to | OLP-064-000015309 |
| OLP-064-000015311 | to | OLP-064-000015324 |
| OLP-064-000015326 | to | OLP-064-000015326 |
| OLP-064-000015329 | to | OLP-064-000015330 |
| OLP-064-000015332 | to | OLP-064-000015334 |
| OLP-064-000015338 | to | OLP-064-000015344 |
| OLP-064-000015346 | to | OLP-064-000015346 |
| OLP-064-000015349 | to | OLP-064-000015360 |
| OLP-064-000015367 | to | OLP-064-000015370 |
| OLP-064-000015376 | to | OLP-064-000015378 |
| OLP-064-000015380 | to | OLP-064-000015381 |
| OLP-064-000015384 | to | OLP-064-000015384 |
| OLP-064-000015386 | to | OLP-064-000015393 |
| OLP-064-000015396 | to | OLP-064-000015397 |
| OLP-064-000015403 | to | OLP-064-000015408 |
| OLP-064-000015410 | to | OLP-064-000015410 |
| OLP-064-000015413 | to | OLP-064-000015421 |
| OLP-064-000015423 | to | OLP-064-000015428 |
| OLP-064-000015430 | to | OLP-064-000015432 |

| | | |
|---|---|---|
| OLP-064-000015435 | to | OLP-064-000015445 |
| OLP-064-000015447 | to | OLP-064-000015449 |
| OLP-064-000015452 | to | OLP-064-000015475 |
| OLP-064-000015477 | to | OLP-064-000015477 |
| OLP-064-000015479 | to | OLP-064-000015479 |
| OLP-064-000015481 | to | OLP-064-000015500 |
| OLP-064-000015503 | to | OLP-064-000015506 |
| OLP-064-000015509 | to | OLP-064-000015515 |
| OLP-064-000015517 | to | OLP-064-000015522 |
| OLP-064-000015526 | to | OLP-064-000015534 |
| OLP-064-000015536 | to | OLP-064-000015537 |
| OLP-064-000015539 | to | OLP-064-000015540 |
| OLP-064-000015542 | to | OLP-064-000015543 |
| OLP-064-000015545 | to | OLP-064-000015551 |
| OLP-064-000015553 | to | OLP-064-000015561 |
| OLP-064-000015563 | to | OLP-064-000015570 |
| OLP-064-000015573 | to | OLP-064-000015577 |
| OLP-064-000015579 | to | OLP-064-000015579 |
| OLP-064-000015581 | to | OLP-064-000015585 |
| OLP-064-000015587 | to | OLP-064-000015594 |
| OLP-064-000015596 | to | OLP-064-000015602 |
| OLP-064-000015607 | to | OLP-064-000015608 |
| OLP-064-000015610 | to | OLP-064-000015616 |
| OLP-064-000015619 | to | OLP-064-000015620 |
| OLP-064-000015629 | to | OLP-064-000015630 |
| OLP-064-000015632 | to | OLP-064-000015633 |
| OLP-064-000015635 | to | OLP-064-000015638 |
| OLP-064-000015640 | to | OLP-064-000015646 |
| OLP-064-000015648 | to | OLP-064-000015648 |
| OLP-064-000015650 | to | OLP-064-000015667 |
| OLP-064-000015669 | to | OLP-064-000015674 |
| OLP-064-000015677 | to | OLP-064-000015680 |
| OLP-064-000015682 | to | OLP-064-000015683 |
| OLP-064-000015685 | to | OLP-064-000015685 |
| OLP-064-000015687 | to | OLP-064-000015687 |
| OLP-064-000015689 | to | OLP-064-000015696 |
| OLP-064-000015698 | to | OLP-064-000015698 |
| OLP-064-000015700 | to | OLP-064-000015701 |
| OLP-064-000015704 | to | OLP-064-000015709 |
| OLP-064-000015711 | to | OLP-064-000015711 |
| OLP-064-000015713 | to | OLP-064-000015736 |
| OLP-064-000015738 | to | OLP-064-000015747 |
| OLP-064-000015752 | to | OLP-064-000015766 |
| OLP-064-000015768 | to | OLP-064-000015769 |

| | | |
|---|---|---|
| OLP-064-000015776 | to | OLP-064-000015777 |
| OLP-064-000015780 | to | OLP-064-000015799 |
| OLP-064-000015805 | to | OLP-064-000015809 |
| OLP-064-000015811 | to | OLP-064-000015818 |
| OLP-064-000015820 | to | OLP-064-000015831 |
| OLP-064-000015834 | to | OLP-064-000015834 |
| OLP-064-000015838 | to | OLP-064-000015842 |
| OLP-064-000015844 | to | OLP-064-000015848 |
| OLP-064-000015850 | to | OLP-064-000015851 |
| OLP-064-000015854 | to | OLP-064-000015854 |
| OLP-064-000015857 | to | OLP-064-000015858 |
| OLP-064-000015860 | to | OLP-064-000015861 |
| OLP-064-000015863 | to | OLP-064-000015865 |
| OLP-064-000015868 | to | OLP-064-000015873 |
| OLP-064-000015875 | to | OLP-064-000015885 |
| OLP-064-000015887 | to | OLP-064-000015887 |
| OLP-064-000015889 | to | OLP-064-000015896 |
| OLP-064-000015898 | to | OLP-064-000015900 |
| OLP-064-000015902 | to | OLP-064-000015904 |
| OLP-064-000015906 | to | OLP-064-000015909 |
| OLP-064-000015917 | to | OLP-064-000015918 |
| OLP-064-000015922 | to | OLP-064-000015922 |
| OLP-064-000015926 | to | OLP-064-000015930 |
| OLP-064-000015934 | to | OLP-064-000015935 |
| OLP-064-000015939 | to | OLP-064-000015943 |
| OLP-064-000015949 | to | OLP-064-000015952 |
| OLP-064-000015954 | to | OLP-064-000015956 |
| OLP-064-000015958 | to | OLP-064-000015958 |
| OLP-064-000015960 | to | OLP-064-000015960 |
| OLP-064-000015962 | to | OLP-064-000015962 |
| OLP-064-000015964 | to | OLP-064-000015968 |
| OLP-064-000015971 | to | OLP-064-000015971 |
| OLP-064-000015973 | to | OLP-064-000015979 |
| OLP-064-000015981 | to | OLP-064-000015983 |
| OLP-064-000015985 | to | OLP-064-000015993 |
| OLP-064-000016002 | to | OLP-064-000016010 |
| OLP-064-000016012 | to | OLP-064-000016022 |
| OLP-064-000016024 | to | OLP-064-000016030 |
| OLP-064-000016033 | to | OLP-064-000016033 |
| OLP-064-000016038 | to | OLP-064-000016040 |
| OLP-064-000016042 | to | OLP-064-000016044 |
| OLP-064-000016046 | to | OLP-064-000016060 |
| OLP-064-000016063 | to | OLP-064-000016074 |
| OLP-064-000016076 | to | OLP-064-000016082 |

| | | |
|---|---|---|
| OLP-064-000016084 | to | OLP-064-000016087 |
| OLP-064-000016089 | to | OLP-064-000016101 |
| OLP-064-000016103 | to | OLP-064-000016104 |
| OLP-064-000016110 | to | OLP-064-000016116 |
| OLP-064-000016125 | to | OLP-064-000016131 |
| OLP-064-000016133 | to | OLP-064-000016133 |
| OLP-064-000016137 | to | OLP-064-000016143 |
| OLP-064-000016145 | to | OLP-064-000016153 |
| OLP-064-000016155 | to | OLP-064-000016157 |
| OLP-064-000016160 | to | OLP-064-000016162 |
| OLP-064-000016164 | to | OLP-064-000016164 |
| OLP-064-000016166 | to | OLP-064-000016167 |
| OLP-064-000016169 | to | OLP-064-000016186 |
| OLP-064-000016188 | to | OLP-064-000016197 |
| OLP-064-000016199 | to | OLP-064-000016203 |
| OLP-064-000016205 | to | OLP-064-000016225 |
| OLP-064-000016227 | to | OLP-064-000016232 |
| OLP-064-000016234 | to | OLP-064-000016262 |
| OLP-064-000016264 | to | OLP-064-000016279 |
| OLP-064-000016281 | to | OLP-064-000016308 |
| OLP-064-000016312 | to | OLP-064-000016319 |
| OLP-064-000016321 | to | OLP-064-000016329 |
| OLP-064-000016331 | to | OLP-064-000016332 |
| OLP-064-000016334 | to | OLP-064-000016362 |
| OLP-064-000016364 | to | OLP-064-000016371 |
| OLP-064-000016373 | to | OLP-064-000016374 |
| OLP-064-000016376 | to | OLP-064-000016391 |
| OLP-064-000016393 | to | OLP-064-000016414 |
| OLP-064-000016418 | to | OLP-064-000016421 |
| OLP-064-000016425 | to | OLP-064-000016434 |
| OLP-064-000016436 | to | OLP-064-000016436 |
| OLP-064-000016438 | to | OLP-064-000016440 |
| OLP-064-000016443 | to | OLP-064-000016452 |
| OLP-064-000016454 | to | OLP-064-000016460 |
| OLP-064-000016464 | to | OLP-064-000016503 |
| OLP-064-000016505 | to | OLP-064-000016518 |
| OLP-064-000016521 | to | OLP-064-000016561 |
| OLP-064-000016563 | to | OLP-064-000016565 |
| OLP-064-000016568 | to | OLP-064-000016573 |
| OLP-064-000016575 | to | OLP-064-000016591 |
| OLP-064-000016593 | to | OLP-064-000016598 |
| OLP-064-000016607 | to | OLP-064-000016707 |
| OLP-064-000016709 | to | OLP-064-000016733 |
| OLP-064-000016735 | to | OLP-064-000016759 |

| | | |
|---|---|---|
| OLP-064-000016763 | to | OLP-064-000016765 |
| OLP-064-000016767 | to | OLP-064-000016789 |
| OLP-064-000016791 | to | OLP-064-000016801 |
| OLP-064-000016804 | to | OLP-064-000016814 |
| OLP-064-000016820 | to | OLP-064-000016830 |
| OLP-064-000016834 | to | OLP-064-000016840 |
| OLP-064-000016843 | to | OLP-064-000016864 |
| OLP-064-000016867 | to | OLP-064-000016868 |
| OLP-064-000016875 | to | OLP-064-000016886 |
| OLP-064-000016888 | to | OLP-064-000016903 |
| OLP-064-000016905 | to | OLP-064-000016910 |
| OLP-064-000016912 | to | OLP-064-000016948 |
| OLP-064-000016950 | to | OLP-064-000016961 |
| OLP-064-000016963 | to | OLP-064-000016963 |
| OLP-064-000016965 | to | OLP-064-000016971 |
| OLP-064-000016973 | to | OLP-064-000016991 |
| OLP-064-000016993 | to | OLP-064-000016997 |
| OLP-064-000016999 | to | OLP-064-000017021 |
| OLP-064-000017023 | to | OLP-064-000017029 |
| OLP-064-000017032 | to | OLP-064-000017033 |
| OLP-064-000017035 | to | OLP-064-000017093 |
| OLP-064-000017096 | to | OLP-064-000017100 |
| OLP-064-000017102 | to | OLP-064-000017117 |
| OLP-064-000017119 | to | OLP-064-000017127 |
| OLP-064-000017129 | to | OLP-064-000017139 |
| OLP-064-000017141 | to | OLP-064-000017160 |
| OLP-064-000017164 | to | OLP-064-000017164 |
| OLP-064-000017166 | to | OLP-064-000017179 |
| OLP-064-000017182 | to | OLP-064-000017191 |
| OLP-064-000017193 | to | OLP-064-000017193 |
| OLP-064-000017195 | to | OLP-064-000017223 |
| OLP-064-000017225 | to | OLP-064-000017226 |
| OLP-064-000017228 | to | OLP-064-000017229 |
| OLP-064-000017233 | to | OLP-064-000017258 |
| OLP-064-000017260 | to | OLP-064-000017260 |
| OLP-064-000017262 | to | OLP-064-000017269 |
| OLP-064-000017272 | to | OLP-064-000017279 |
| OLP-064-000017281 | to | OLP-064-000017282 |
| OLP-064-000017285 | to | OLP-064-000017294 |
| OLP-064-000017297 | to | OLP-064-000017299 |
| OLP-064-000017302 | to | OLP-064-000017303 |
| OLP-064-000017305 | to | OLP-064-000017305 |
| OLP-064-000017307 | to | OLP-064-000017311 |
| OLP-064-000017314 | to | OLP-064-000017316 |

| | | |
|---|---|---|
| OLP-064-000017320 | to | OLP-064-000017325 |
| OLP-064-000017327 | to | OLP-064-000017330 |
| OLP-064-000017339 | to | OLP-064-000017352 |
| OLP-064-000017354 | to | OLP-064-000017368 |
| OLP-064-000017370 | to | OLP-064-000017410 |
| OLP-064-000017412 | to | OLP-064-000017425 |
| OLP-064-000017435 | to | OLP-064-000017435 |
| OLP-064-000017437 | to | OLP-064-000017444 |
| OLP-064-000017446 | to | OLP-064-000017449 |
| OLP-064-000017452 | to | OLP-064-000017463 |
| OLP-064-000017465 | to | OLP-064-000017474 |
| OLP-064-000017476 | to | OLP-064-000017476 |
| OLP-064-000017478 | to | OLP-064-000017483 |
| OLP-064-000017485 | to | OLP-064-000017496 |
| OLP-064-000017498 | to | OLP-064-000017501 |
| OLP-064-000017503 | to | OLP-064-000017505 |
| OLP-064-000017507 | to | OLP-064-000017512 |
| OLP-064-000017518 | to | OLP-064-000017518 |
| OLP-064-000017522 | to | OLP-064-000017530 |
| OLP-064-000017533 | to | OLP-064-000017541 |
| OLP-064-000017543 | to | OLP-064-000017544 |
| OLP-064-000017547 | to | OLP-064-000017547 |
| OLP-064-000017549 | to | OLP-064-000017557 |
| OLP-064-000017559 | to | OLP-064-000017559 |
| OLP-064-000017561 | to | OLP-064-000017582 |
| OLP-064-000017585 | to | OLP-064-000017593 |
| OLP-064-000017595 | to | OLP-064-000017607 |
| OLP-064-000017609 | to | OLP-064-000017614 |
| OLP-064-000017616 | to | OLP-064-000017626 |
| OLP-064-000017628 | to | OLP-064-000017630 |
| OLP-064-000017642 | to | OLP-064-000017643 |
| OLP-064-000017646 | to | OLP-064-000017654 |
| OLP-064-000017656 | to | OLP-064-000017660 |
| OLP-064-000017663 | to | OLP-064-000017663 |
| OLP-064-000017666 | to | OLP-064-000017677 |
| OLP-064-000017679 | to | OLP-064-000017680 |
| OLP-064-000017682 | to | OLP-064-000017682 |
| OLP-064-000017684 | to | OLP-064-000017685 |
| OLP-064-000017687 | to | OLP-064-000017725 |
| OLP-064-000017728 | to | OLP-064-000017738 |
| OLP-064-000017740 | to | OLP-064-000017752 |
| OLP-064-000017754 | to | OLP-064-000017758 |
| OLP-064-000017760 | to | OLP-064-000017769 |
| OLP-064-000017771 | to | OLP-064-000017771 |

| | | |
|---|---|---|
| OLP-064-000017774 | to | OLP-064-000017785 |
| OLP-064-000017788 | to | OLP-064-000017792 |
| OLP-064-000017796 | to | OLP-064-000017802 |
| OLP-064-000017817 | to | OLP-064-000017817 |
| OLP-064-000017824 | to | OLP-064-000017824 |
| OLP-064-000017830 | to | OLP-064-000017830 |
| OLP-064-000017832 | to | OLP-064-000017842 |
| OLP-064-000017845 | to | OLP-064-000017847 |
| OLP-064-000017849 | to | OLP-064-000017865 |
| OLP-064-000017867 | to | OLP-064-000017867 |
| OLP-064-000017869 | to | OLP-064-000017870 |
| OLP-064-000017873 | to | OLP-064-000017874 |
| OLP-064-000017876 | to | OLP-064-000017877 |
| OLP-064-000017879 | to | OLP-064-000017895 |
| OLP-064-000017897 | to | OLP-064-000017902 |
| OLP-064-000017906 | to | OLP-064-000017924 |
| OLP-064-000017927 | to | OLP-064-000017943 |
| OLP-064-000017951 | to | OLP-064-000017951 |
| OLP-064-000017968 | to | OLP-064-000017968 |
| OLP-064-000017970 | to | OLP-064-000017979 |
| OLP-064-000017981 | to | OLP-064-000017994 |
| OLP-064-000017997 | to | OLP-064-000018020 |
| OLP-064-000018022 | to | OLP-064-000018036 |
| OLP-064-000018038 | to | OLP-064-000018047 |
| OLP-064-000018049 | to | OLP-064-000018069 |
| OLP-064-000018071 | to | OLP-064-000018074 |
| OLP-064-000018076 | to | OLP-064-000018131 |
| OLP-064-000018133 | to | OLP-064-000018139 |
| OLP-064-000018141 | to | OLP-064-000018141 |
| OLP-064-000018143 | to | OLP-064-000018150 |
| OLP-064-000018152 | to | OLP-064-000018154 |
| OLP-064-000018164 | to | OLP-064-000018166 |
| OLP-064-000018188 | to | OLP-064-000018246 |
| OLP-064-000018251 | to | OLP-064-000018335 |
| OLP-064-000018339 | to | OLP-064-000018424 |
| OLP-075-000000001 | to | OLP-075-000000001 |
| OLP-075-000000003 | to | OLP-075-000000005 |
| OLP-075-000000007 | to | OLP-075-000000007 |
| OLP-075-000000009 | to | OLP-075-000000014 |
| OLP-075-000000016 | to | OLP-075-000000024 |
| OLP-075-000000026 | to | OLP-075-000000029 |
| OLP-075-000000031 | to | OLP-075-000000037 |
| OLP-075-000000039 | to | OLP-075-000000040 |
| OLP-075-000000042 | to | OLP-075-000000060 |

| | | |
|---|---|---|
| OLP-075-000000063 | to | OLP-075-000000065 |
| OLP-075-000000067 | to | OLP-075-000000067 |
| OLP-075-000000069 | to | OLP-075-000000084 |
| OLP-075-000000086 | to | OLP-075-000000097 |
| OLP-075-000000100 | to | OLP-075-000000101 |
| OLP-075-000000104 | to | OLP-075-000000106 |
| OLP-075-000000110 | to | OLP-075-000000111 |
| OLP-075-000000113 | to | OLP-075-000000114 |
| OLP-075-000000116 | to | OLP-075-000000128 |
| OLP-075-000000131 | to | OLP-075-000000133 |
| OLP-075-000000135 | to | OLP-075-000000147 |
| OLP-075-000000149 | to | OLP-075-000000154 |
| OLP-075-000000156 | to | OLP-075-000000160 |
| OLP-075-000000162 | to | OLP-075-000000163 |
| OLP-075-000000165 | to | OLP-075-000000178 |
| OLP-075-000000181 | to | OLP-075-000000184 |
| OLP-075-000000186 | to | OLP-075-000000186 |
| OLP-075-000000188 | to | OLP-075-000000189 |
| OLP-075-000000195 | to | OLP-075-000000196 |
| OLP-075-000000199 | to | OLP-075-000000201 |
| OLP-075-000000203 | to | OLP-075-000000212 |
| OLP-075-000000214 | to | OLP-075-000000216 |
| OLP-075-000000218 | to | OLP-075-000000219 |
| OLP-075-000000221 | to | OLP-075-000000221 |
| OLP-075-000000223 | to | OLP-075-000000225 |
| OLP-075-000000227 | to | OLP-075-000000232 |
| OLP-075-000000234 | to | OLP-075-000000234 |
| OLP-075-000000236 | to | OLP-075-000000236 |
| OLP-075-000000238 | to | OLP-075-000000239 |
| OLP-075-000000241 | to | OLP-075-000000241 |
| OLP-075-000000244 | to | OLP-075-000000244 |
| OLP-075-000000246 | to | OLP-075-000000254 |
| OLP-075-000000256 | to | OLP-075-000000258 |
| OLP-075-000000260 | to | OLP-075-000000263 |
| OLP-075-000000268 | to | OLP-075-000000270 |
| OLP-075-000000272 | to | OLP-075-000000283 |
| OLP-075-000000285 | to | OLP-075-000000301 |
| OLP-075-000000304 | to | OLP-075-000000307 |
| OLP-075-000000309 | to | OLP-075-000000324 |
| OLP-075-000000328 | to | OLP-075-000000331 |
| OLP-075-000000333 | to | OLP-075-000000336 |
| OLP-075-000000338 | to | OLP-075-000000338 |
| OLP-075-000000340 | to | OLP-075-000000362 |
| OLP-075-000000364 | to | OLP-075-000000365 |

| OLP-075-000000371 | to | OLP-075-000000372 |
|---|---|---|
| OLP-075-000000374 | to | OLP-075-000000383 |
| OLP-075-000000385 | to | OLP-075-000000390 |
| OLP-075-000000392 | to | OLP-075-000000406 |
| OLP-075-000000408 | to | OLP-075-000000414 |
| OLP-075-000000416 | to | OLP-075-000000418 |
| OLP-075-000000420 | to | OLP-075-000000424 |
| OLP-075-000000426 | to | OLP-075-000000428 |
| OLP-075-000000430 | to | OLP-075-000000443 |
| OLP-075-000000449 | to | OLP-075-000000450 |
| OLP-075-000000453 | to | OLP-075-000000457 |
| OLP-075-000000462 | to | OLP-075-000000465 |
| OLP-075-000000467 | to | OLP-075-000000492 |
| OLP-075-000000494 | to | OLP-075-000000497 |
| OLP-075-000000499 | to | OLP-075-000000501 |
| OLP-075-000000504 | to | OLP-075-000000506 |
| OLP-075-000000508 | to | OLP-075-000000510 |
| OLP-075-000000513 | to | OLP-075-000000513 |
| OLP-075-000000515 | to | OLP-075-000000515 |
| OLP-075-000000524 | to | OLP-075-000000524 |
| OLP-075-000000526 | to | OLP-075-000000535 |
| OLP-075-000000537 | to | OLP-075-000000538 |
| OLP-075-000000540 | to | OLP-075-000000540 |
| OLP-075-000000542 | to | OLP-075-000000542 |
| OLP-075-000000544 | to | OLP-075-000000544 |
| OLP-075-000000548 | to | OLP-075-000000548 |
| OLP-075-000000550 | to | OLP-075-000000551 |
| OLP-075-000000553 | to | OLP-075-000000553 |
| OLP-075-000000555 | to | OLP-075-000000555 |
| OLP-075-000000559 | to | OLP-075-000000559 |
| OLP-075-000000561 | to | OLP-075-000000566 |
| OLP-075-000000570 | to | OLP-075-000000580 |
| OLP-075-000000582 | to | OLP-075-000000597 |
| OLP-075-000000599 | to | OLP-075-000000615 |
| OLP-075-000000618 | to | OLP-075-000000622 |
| OLP-075-000000625 | to | OLP-075-000000640 |
| OLP-075-000000643 | to | OLP-075-000000648 |
| OLP-075-000000652 | to | OLP-075-000000657 |
| OLP-075-000000659 | to | OLP-075-000000665 |
| OLP-075-000000667 | to | OLP-075-000000667 |
| OLP-075-000000675 | to | OLP-075-000000679 |
| OLP-075-000000683 | to | OLP-075-000000701 |
| OLP-075-000000710 | to | OLP-075-000000714 |
| OLP-075-000000718 | to | OLP-075-000000719 |

| | | |
|---|---|---|
| OLP-075-000000721 | to | OLP-075-000000747 |
| OLP-075-000000750 | to | OLP-075-000000781 |
| OLP-075-000000783 | to | OLP-075-000000859 |
| OLP-075-000000861 | to | OLP-075-000000871 |
| OLP-075-000000874 | to | OLP-075-000000877 |
| OLP-075-000000879 | to | OLP-075-000000883 |
| OLP-075-000000886 | to | OLP-075-000000922 |
| OLP-075-000000924 | to | OLP-075-000000928 |
| OLP-075-000000930 | to | OLP-075-000000945 |
| OLP-075-000000947 | to | OLP-075-000000951 |
| OLP-075-000000954 | to | OLP-075-000000955 |
| OLP-075-000000957 | to | OLP-075-000000957 |
| OLP-075-000000959 | to | OLP-075-000000961 |
| OLP-075-000000963 | to | OLP-075-000000964 |
| OLP-075-000000966 | to | OLP-075-000000966 |
| OLP-075-000000968 | to | OLP-075-000000980 |
| OLP-075-000000983 | to | OLP-075-000001004 |
| OLP-075-000001006 | to | OLP-075-000001037 |
| OLP-075-000001039 | to | OLP-075-000001051 |
| OLP-075-000001053 | to | OLP-075-000001055 |
| OLP-075-000001057 | to | OLP-075-000001061 |
| OLP-075-000001063 | to | OLP-075-000001069 |
| OLP-075-000001072 | to | OLP-075-000001073 |
| OLP-075-000001075 | to | OLP-075-000001083 |
| OLP-075-000001085 | to | OLP-075-000001100 |
| OLP-075-000001103 | to | OLP-075-000001136 |
| OLP-075-000001138 | to | OLP-075-000001152 |
| OLP-075-000001154 | to | OLP-075-000001166 |
| OLP-075-000001168 | to | OLP-075-000001188 |
| OLP-075-000001190 | to | OLP-075-000001192 |
| OLP-075-000001194 | to | OLP-075-000001196 |
| OLP-075-000001199 | to | OLP-075-000001207 |
| OLP-075-000001210 | to | OLP-075-000001222 |
| OLP-075-000001224 | to | OLP-075-000001231 |
| OLP-075-000001233 | to | OLP-075-000001235 |
| OLP-075-000001237 | to | OLP-075-000001239 |
| OLP-075-000001241 | to | OLP-075-000001249 |
| OLP-075-000001251 | to | OLP-075-000001278 |
| OLP-075-000001280 | to | OLP-075-000001303 |
| OLP-075-000001305 | to | OLP-075-000001311 |
| OLP-075-000001314 | to | OLP-075-000001329 |
| OLP-075-000001331 | to | OLP-075-000001352 |
| OLP-075-000001354 | to | OLP-075-000001368 |
| OLP-075-000001370 | to | OLP-075-000001376 |

| OLP-075-000001378 | to | OLP-075-000001381 |
|---|---|---|
| OLP-075-000001386 | to | OLP-075-000001401 |
| OLP-075-000001403 | to | OLP-075-000001407 |
| OLP-075-000001409 | to | OLP-075-000001412 |
| OLP-075-000001414 | to | OLP-075-000001421 |
| OLP-075-000001423 | to | OLP-075-000001424 |
| OLP-075-000001426 | to | OLP-075-000001428 |
| OLP-075-000001430 | to | OLP-075-000001446 |
| OLP-075-000001448 | to | OLP-075-000001452 |
| OLP-075-000001454 | to | OLP-075-000001455 |
| OLP-075-000001457 | to | OLP-075-000001472 |
| OLP-075-000001474 | to | OLP-075-000001478 |
| OLP-075-000001480 | to | OLP-075-000001517 |
| OLP-075-000001519 | to | OLP-075-000001534 |
| OLP-075-000001536 | to | OLP-075-000001537 |
| OLP-075-000001539 | to | OLP-075-000001541 |
| OLP-075-000001543 | to | OLP-075-000001546 |
| OLP-075-000001548 | to | OLP-075-000001550 |
| OLP-075-000001553 | to | OLP-075-000001557 |
| OLP-075-000001560 | to | OLP-075-000001562 |
| OLP-075-000001564 | to | OLP-075-000001573 |
| OLP-075-000001575 | to | OLP-075-000001576 |
| OLP-075-000001578 | to | OLP-075-000001579 |
| OLP-075-000001581 | to | OLP-075-000001583 |
| OLP-075-000001585 | to | OLP-075-000001585 |
| OLP-075-000001587 | to | OLP-075-000001594 |
| OLP-075-000001596 | to | OLP-075-000001601 |
| OLP-075-000001603 | to | OLP-075-000001636 |
| OLP-075-000001638 | to | OLP-075-000001640 |
| OLP-075-000001643 | to | OLP-075-000001649 |
| OLP-075-000001652 | to | OLP-075-000001659 |
| OLP-075-000001661 | to | OLP-075-000001667 |
| OLP-075-000001669 | to | OLP-075-000001674 |
| OLP-075-000001676 | to | OLP-075-000001679 |
| OLP-075-000001681 | to | OLP-075-000001681 |
| OLP-075-000001683 | to | OLP-075-000001688 |
| OLP-075-000001690 | to | OLP-075-000001698 |
| OLP-075-000001700 | to | OLP-075-000001702 |
| OLP-075-000001705 | to | OLP-075-000001708 |
| OLP-075-000001711 | to | OLP-075-000001714 |
| OLP-075-000001716 | to | OLP-075-000001718 |
| OLP-075-000001721 | to | OLP-075-000001733 |
| OLP-075-000001735 | to | OLP-075-000001768 |
| OLP-075-000001770 | to | OLP-075-000001776 |

| | | |
|---|---|---|
| OLP-075-000001778 | to | OLP-075-000001786 |
| OLP-075-000001788 | to | OLP-075-000001792 |
| OLP-075-000001794 | to | OLP-075-000001799 |
| OLP-075-000001801 | to | OLP-075-000001801 |
| OLP-075-000001803 | to | OLP-075-000001803 |
| OLP-075-000001805 | to | OLP-075-000001822 |
| OLP-075-000001824 | to | OLP-075-000001824 |
| OLP-075-000001826 | to | OLP-075-000001826 |
| OLP-075-000001828 | to | OLP-075-000001828 |
| OLP-075-000001830 | to | OLP-075-000001830 |
| OLP-075-000001832 | to | OLP-075-000001896 |
| OLP-075-000001898 | to | OLP-075-000001911 |
| OLP-075-000001913 | to | OLP-075-000001925 |
| OLP-075-000001927 | to | OLP-075-000001970 |
| OLP-075-000001972 | to | OLP-075-000001977 |
| OLP-075-000001979 | to | OLP-075-000001982 |
| OLP-075-000001984 | to | OLP-075-000001986 |
| OLP-075-000001988 | to | OLP-075-000001992 |
| OLP-075-000001994 | to | OLP-075-000001995 |
| OLP-075-000001997 | to | OLP-075-000002006 |
| OLP-075-000002010 | to | OLP-075-000002022 |
| OLP-075-000002024 | to | OLP-075-000002029 |
| OLP-075-000002032 | to | OLP-075-000002035 |
| OLP-075-000002037 | to | OLP-075-000002053 |
| OLP-075-000002055 | to | OLP-075-000002073 |
| OLP-075-000002075 | to | OLP-075-000002084 |
| OLP-075-000002086 | to | OLP-075-000002090 |
| OLP-075-000002092 | to | OLP-075-000002097 |
| OLP-075-000002100 | to | OLP-075-000002126 |
| OLP-075-000002128 | to | OLP-075-000002132 |
| OLP-075-000002135 | to | OLP-075-000002139 |
| OLP-075-000002141 | to | OLP-075-000002144 |
| OLP-075-000002146 | to | OLP-075-000002161 |
| OLP-075-000002164 | to | OLP-075-000002164 |
| OLP-075-000002166 | to | OLP-075-000002166 |
| OLP-075-000002168 | to | OLP-075-000002168 |
| OLP-075-000002170 | to | OLP-075-000002181 |
| OLP-075-000002183 | to | OLP-075-000002193 |
| OLP-075-000002195 | to | OLP-075-000002218 |
| OLP-075-000002220 | to | OLP-075-000002228 |
| OLP-075-000002232 | to | OLP-075-000002237 |
| OLP-075-000002239 | to | OLP-075-000002240 |
| OLP-075-000002242 | to | OLP-075-000002248 |
| OLP-075-000002252 | to | OLP-075-000002259 |

| | | |
|---|---|---|
| OLP-075-000002261 | to | OLP-075-000002266 |
| OLP-075-000002268 | to | OLP-075-000002278 |
| OLP-075-000002280 | to | OLP-075-000002313 |
| OLP-075-000002315 | to | OLP-075-000002316 |
| OLP-075-000002320 | to | OLP-075-000002320 |
| OLP-075-000002323 | to | OLP-075-000002338 |
| OLP-075-000002340 | to | OLP-075-000002341 |
| OLP-075-000002343 | to | OLP-075-000002360 |
| OLP-075-000002362 | to | OLP-075-000002362 |
| OLP-075-000002364 | to | OLP-075-000002364 |
| OLP-075-000002366 | to | OLP-075-000002383 |
| OLP-075-000002385 | to | OLP-075-000002389 |
| OLP-075-000002391 | to | OLP-075-000002399 |
| OLP-075-000002402 | to | OLP-075-000002403 |
| OLP-075-000002405 | to | OLP-075-000002417 |
| OLP-075-000002419 | to | OLP-075-000002427 |
| OLP-075-000002429 | to | OLP-075-000002431 |
| OLP-075-000002433 | to | OLP-075-000002435 |
| OLP-075-000002437 | to | OLP-075-000002437 |
| OLP-075-000002439 | to | OLP-075-000002452 |
| OLP-075-000002454 | to | OLP-075-000002456 |
| OLP-075-000002458 | to | OLP-075-000002487 |
| OLP-075-000002491 | to | OLP-075-000002518 |
| OLP-075-000002520 | to | OLP-075-000002527 |
| OLP-075-000002530 | to | OLP-075-000002530 |
| OLP-075-000002533 | to | OLP-075-000002535 |
| OLP-075-000002537 | to | OLP-075-000002541 |
| OLP-075-000002543 | to | OLP-075-000002548 |
| OLP-075-000002551 | to | OLP-075-000002564 |
| OLP-075-000002566 | to | OLP-075-000002569 |
| OLP-075-000002571 | to | OLP-075-000002571 |
| OLP-075-000002573 | to | OLP-075-000002573 |
| OLP-075-000002575 | to | OLP-075-000002578 |
| OLP-075-000002580 | to | OLP-075-000002597 |
| OLP-075-000002599 | to | OLP-075-000002628 |
| OLP-075-000002630 | to | OLP-075-000002639 |
| OLP-075-000002641 | to | OLP-075-000002674 |
| OLP-075-000002676 | to | OLP-075-000002694 |
| OLP-075-000002696 | to | OLP-075-000002698 |
| OLP-075-000002700 | to | OLP-075-000002711 |
| OLP-075-000002713 | to | OLP-075-000002749 |
| OLP-075-000002751 | to | OLP-075-000002763 |
| OLP-075-000002765 | to | OLP-075-000002784 |
| OLP-075-000002786 | to | OLP-075-000002798 |

| | | |
|---|---|---|
| OLP-075-000002800 | to | OLP-075-000002818 |
| OLP-075-000002820 | to | OLP-075-000002825 |
| OLP-075-000002827 | to | OLP-075-000002832 |
| OLP-075-000002834 | to | OLP-075-000002834 |
| OLP-075-000002836 | to | OLP-075-000002846 |
| OLP-075-000002848 | to | OLP-075-000002853 |
| OLP-075-000002855 | to | OLP-075-000002864 |
| OLP-075-000002866 | to | OLP-075-000002880 |
| OLP-075-000002883 | to | OLP-075-000002890 |
| OLP-075-000002892 | to | OLP-075-000002901 |
| OLP-075-000002903 | to | OLP-075-000002903 |
| OLP-075-000002905 | to | OLP-075-000002911 |
| OLP-075-000002913 | to | OLP-075-000002936 |
| OLP-075-000002939 | to | OLP-075-000002941 |
| OLP-075-000002943 | to | OLP-075-000002950 |
| OLP-075-000002952 | to | OLP-075-000002954 |
| OLP-075-000002956 | to | OLP-075-000002959 |
| OLP-075-000002961 | to | OLP-075-000002968 |
| OLP-075-000002970 | to | OLP-075-000002982 |
| OLP-075-000002984 | to | OLP-075-000002994 |
| OLP-075-000002996 | to | OLP-075-000002996 |
| OLP-075-000002998 | to | OLP-075-000003002 |
| OLP-075-000003004 | to | OLP-075-000003012 |
| OLP-075-000003014 | to | OLP-075-000003027 |
| OLP-075-000003029 | to | OLP-075-000003036 |
| OLP-075-000003038 | to | OLP-075-000003065 |
| OLP-075-000003067 | to | OLP-075-000003074 |
| OLP-075-000003076 | to | OLP-075-000003077 |
| OLP-075-000003081 | to | OLP-075-000003089 |
| OLP-075-000003091 | to | OLP-075-000003108 |
| OLP-075-000003110 | to | OLP-075-000003117 |
| OLP-075-000003119 | to | OLP-075-000003130 |
| OLP-075-000003132 | to | OLP-075-000003137 |
| OLP-075-000003139 | to | OLP-075-000003139 |
| OLP-075-000003147 | to | OLP-075-000003151 |
| OLP-075-000003157 | to | OLP-075-000003159 |
| OLP-075-000003161 | to | OLP-075-000003165 |
| OLP-075-000003167 | to | OLP-075-000003180 |
| OLP-075-000003182 | to | OLP-075-000003195 |
| OLP-075-000003197 | to | OLP-075-000003203 |
| OLP-075-000003206 | to | OLP-075-000003207 |
| OLP-075-000003209 | to | OLP-075-000003216 |
| OLP-075-000003218 | to | OLP-075-000003219 |
| OLP-075-000003222 | to | OLP-075-000003223 |

| | | |
|---|---|---|
| OLP-075-000003226 | to | OLP-075-000003226 |
| OLP-075-000003228 | to | OLP-075-000003228 |
| OLP-075-000003230 | to | OLP-075-000003243 |
| OLP-075-000003246 | to | OLP-075-000003250 |
| OLP-075-000003252 | to | OLP-075-000003257 |
| OLP-075-000003259 | to | OLP-075-000003259 |
| OLP-075-000003261 | to | OLP-075-000003303 |
| OLP-075-000003306 | to | OLP-075-000003325 |
| OLP-075-000003327 | to | OLP-075-000003328 |
| OLP-075-000003330 | to | OLP-075-000003345 |
| OLP-075-000003347 | to | OLP-075-000003353 |
| OLP-075-000003355 | to | OLP-075-000003383 |
| OLP-075-000003388 | to | OLP-075-000003390 |
| OLP-075-000003392 | to | OLP-075-000003392 |
| OLP-075-000003394 | to | OLP-075-000003398 |
| OLP-075-000003400 | to | OLP-075-000003403 |
| OLP-075-000003405 | to | OLP-075-000003416 |
| OLP-075-000003418 | to | OLP-075-000003432 |
| OLP-075-000003435 | to | OLP-075-000003443 |
| OLP-075-000003446 | to | OLP-075-000003446 |
| OLP-075-000003448 | to | OLP-075-000003448 |
| OLP-075-000003450 | to | OLP-075-000003455 |
| OLP-075-000003457 | to | OLP-075-000003459 |
| OLP-075-000003461 | to | OLP-075-000003472 |
| OLP-075-000003474 | to | OLP-075-000003486 |
| OLP-075-000003488 | to | OLP-075-000003492 |
| OLP-075-000003496 | to | OLP-075-000003498 |
| OLP-075-000003500 | to | OLP-075-000003501 |
| OLP-075-000003503 | to | OLP-075-000003536 |
| OLP-075-000003539 | to | OLP-075-000003542 |
| OLP-075-000003544 | to | OLP-075-000003612 |
| OLP-075-000003614 | to | OLP-075-000003614 |
| OLP-075-000003618 | to | OLP-075-000003643 |
| OLP-075-000003646 | to | OLP-075-000003650 |
| OLP-075-000003652 | to | OLP-075-000003678 |
| OLP-075-000003680 | to | OLP-075-000003683 |
| OLP-075-000003685 | to | OLP-075-000003705 |
| OLP-075-000003707 | to | OLP-075-000003722 |
| OLP-075-000003724 | to | OLP-075-000003725 |
| OLP-075-000003727 | to | OLP-075-000003730 |
| OLP-075-000003732 | to | OLP-075-000003795 |
| OLP-075-000003797 | to | OLP-075-000003809 |
| OLP-075-000003811 | to | OLP-075-000003873 |
| OLP-075-000003876 | to | OLP-075-000003888 |

| | | |
|---|---|---|
| OLP-075-000003890 | to | OLP-075-000003894 |
| OLP-075-000003897 | to | OLP-075-000003921 |
| OLP-075-000003923 | to | OLP-075-000003924 |
| OLP-075-000003926 | to | OLP-075-000003958 |
| OLP-075-000003960 | to | OLP-075-000003977 |
| OLP-075-000003979 | to | OLP-075-000003987 |
| OLP-075-000003990 | to | OLP-075-000004005 |
| OLP-075-000004007 | to | OLP-075-000004009 |
| OLP-075-000004011 | to | OLP-075-000004046 |
| OLP-075-000004048 | to | OLP-075-000004050 |
| OLP-075-000004053 | to | OLP-075-000004066 |
| OLP-075-000004077 | to | OLP-075-000004079 |
| OLP-075-000004082 | to | OLP-075-000004086 |
| OLP-075-000004089 | to | OLP-075-000004137 |
| OLP-075-000004141 | to | OLP-075-000004150 |
| OLP-075-000004152 | to | OLP-075-000004189 |
| OLP-075-000004191 | to | OLP-075-000004193 |
| OLP-075-000004197 | to | OLP-075-000004203 |
| OLP-075-000004206 | to | OLP-075-000004206 |
| OLP-075-000004209 | to | OLP-075-000004213 |
| OLP-075-000004215 | to | OLP-075-000004248 |
| OLP-075-000004250 | to | OLP-075-000004253 |
| OLP-075-000004255 | to | OLP-075-000004262 |
| OLP-075-000004265 | to | OLP-075-000004267 |
| OLP-075-000004269 | to | OLP-075-000004269 |
| OLP-075-000004271 | to | OLP-075-000004271 |
| OLP-075-000004273 | to | OLP-075-000004275 |
| OLP-075-000004278 | to | OLP-075-000004299 |
| OLP-075-000004301 | to | OLP-075-000004303 |
| OLP-075-000004305 | to | OLP-075-000004306 |
| OLP-075-000004310 | to | OLP-075-000004313 |
| OLP-075-000004315 | to | OLP-075-000004329 |
| OLP-075-000004332 | to | OLP-075-000004335 |
| OLP-075-000004337 | to | OLP-075-000004344 |
| OLP-075-000004348 | to | OLP-075-000004352 |
| OLP-075-000004354 | to | OLP-075-000004359 |
| OLP-075-000004361 | to | OLP-075-000004375 |
| OLP-075-000004377 | to | OLP-075-000004382 |
| OLP-075-000004384 | to | OLP-075-000004400 |
| OLP-075-000004403 | to | OLP-075-000004433 |
| OLP-075-000004437 | to | OLP-075-000004437 |
| OLP-075-000004439 | to | OLP-075-000004452 |
| OLP-075-000004455 | to | OLP-075-000004456 |
| OLP-075-000004459 | to | OLP-075-000004477 |

| | | |
|---|---|---|
| OLP-075-000004479 | to | OLP-075-000004489 |
| OLP-075-000004492 | to | OLP-075-000004518 |
| OLP-075-000004528 | to | OLP-075-000004546 |
| OLP-075-000004556 | to | OLP-075-000004576 |
| OLP-075-000004578 | to | OLP-075-000004586 |
| OLP-075-000004589 | to | OLP-075-000004622 |
| OLP-075-000004627 | to | OLP-075-000004631 |
| OLP-075-000004633 | to | OLP-075-000004636 |
| OLP-075-000004642 | to | OLP-075-000004642 |
| OLP-075-000004645 | to | OLP-075-000004680 |
| OLP-075-000004682 | to | OLP-075-000004731 |
| OLP-075-000004734 | to | OLP-075-000004737 |
| OLP-075-000004740 | to | OLP-075-000004740 |
| OLP-075-000004744 | to | OLP-075-000004744 |
| OLP-075-000004746 | to | OLP-075-000004784 |
| OLP-075-000004787 | to | OLP-075-000004788 |
| OLP-075-000004791 | to | OLP-075-000004797 |
| OLP-075-000004799 | to | OLP-075-000004828 |
| OLP-075-000004835 | to | OLP-075-000004838 |
| OLP-075-000004842 | to | OLP-075-000004848 |
| OLP-075-000004850 | to | OLP-075-000004892 |
| OLP-075-000004898 | to | OLP-075-000004901 |
| OLP-075-000004904 | to | OLP-075-000004905 |
| OLP-075-000004907 | to | OLP-075-000004931 |
| OLP-075-000004933 | to | OLP-075-000004946 |
| OLP-075-000004948 | to | OLP-075-000004950 |
| OLP-075-000004954 | to | OLP-075-000004988 |
| OLP-075-000004994 | to | OLP-075-000004994 |
| OLP-075-000004996 | to | OLP-075-000005000 |
| OLP-075-000005005 | to | OLP-075-000005011 |
| OLP-075-000005014 | to | OLP-075-000005016 |
| OLP-075-000005029 | to | OLP-075-000005033 |
| OLP-075-000005035 | to | OLP-075-000005054 |
| OLP-075-000005056 | to | OLP-075-000005057 |
| OLP-075-000005061 | to | OLP-075-000005068 |
| OLP-075-000005070 | to | OLP-075-000005074 |
| OLP-075-000005083 | to | OLP-075-000005094 |
| OLP-075-000005100 | to | OLP-075-000005111 |
| OLP-075-000005115 | to | OLP-075-000005115 |
| OLP-075-000005117 | to | OLP-075-000005123 |
| OLP-075-000005125 | to | OLP-075-000005127 |
| OLP-075-000005130 | to | OLP-075-000005146 |
| OLP-075-000005151 | to | OLP-075-000005153 |
| OLP-075-000005156 | to | OLP-075-000005156 |

| OLP-075-000005159 | to | OLP-075-000005166 |
|---|---|---|
| OLP-075-000005168 | to | OLP-075-000005170 |
| OLP-075-000005172 | to | OLP-075-000005175 |
| OLP-075-000005177 | to | OLP-075-000005178 |
| OLP-075-000005180 | to | OLP-075-000005190 |
| OLP-075-000005192 | to | OLP-075-000005220 |
| OLP-075-000005223 | to | OLP-075-000005244 |
| OLP-075-000005247 | to | OLP-075-000005250 |
| OLP-075-000005252 | to | OLP-075-000005266 |
| OLP-075-000005268 | to | OLP-075-000005279 |
| OLP-075-000005283 | to | OLP-075-000005325 |
| OLP-075-000005327 | to | OLP-075-000005330 |
| OLP-075-000005337 | to | OLP-075-000005360 |
| OLP-075-000005362 | to | OLP-075-000005377 |
| OLP-075-000005379 | to | OLP-075-000005391 |
| OLP-075-000005400 | to | OLP-075-000005452 |
| OLP-075-000005455 | to | OLP-075-000005462 |
| OLP-075-000005469 | to | OLP-075-000005470 |
| OLP-075-000005472 | to | OLP-075-000005476 |
| OLP-075-000005479 | to | OLP-075-000005479 |
| OLP-075-000005482 | to | OLP-075-000005511 |
| OLP-075-000005515 | to | OLP-075-000005517 |
| OLP-075-000005519 | to | OLP-075-000005530 |
| OLP-075-000005532 | to | OLP-075-000005541 |
| OLP-075-000005543 | to | OLP-075-000005543 |
| OLP-075-000005546 | to | OLP-075-000005552 |
| OLP-075-000005554 | to | OLP-075-000005563 |
| OLP-075-000005566 | to | OLP-075-000005571 |
| OLP-075-000005573 | to | OLP-075-000005594 |
| OLP-075-000005596 | to | OLP-075-000005628 |
| OLP-075-000005632 | to | OLP-075-000005646 |
| OLP-075-000005648 | to | OLP-075-000005704 |
| OLP-075-000005706 | to | OLP-075-000005713 |
| OLP-075-000005715 | to | OLP-075-000005734 |
| OLP-075-000005736 | to | OLP-075-000005737 |
| OLP-075-000005739 | to | OLP-075-000005741 |
| OLP-075-000005745 | to | OLP-075-000005756 |
| OLP-075-000005760 | to | OLP-075-000005802 |
| OLP-075-000005804 | to | OLP-075-000005813 |
| OLP-075-000005817 | to | OLP-075-000005818 |
| OLP-075-000005821 | to | OLP-075-000005827 |
| OLP-075-000005829 | to | OLP-075-000005842 |
| OLP-075-000005844 | to | OLP-075-000005849 |
| OLP-075-000005851 | to | OLP-075-000005853 |

| | | |
|---|---|---|
| OLP-075-000005856 | to | OLP-075-000005870 |
| OLP-075-000005872 | to | OLP-075-000005896 |
| OLP-075-000005898 | to | OLP-075-000005921 |
| OLP-075-000005923 | to | OLP-075-000005925 |
| OLP-075-000005927 | to | OLP-075-000005980 |
| OLP-075-000005984 | to | OLP-075-000006017 |
| OLP-075-000006019 | to | OLP-075-000006031 |
| OLP-075-000006033 | to | OLP-075-000006039 |
| OLP-075-000006042 | to | OLP-075-000006069 |
| OLP-075-000006071 | to | OLP-075-000006073 |
| OLP-075-000006077 | to | OLP-075-000006109 |
| OLP-075-000006112 | to | OLP-075-000006175 |
| OLP-075-000006177 | to | OLP-075-000006183 |
| OLP-075-000006186 | to | OLP-075-000006194 |
| OLP-075-000006196 | to | OLP-075-000006199 |
| OLP-075-000006202 | to | OLP-075-000006221 |
| OLP-075-000006224 | to | OLP-075-000006231 |
| OLP-075-000006233 | to | OLP-075-000006240 |
| OLP-075-000006242 | to | OLP-075-000006280 |
| OLP-075-000006282 | to | OLP-075-000006312 |
| OLP-075-000006314 | to | OLP-075-000006324 |
| OLP-075-000006326 | to | OLP-075-000006336 |
| OLP-075-000006340 | to | OLP-075-000006350 |
| OLP-075-000006353 | to | OLP-075-000006366 |
| OLP-075-000006369 | to | OLP-075-000006402 |
| OLP-075-000006404 | to | OLP-075-000006405 |
| OLP-075-000006407 | to | OLP-075-000006419 |
| OLP-075-000006421 | to | OLP-075-000006501 |
| OLP-075-000006504 | to | OLP-075-000006507 |
| OLP-075-000006509 | to | OLP-075-000006532 |
| OLP-075-000006535 | to | OLP-075-000006563 |
| OLP-075-000006565 | to | OLP-075-000006567 |
| OLP-075-000006569 | to | OLP-075-000006580 |
| OLP-075-000006582 | to | OLP-075-000006585 |
| OLP-075-000006588 | to | OLP-075-000006598 |
| OLP-075-000006600 | to | OLP-075-000006603 |
| OLP-075-000006606 | to | OLP-075-000006609 |
| OLP-075-000006612 | to | OLP-075-000006617 |
| OLP-075-000006619 | to | OLP-075-000006621 |
| OLP-075-000006626 | to | OLP-075-000006627 |
| OLP-075-000006629 | to | OLP-075-000006630 |
| OLP-075-000006632 | to | OLP-075-000006635 |
| OLP-075-000006637 | to | OLP-075-000006650 |
| OLP-075-000006652 | to | OLP-075-000006657 |

| | | |
|---|---|---|
| OLP-075-000006659 | to | OLP-075-000006670 |
| OLP-075-000006674 | to | OLP-075-000006689 |
| OLP-075-000006691 | to | OLP-075-000006701 |
| OLP-075-000006704 | to | OLP-075-000006704 |
| OLP-075-000006706 | to | OLP-075-000006718 |
| OLP-075-000006720 | to | OLP-075-000006752 |
| OLP-075-000006754 | to | OLP-075-000006757 |
| OLP-075-000006760 | to | OLP-075-000006761 |
| OLP-075-000006767 | to | OLP-075-000006794 |
| OLP-075-000006796 | to | OLP-075-000006827 |
| OLP-075-000006829 | to | OLP-075-000006843 |
| OLP-075-000006845 | to | OLP-075-000006894 |
| OLP-075-000006896 | to | OLP-075-000006903 |
| OLP-075-000006905 | to | OLP-075-000006910 |
| OLP-075-000006913 | to | OLP-075-000006915 |
| OLP-075-000006917 | to | OLP-075-000006921 |
| OLP-075-000006942 | to | OLP-075-000006942 |
| OLP-075-000006945 | to | OLP-075-000006945 |
| OLP-075-000006947 | to | OLP-075-000006948 |
| OLP-075-000006956 | to | OLP-075-000006972 |
| OLP-075-000006974 | to | OLP-075-000006984 |
| OLP-075-000006996 | to | OLP-075-000007010 |
| OLP-075-000007013 | to | OLP-075-000007015 |
| OLP-075-000007018 | to | OLP-075-000007020 |
| OLP-075-000007023 | to | OLP-075-000007036 |
| OLP-075-000007039 | to | OLP-075-000007047 |
| OLP-075-000007050 | to | OLP-075-000007070 |
| OLP-075-000007074 | to | OLP-075-000007077 |
| OLP-075-000007090 | to | OLP-075-000007114 |
| OLP-075-000007116 | to | OLP-075-000007145 |
| OLP-075-000007147 | to | OLP-075-000007152 |
| OLP-075-000007154 | to | OLP-075-000007167 |
| OLP-075-000007172 | to | OLP-075-000007211 |
| OLP-075-000007216 | to | OLP-075-000007219 |
| OLP-075-000007221 | to | OLP-075-000007296 |
| OLP-075-000007301 | to | OLP-075-000007369 |
| OLP-075-000007374 | to | OLP-075-000007394 |
| OLP-075-000007397 | to | OLP-075-000007431 |
| OLP-075-000007434 | to | OLP-075-000007437 |
| OLP-075-000007458 | to | OLP-075-000007526 |
| OLP-075-000007530 | to | OLP-075-000007598 |
| OLP-075-000007600 | to | OLP-075-000007603 |
| PLP-088-000000002 | to | PLP-088-000000017 |
| PLP-088-000000019 | to | PLP-088-000000021 |

| | | |
|---|---|---|
| PLP-088-000000023 | to | PLP-088-000000052 |
| PLP-088-000000054 | to | PLP-088-000000071 |
| PLP-088-000000073 | to | PLP-088-000000075 |
| PLP-088-000000077 | to | PLP-088-000000083 |
| PLP-088-000000086 | to | PLP-088-000000087 |
| PLP-088-000000092 | to | PLP-088-000000093 |
| PLP-088-000000095 | to | PLP-088-000000106 |
| PLP-088-000000108 | to | PLP-088-000000110 |
| PLP-088-000000112 | to | PLP-088-000000115 |
| PLP-088-000000117 | to | PLP-088-000000117 |
| PLP-088-000000120 | to | PLP-088-000000121 |
| PLP-088-000000127 | to | PLP-088-000000127 |
| PLP-088-000000130 | to | PLP-088-000000130 |
| PLP-088-000000132 | to | PLP-088-000000132 |
| PLP-088-000000134 | to | PLP-088-000000138 |
| PLP-088-000000141 | to | PLP-088-000000174 |
| PLP-088-000000176 | to | PLP-088-000000197 |
| PLP-088-000000199 | to | PLP-088-000000200 |
| PLP-088-000000203 | to | PLP-088-000000219 |
| PLP-088-000000221 | to | PLP-088-000000221 |
| PLP-088-000000229 | to | PLP-088-000000241 |
| PLP-088-000000243 | to | PLP-088-000000244 |
| PLP-088-000000247 | to | PLP-088-000000251 |
| PLP-088-000000253 | to | PLP-088-000000266 |
| PLP-088-000000268 | to | PLP-088-000000273 |
| PLP-088-000000276 | to | PLP-088-000000286 |
| PLP-088-000000288 | to | PLP-088-000000292 |
| PLP-088-000000294 | to | PLP-088-000000325 |
| PLP-088-000000327 | to | PLP-088-000000346 |
| PLP-088-000000348 | to | PLP-088-000000353 |
| PLP-088-000000356 | to | PLP-088-000000357 |
| PLP-088-000000359 | to | PLP-088-000000362 |
| PLP-088-000000364 | to | PLP-088-000000365 |
| PLP-088-000000367 | to | PLP-088-000000368 |
| PLP-088-000000370 | to | PLP-088-000000371 |
| PLP-088-000000374 | to | PLP-088-000000385 |
| PLP-088-000000387 | to | PLP-088-000000403 |
| PLP-088-000000405 | to | PLP-088-000000411 |
| PLP-088-000000413 | to | PLP-088-000000413 |
| PLP-088-000000415 | to | PLP-088-000000415 |
| PLP-088-000000417 | to | PLP-088-000000420 |
| PLP-088-000000424 | to | PLP-088-000000424 |
| PLP-088-000000426 | to | PLP-088-000000428 |
| PLP-088-000000430 | to | PLP-088-000000436 |

| | | |
|---|---|---|
| PLP-088-000000438 | to | PLP-088-000000445 |
| PLP-088-000000447 | to | PLP-088-000000453 |
| PLP-088-000000455 | to | PLP-088-000000455 |
| PLP-088-000000457 | to | PLP-088-000000463 |
| PLP-088-000000465 | to | PLP-088-000000485 |
| PLP-088-000000487 | to | PLP-088-000000512 |
| PLP-088-000000514 | to | PLP-088-000000562 |
| PLP-088-000000564 | to | PLP-088-000000567 |
| PLP-088-000000572 | to | PLP-088-000000628 |
| PLP-088-000000630 | to | PLP-088-000000633 |
| PLP-088-000000635 | to | PLP-088-000000669 |
| PLP-088-000000671 | to | PLP-088-000000673 |
| PLP-088-000000675 | to | PLP-088-000000675 |
| PLP-088-000000677 | to | PLP-088-000000681 |
| PLP-088-000000683 | to | PLP-088-000000709 |
| PLP-088-000000711 | to | PLP-088-000000712 |
| PLP-088-000000714 | to | PLP-088-000000714 |
| PLP-088-000000716 | to | PLP-088-000000716 |
| PLP-088-000000718 | to | PLP-088-000000728 |
| PLP-088-000000730 | to | PLP-088-000000730 |
| PLP-088-000000732 | to | PLP-088-000000748 |
| PLP-088-000000750 | to | PLP-088-000000765 |
| PLP-088-000000767 | to | PLP-088-000000770 |
| PLP-088-000000774 | to | PLP-088-000000779 |
| PLP-088-000000782 | to | PLP-088-000000782 |
| PLP-088-000000784 | to | PLP-088-000000786 |
| PLP-088-000000789 | to | PLP-088-000000789 |
| PLP-088-000000791 | to | PLP-088-000000801 |
| PLP-088-000000804 | to | PLP-088-000000804 |
| PLP-088-000000806 | to | PLP-088-000000840 |
| PLP-088-000000842 | to | PLP-088-000000842 |
| PLP-088-000000844 | to | PLP-088-000000873 |
| PLP-088-000000876 | to | PLP-088-000000876 |
| PLP-088-000000878 | to | PLP-088-000000885 |
| PLP-088-000000888 | to | PLP-088-000000934 |
| PLP-088-000000936 | to | PLP-088-000000970 |
| PLP-088-000000972 | to | PLP-088-000000985 |
| PLP-088-000000987 | to | PLP-088-000001004 |
| PLP-088-000001007 | to | PLP-088-000001010 |
| PLP-088-000001012 | to | PLP-088-000001016 |
| PLP-088-000001019 | to | PLP-088-000001044 |
| PLP-088-000001048 | to | PLP-088-000001049 |
| PLP-088-000001054 | to | PLP-088-000001059 |
| PLP-088-000001062 | to | PLP-088-000001074 |

| | | |
|---|---|---|
| PLP-088-000001076 | to | PLP-088-000001101 |
| PLP-088-000001103 | to | PLP-088-000001105 |
| PLP-088-000001107 | to | PLP-088-000001124 |
| PLP-088-000001126 | to | PLP-088-000001162 |
| PLP-088-000001164 | to | PLP-088-000001220 |
| PLP-088-000001222 | to | PLP-088-000001225 |
| PLP-088-000001227 | to | PLP-088-000001234 |
| PLP-088-000001236 | to | PLP-088-000001239 |
| PLP-088-000001241 | to | PLP-088-000001260 |
| PLP-088-000001262 | to | PLP-088-000001267 |
| PLP-088-000001269 | to | PLP-088-000001269 |
| PLP-088-000001271 | to | PLP-088-000001276 |
| PLP-088-000001278 | to | PLP-088-000001288 |
| PLP-088-000001290 | to | PLP-088-000001300 |
| PLP-088-000001302 | to | PLP-088-000001322 |
| PLP-088-000001325 | to | PLP-088-000001327 |
| PLP-088-000001329 | to | PLP-088-000001330 |
| PLP-088-000001332 | to | PLP-088-000001347 |
| PLP-088-000001349 | to | PLP-088-000001351 |
| PLP-088-000001353 | to | PLP-088-000001372 |
| PLP-088-000001376 | to | PLP-088-000001462 |
| PLP-088-000001465 | to | PLP-088-000001515 |
| PLP-088-000001517 | to | PLP-088-000001536 |
| PLP-088-000001538 | to | PLP-088-000001538 |
| PLP-088-000001540 | to | PLP-088-000001562 |
| PLP-088-000001564 | to | PLP-088-000001565 |
| PLP-088-000001570 | to | PLP-088-000001575 |
| PLP-088-000001578 | to | PLP-088-000001600 |
| PLP-088-000001602 | to | PLP-088-000001602 |
| PLP-088-000001604 | to | PLP-088-000001682 |
| PLP-088-000001686 | to | PLP-088-000001754 |
| PLP-088-000001756 | to | PLP-088-000001782 |
| PLP-088-000001786 | to | PLP-088-000001786 |
| PLP-088-000001788 | to | PLP-088-000001814 |
| PLP-088-000001821 | to | PLP-088-000001822 |
| PLP-088-000001826 | to | PLP-088-000001830 |
| PLP-088-000001832 | to | PLP-088-000001838 |
| PLP-088-000001840 | to | PLP-088-000001871 |
| PLP-088-000001873 | to | PLP-088-000001886 |
| PLP-088-000001888 | to | PLP-088-000001893 |
| PLP-088-000001895 | to | PLP-088-000001896 |
| PLP-088-000001898 | to | PLP-088-000001898 |
| PLP-088-000001900 | to | PLP-088-000001907 |
| PLP-088-000001909 | to | PLP-088-000001912 |

| | | |
|---|---|---|
| PLP-088-000001914 | to | PLP-088-000001914 |
| PLP-088-000001916 | to | PLP-088-000001925 |
| PLP-088-000001927 | to | PLP-088-000001927 |
| PLP-088-000001929 | to | PLP-088-000001934 |
| PLP-088-000001936 | to | PLP-088-000001958 |
| PLP-088-000001960 | to | PLP-088-000001968 |
| PLP-088-000001971 | to | PLP-088-000001984 |
| PLP-088-000001986 | to | PLP-088-000002003 |
| PLP-088-000002006 | to | PLP-088-000002009 |
| PLP-088-000002011 | to | PLP-088-000002014 |
| PLP-088-000002017 | to | PLP-088-000002022 |
| PLP-088-000002024 | to | PLP-088-000002030 |
| PLP-088-000002032 | to | PLP-088-000002037 |
| PLP-088-000002039 | to | PLP-088-000002041 |
| PLP-088-000002043 | to | PLP-088-000002050 |
| PLP-088-000002052 | to | PLP-088-000002055 |
| PLP-088-000002058 | to | PLP-088-000002058 |
| PLP-088-000002061 | to | PLP-088-000002071 |
| PLP-088-000002074 | to | PLP-088-000002081 |
| PLP-088-000002083 | to | PLP-088-000002089 |
| PLP-088-000002091 | to | PLP-088-000002096 |
| PLP-088-000002098 | to | PLP-088-000002099 |
| PLP-088-000002101 | to | PLP-088-000002101 |
| PLP-088-000002103 | to | PLP-088-000002103 |
| PLP-088-000002105 | to | PLP-088-000002110 |
| PLP-088-000002112 | to | PLP-088-000002112 |
| PLP-088-000002114 | to | PLP-088-000002128 |
| PLP-088-000002131 | to | PLP-088-000002131 |
| PLP-088-000002133 | to | PLP-088-000002154 |
| PLP-088-000002156 | to | PLP-088-000002162 |
| PLP-088-000002164 | to | PLP-088-000002182 |
| PLP-088-000002185 | to | PLP-088-000002191 |
| PLP-088-000002197 | to | PLP-088-000002215 |
| PLP-088-000002217 | to | PLP-088-000002233 |
| PLP-088-000002235 | to | PLP-088-000002243 |
| PLP-088-000002245 | to | PLP-088-000002266 |
| PLP-088-000002268 | to | PLP-088-000002273 |
| PLP-088-000002275 | to | PLP-088-000002336 |
| PLP-088-000002338 | to | PLP-088-000002344 |
| PLP-088-000002347 | to | PLP-088-000002347 |
| PLP-088-000002351 | to | PLP-088-000002351 |
| PLP-088-000002359 | to | PLP-088-000002359 |
| PLP-088-000002362 | to | PLP-088-000002371 |
| PLP-088-000002373 | to | PLP-088-000002397 |

| | | |
|---|---|---|
| PLP-088-000002401 | to | PLP-088-000002441 |
| PLP-088-000002444 | to | PLP-088-000002444 |
| PLP-088-000002446 | to | PLP-088-000002480 |
| PLP-088-000002482 | to | PLP-088-000002482 |
| PLP-088-000002485 | to | PLP-088-000002487 |
| PLP-088-000002489 | to | PLP-088-000002491 |
| PLP-088-000002494 | to | PLP-088-000002507 |
| PLP-088-000002510 | to | PLP-088-000002518 |
| PLP-088-000002520 | to | PLP-088-000002539 |
| PLP-088-000002541 | to | PLP-088-000002585 |
| PLP-088-000002588 | to | PLP-088-000002589 |
| PLP-088-000002595 | to | PLP-088-000002597 |
| PLP-088-000002599 | to | PLP-088-000002611 |
| PLP-088-000002614 | to | PLP-088-000002615 |
| PLP-088-000002619 | to | PLP-088-000002619 |
| PLP-088-000002621 | to | PLP-088-000002626 |
| PLP-088-000002631 | to | PLP-088-000002634 |
| PLP-088-000002636 | to | PLP-088-000002637 |
| PLP-088-000002639 | to | PLP-088-000002642 |
| PLP-088-000002649 | to | PLP-088-000002650 |
| PLP-088-000002652 | to | PLP-088-000002652 |
| PLP-088-000002654 | to | PLP-088-000002656 |
| PLP-088-000002658 | to | PLP-088-000002718 |
| PLP-088-000002720 | to | PLP-088-000002729 |
| PLP-088-000002731 | to | PLP-088-000002785 |
| PLP-088-000002787 | to | PLP-088-000002817 |
| PLP-088-000002819 | to | PLP-088-000002819 |
| PLP-088-000002821 | to | PLP-088-000002842 |
| PLP-088-000002844 | to | PLP-088-000002851 |
| PLP-088-000002853 | to | PLP-088-000002876 |
| PLP-088-000002878 | to | PLP-088-000002884 |
| PLP-088-000002886 | to | PLP-088-000002891 |
| PLP-088-000002893 | to | PLP-088-000002901 |
| PLP-088-000002904 | to | PLP-088-000002904 |
| PLP-088-000002911 | to | PLP-088-000002914 |
| PLP-088-000002916 | to | PLP-088-000002917 |
| PLP-088-000002919 | to | PLP-088-000002922 |
| PLP-088-000002924 | to | PLP-088-000002939 |
| PLP-088-000002941 | to | PLP-088-000003038 |
| PLP-088-000003040 | to | PLP-088-000003053 |
| PLP-088-000003055 | to | PLP-088-000003055 |
| PLP-088-000003057 | to | PLP-088-000003063 |
| PLP-088-000003065 | to | PLP-088-000003065 |
| PLP-088-000003067 | to | PLP-088-000003068 |

| | | |
|---|---|---|
| PLP-088-000003070 | to | PLP-088-000003071 |
| PLP-088-000003073 | to | PLP-088-000003098 |
| PLP-088-000003100 | to | PLP-088-000003100 |
| PLP-088-000003104 | to | PLP-088-000003105 |
| PLP-088-000003107 | to | PLP-088-000003137 |
| PLP-088-000003139 | to | PLP-088-000003151 |
| PLP-088-000003153 | to | PLP-088-000003153 |
| PLP-088-000003156 | to | PLP-088-000003156 |
| PLP-088-000003160 | to | PLP-088-000003162 |
| PLP-088-000003164 | to | PLP-088-000003164 |
| PLP-088-000003168 | to | PLP-088-000003168 |
| PLP-088-000003170 | to | PLP-088-000003170 |
| PLP-088-000003172 | to | PLP-088-000003173 |
| PLP-088-000003176 | to | PLP-088-000003181 |
| PLP-088-000003183 | to | PLP-088-000003185 |
| PLP-088-000003187 | to | PLP-088-000003195 |
| PLP-088-000003198 | to | PLP-088-000003212 |
| PLP-088-000003214 | to | PLP-088-000003216 |
| PLP-088-000003218 | to | PLP-088-000003230 |
| PLP-088-000003233 | to | PLP-088-000003233 |
| PLP-088-000003235 | to | PLP-088-000003236 |
| PLP-088-000003238 | to | PLP-088-000003273 |
| PLP-088-000003275 | to | PLP-088-000003279 |
| PLP-088-000003283 | to | PLP-088-000003313 |
| PLP-088-000003315 | to | PLP-088-000003315 |
| PLP-088-000003318 | to | PLP-088-000003319 |
| PLP-088-000003321 | to | PLP-088-000003321 |
| PLP-088-000003325 | to | PLP-088-000003325 |
| PLP-088-000003329 | to | PLP-088-000003330 |
| PLP-088-000003332 | to | PLP-088-000003332 |
| PLP-088-000003334 | to | PLP-088-000003338 |
| PLP-088-000003340 | to | PLP-088-000003340 |
| PLP-088-000003343 | to | PLP-088-000003343 |
| PLP-088-000003346 | to | PLP-088-000003348 |
| PLP-088-000003350 | to | PLP-088-000003359 |
| PLP-088-000003361 | to | PLP-088-000003374 |
| PLP-088-000003376 | to | PLP-088-000003376 |
| PLP-088-000003379 | to | PLP-088-000003387 |
| PLP-088-000003389 | to | PLP-088-000003394 |
| PLP-088-000003396 | to | PLP-088-000003398 |
| PLP-088-000003400 | to | PLP-088-000003400 |
| PLP-088-000003402 | to | PLP-088-000003402 |
| PLP-088-000003404 | to | PLP-088-000003421 |
| PLP-088-000003424 | to | PLP-088-000003426 |

| | | |
|---|---|---|
| PLP-088-000003428 | to | PLP-088-000003432 |
| PLP-088-000003434 | to | PLP-088-000003452 |
| PLP-088-000003457 | to | PLP-088-000003458 |
| PLP-088-000003460 | to | PLP-088-000003461 |
| PLP-088-000003463 | to | PLP-088-000003470 |
| PLP-088-000003472 | to | PLP-088-000003474 |
| PLP-088-000003477 | to | PLP-088-000003479 |
| PLP-088-000003481 | to | PLP-088-000003484 |
| PLP-088-000003486 | to | PLP-088-000003491 |
| PLP-088-000003493 | to | PLP-088-000003496 |
| PLP-088-000003498 | to | PLP-088-000003499 |
| PLP-088-000003502 | to | PLP-088-000003549 |
| PLP-088-000003551 | to | PLP-088-000003560 |
| PLP-088-000003563 | to | PLP-088-000003579 |
| PLP-088-000003582 | to | PLP-088-000003582 |
| PLP-088-000003584 | to | PLP-088-000003597 |
| PLP-088-000003599 | to | PLP-088-000003601 |
| PLP-088-000003603 | to | PLP-088-000003608 |
| PLP-088-000003610 | to | PLP-088-000003611 |
| PLP-088-000003614 | to | PLP-088-000003629 |
| PLP-088-000003631 | to | PLP-088-000003633 |
| PLP-088-000003635 | to | PLP-088-000003639 |
| PLP-088-000003641 | to | PLP-088-000003649 |
| PLP-088-000003651 | to | PLP-088-000003663 |
| PLP-088-000003665 | to | PLP-088-000003684 |
| PLP-088-000003686 | to | PLP-088-000003686 |
| PLP-088-000003689 | to | PLP-088-000003692 |
| PLP-088-000003694 | to | PLP-088-000003698 |
| PLP-088-000003700 | to | PLP-088-000003702 |
| PLP-088-000003704 | to | PLP-088-000003710 |
| PLP-088-000003712 | to | PLP-088-000003719 |
| PLP-088-000003721 | to | PLP-088-000003721 |
| PLP-088-000003726 | to | PLP-088-000003726 |
| PLP-088-000003729 | to | PLP-088-000003734 |
| PLP-088-000003736 | to | PLP-088-000003740 |
| PLP-088-000003742 | to | PLP-088-000003743 |
| PLP-088-000003745 | to | PLP-088-000003753 |
| PLP-088-000003755 | to | PLP-088-000003756 |
| PLP-088-000003758 | to | PLP-088-000003762 |
| PLP-088-000003764 | to | PLP-088-000003765 |
| PLP-088-000003767 | to | PLP-088-000003767 |
| PLP-088-000003771 | to | PLP-088-000003773 |
| PLP-088-000003776 | to | PLP-088-000003777 |
| PLP-088-000003779 | to | PLP-088-000003785 |

| | | |
|---|---|---|
| PLP-088-000003787 | to | PLP-088-000003791 |
| PLP-088-000003794 | to | PLP-088-000003797 |
| PLP-088-000003799 | to | PLP-088-000003815 |
| PLP-088-000003817 | to | PLP-088-000003817 |
| PLP-088-000003819 | to | PLP-088-000003820 |
| PLP-088-000003822 | to | PLP-088-000003851 |
| PLP-088-000003854 | to | PLP-088-000003868 |
| PLP-088-000003872 | to | PLP-088-000003875 |
| PLP-088-000003877 | to | PLP-088-000003877 |
| PLP-088-000003879 | to | PLP-088-000003881 |
| PLP-088-000003883 | to | PLP-088-000003886 |
| PLP-088-000003888 | to | PLP-088-000003899 |
| PLP-088-000003901 | to | PLP-088-000003901 |
| PLP-088-000003903 | to | PLP-088-000003905 |
| PLP-088-000003907 | to | PLP-088-000003911 |
| PLP-088-000003913 | to | PLP-088-000003927 |
| PLP-088-000003931 | to | PLP-088-000003931 |
| PLP-088-000003934 | to | PLP-088-000003947 |
| PLP-088-000003949 | to | PLP-088-000003960 |
| PLP-088-000003963 | to | PLP-088-000003985 |
| PLP-088-000003987 | to | PLP-088-000004054 |
| PLP-088-000004056 | to | PLP-088-000004056 |
| PLP-088-000004058 | to | PLP-088-000004061 |
| PLP-088-000004063 | to | PLP-088-000004090 |
| PLP-088-000004092 | to | PLP-088-000004099 |
| PLP-088-000004101 | to | PLP-088-000004102 |
| PLP-088-000004104 | to | PLP-088-000004104 |
| PLP-088-000004106 | to | PLP-088-000004137 |
| PLP-088-000004139 | to | PLP-088-000004151 |
| PLP-088-000004153 | to | PLP-088-000004169 |
| PLP-088-000004171 | to | PLP-088-000004171 |
| PLP-088-000004173 | to | PLP-088-000004193 |
| PLP-088-000004195 | to | PLP-088-000004199 |
| PLP-088-000004202 | to | PLP-088-000004206 |
| PLP-088-000004208 | to | PLP-088-000004209 |
| PLP-088-000004212 | to | PLP-088-000004212 |
| PLP-088-000004214 | to | PLP-088-000004215 |
| PLP-088-000004217 | to | PLP-088-000004237 |
| PLP-088-000004239 | to | PLP-088-000004248 |
| PLP-088-000004250 | to | PLP-088-000004270 |
| PLP-088-000004272 | to | PLP-088-000004278 |
| PLP-088-000004280 | to | PLP-088-000004282 |
| PLP-088-000004284 | to | PLP-088-000004293 |
| PLP-088-000004295 | to | PLP-088-000004323 |

| | | |
|---|---|---|
| PLP-088-000004326 | to | PLP-088-000004330 |
| PLP-088-000004332 | to | PLP-088-000004334 |
| PLP-088-000004336 | to | PLP-088-000004357 |
| PLP-088-000004359 | to | PLP-088-000004361 |
| PLP-088-000004363 | to | PLP-088-000004374 |
| PLP-088-000004376 | to | PLP-088-000004385 |
| PLP-088-000004387 | to | PLP-088-000004397 |
| PLP-088-000004399 | to | PLP-088-000004400 |
| PLP-088-000004402 | to | PLP-088-000004405 |
| PLP-088-000004407 | to | PLP-088-000004407 |
| PLP-088-000004410 | to | PLP-088-000004421 |
| PLP-088-000004423 | to | PLP-088-000004439 |
| PLP-088-000004442 | to | PLP-088-000004448 |
| PLP-088-000004451 | to | PLP-088-000004451 |
| PLP-088-000004454 | to | PLP-088-000004457 |
| PLP-088-000004459 | to | PLP-088-000004460 |
| PLP-088-000004463 | to | PLP-088-000004463 |
| PLP-088-000004465 | to | PLP-088-000004465 |
| PLP-088-000004467 | to | PLP-088-000004471 |
| PLP-088-000004473 | to | PLP-088-000004473 |
| PLP-088-000004476 | to | PLP-088-000004490 |
| PLP-088-000004492 | to | PLP-088-000004523 |
| PLP-088-000004525 | to | PLP-088-000004527 |
| PLP-088-000004529 | to | PLP-088-000004536 |
| PLP-088-000004538 | to | PLP-088-000004540 |
| PLP-088-000004545 | to | PLP-088-000004553 |
| PLP-088-000004555 | to | PLP-088-000004589 |
| PLP-088-000004591 | to | PLP-088-000004598 |
| PLP-088-000004600 | to | PLP-088-000004600 |
| PLP-088-000004604 | to | PLP-088-000004604 |
| PLP-088-000004610 | to | PLP-088-000004610 |
| PLP-088-000004613 | to | PLP-088-000004613 |
| PLP-088-000004615 | to | PLP-088-000004615 |
| PLP-088-000004617 | to | PLP-088-000004618 |
| PLP-088-000004622 | to | PLP-088-000004622 |
| PLP-088-000004624 | to | PLP-088-000004624 |
| PLP-088-000004628 | to | PLP-088-000004637 |
| PLP-088-000004640 | to | PLP-088-000004658 |
| PLP-088-000004660 | to | PLP-088-000004667 |
| PLP-088-000004669 | to | PLP-088-000004689 |
| PLP-088-000004691 | to | PLP-088-000004692 |
| PLP-088-000004695 | to | PLP-088-000004701 |
| PLP-088-000004705 | to | PLP-088-000004705 |
| PLP-088-000004710 | to | PLP-088-000004710 |

PLP-088-000004712    to    PLP-088-000004716
PLP-088-000004718    to    PLP-088-000004719
PLP-088-000004722    to    PLP-088-000004722
PLP-088-000004725    to    PLP-088-000004725
PLP-088-000004729    to    PLP-088-000004729
PLP-088-000004733    to    PLP-088-000004733
PLP-088-000004735    to    PLP-088-000004735
PLP-088-000004737    to    PLP-088-000004740
PLP-088-000004743    to    PLP-088-000004746
PLP-088-000004748    to    PLP-088-000004751
PLP-088-000004758    to    PLP-088-000004760
PLP-088-000004762    to    PLP-088-000004768
PLP-088-000004770    to    PLP-088-000004770
PLP-088-000004773    to    PLP-088-000004773
PLP-088-000004778    to    PLP-088-000004778
PLP-088-000004780    to    PLP-088-000004780
PLP-088-000004782    to    PLP-088-000004787
PLP-088-000004791    to    PLP-088-000004796
PLP-088-000004798    to    PLP-088-000004798
PLP-088-000004802    to    PLP-088-000004802
PLP-088-000004805    to    PLP-088-000004805
PLP-088-000004811    to    PLP-088-000004813
PLP-088-000004815    to    PLP-088-000004816
PLP-088-000004819    to    PLP-088-000004820
PLP-088-000004824    to    PLP-088-000004824
PLP-088-000004826    to    PLP-088-000004840
PLP-088-000004846    to    PLP-088-000004847
PLP-088-000004849    to    PLP-088-000004851
PLP-088-000004853    to    PLP-088-000004861
PLP-088-000004863    to    PLP-088-000004863
PLP-088-000004869    to    PLP-088-000004870
PLP-088-000004873    to    PLP-088-000004873
PLP-088-000004875    to    PLP-088-000004878
PLP-088-000004880    to    PLP-088-000004883
PLP-088-000004885    to    PLP-088-000004890
PLP-088-000004893    to    PLP-088-000004899
PLP-088-000004901    to    PLP-088-000004923
PLP-088-000004925    to    PLP-088-000004944
PLP-088-000004946    to    PLP-088-000004963
PLP-088-000004965    to    PLP-088-000004968
PLP-088-000004970    to    PLP-088-000004970
PLP-088-000004972    to    PLP-088-000004973
PLP-088-000004976    to    PLP-088-000004977
PLP-088-000004979    to    PLP-088-000004982

| | | |
|---|---|---|
| PLP-088-000004984 | to | PLP-088-000004985 |
| PLP-088-000004987 | to | PLP-088-000004987 |
| PLP-088-000004993 | to | PLP-088-000005002 |
| PLP-088-000005004 | to | PLP-088-000005007 |
| PLP-088-000005009 | to | PLP-088-000005013 |
| PLP-088-000005015 | to | PLP-088-000005026 |
| PLP-088-000005028 | to | PLP-088-000005045 |
| PLP-088-000005047 | to | PLP-088-000005048 |
| PLP-088-000005050 | to | PLP-088-000005055 |
| PLP-088-000005057 | to | PLP-088-000005060 |
| PLP-088-000005062 | to | PLP-088-000005062 |
| PLP-088-000005064 | to | PLP-088-000005065 |
| PLP-088-000005067 | to | PLP-088-000005067 |
| PLP-088-000005070 | to | PLP-088-000005073 |
| PLP-088-000005075 | to | PLP-088-000005078 |
| PLP-088-000005080 | to | PLP-088-000005084 |
| PLP-088-000005086 | to | PLP-088-000005088 |
| PLP-088-000005091 | to | PLP-088-000005091 |
| PLP-088-000005095 | to | PLP-088-000005095 |
| PLP-088-000005097 | to | PLP-088-000005108 |
| PLP-088-000005117 | to | PLP-088-000005117 |
| PLP-088-000005120 | to | PLP-088-000005120 |
| PLP-088-000005122 | to | PLP-088-000005122 |
| PLP-088-000005124 | to | PLP-088-000005125 |
| PLP-088-000005128 | to | PLP-088-000005139 |
| PLP-088-000005142 | to | PLP-088-000005154 |
| PLP-088-000005156 | to | PLP-088-000005156 |
| PLP-088-000005158 | to | PLP-088-000005163 |
| PLP-088-000005165 | to | PLP-088-000005166 |
| PLP-088-000005168 | to | PLP-088-000005168 |
| PLP-088-000005171 | to | PLP-088-000005192 |
| PLP-088-000005194 | to | PLP-088-000005194 |
| PLP-088-000005196 | to | PLP-088-000005196 |
| PLP-088-000005198 | to | PLP-088-000005200 |
| PLP-088-000005202 | to | PLP-088-000005202 |
| PLP-088-000005204 | to | PLP-088-000005211 |
| PLP-088-000005213 | to | PLP-088-000005214 |
| PLP-088-000005216 | to | PLP-088-000005216 |
| PLP-088-000005220 | to | PLP-088-000005222 |
| PLP-088-000005224 | to | PLP-088-000005225 |
| PLP-088-000005233 | to | PLP-088-000005237 |
| PLP-088-000005239 | to | PLP-088-000005239 |
| PLP-088-000005245 | to | PLP-088-000005246 |
| PLP-088-000005248 | to | PLP-088-000005269 |

PLP-088-000005271    to    PLP-088-000005271
PLP-088-000005274    to    PLP-088-000005274
PLP-088-000005284    to    PLP-088-000005285
PLP-088-000005292    to    PLP-088-000005293
PLP-088-000005299    to    PLP-088-000005303
PLP-088-000005314    to    PLP-088-000005314
PLP-088-000005316    to    PLP-088-000005316
PLP-088-000005320    to    PLP-088-000005320
PLP-088-000005323    to    PLP-088-000005324
PLP-088-000005327    to    PLP-088-000005332
PLP-088-000005334    to    PLP-088-000005335
PLP-088-000005337    to    PLP-088-000005337
PLP-088-000005339    to    PLP-088-000005341
PLP-088-000005343    to    PLP-088-000005343
PLP-088-000005345    to    PLP-088-000005349
PLP-088-000005351    to    PLP-088-000005353
PLP-088-000005356    to    PLP-088-000005358
PLP-088-000005360    to    PLP-088-000005360
PLP-088-000005362    to    PLP-088-000005363
PLP-088-000005365    to    PLP-088-000005367
PLP-088-000005371    to    PLP-088-000005376
PLP-088-000005378    to    PLP-088-000005384
PLP-088-000005386    to    PLP-088-000005389
PLP-088-000005391    to    PLP-088-000005391
PLP-088-000005393    to    PLP-088-000005399
PLP-088-000005404    to    PLP-088-000005408
PLP-088-000005410    to    PLP-088-000005430
PLP-088-000005432    to    PLP-088-000005434
PLP-088-000005436    to    PLP-088-000005439
PLP-088-000005441    to    PLP-088-000005445
PLP-088-000005448    to    PLP-088-000005451
PLP-088-000005455    to    PLP-088-000005459
PLP-088-000005461    to    PLP-088-000005461
PLP-088-000005472    to    PLP-088-000005473
PLP-088-000005477    to    PLP-088-000005477
PLP-088-000005479    to    PLP-088-000005479
PLP-088-000005483    to    PLP-088-000005483
PLP-088-000005487    to    PLP-088-000005490
PLP-088-000005493    to    PLP-088-000005493
PLP-088-000005507    to    PLP-088-000005507
PLP-088-000005509    to    PLP-088-000005510
PLP-088-000005514    to    PLP-088-000005515
PLP-088-000005517    to    PLP-088-000005521
PLP-088-000005523    to    PLP-088-000005525

| | | |
|---|---|---|
| PLP-088-000005527 | to | PLP-088-000005530 |
| PLP-088-000005532 | to | PLP-088-000005545 |
| PLP-088-000005547 | to | PLP-088-000005550 |
| PLP-088-000005552 | to | PLP-088-000005566 |
| PLP-088-000005568 | to | PLP-088-000005569 |
| PLP-088-000005571 | to | PLP-088-000005571 |
| PLP-088-000005577 | to | PLP-088-000005577 |
| PLP-088-000005579 | to | PLP-088-000005592 |
| PLP-088-000005594 | to | PLP-088-000005594 |
| PLP-088-000005596 | to | PLP-088-000005596 |
| PLP-088-000005601 | to | PLP-088-000005603 |
| PLP-088-000005607 | to | PLP-088-000005611 |
| PLP-088-000005613 | to | PLP-088-000005613 |
| PLP-088-000005616 | to | PLP-088-000005616 |
| PLP-088-000005619 | to | PLP-088-000005628 |
| PLP-088-000005631 | to | PLP-088-000005632 |
| PLP-088-000005634 | to | PLP-088-000005634 |
| PLP-088-000005636 | to | PLP-088-000005636 |
| PLP-088-000005638 | to | PLP-088-000005645 |
| PLP-088-000005647 | to | PLP-088-000005650 |
| PLP-088-000005653 | to | PLP-088-000005661 |
| PLP-088-000005663 | to | PLP-088-000005666 |
| PLP-088-000005668 | to | PLP-088-000005668 |
| PLP-088-000005670 | to | PLP-088-000005675 |
| PLP-088-000005680 | to | PLP-088-000005681 |
| PLP-088-000005684 | to | PLP-088-000005690 |
| PLP-088-000005692 | to | PLP-088-000005713 |
| PLP-088-000005715 | to | PLP-088-000005715 |
| PLP-088-000005719 | to | PLP-088-000005730 |
| PLP-088-000005732 | to | PLP-088-000005739 |
| PLP-088-000005741 | to | PLP-088-000005746 |
| PLP-088-000005748 | to | PLP-088-000005749 |
| PLP-088-000005752 | to | PLP-088-000005753 |
| PLP-088-000005755 | to | PLP-088-000005755 |
| PLP-088-000005758 | to | PLP-088-000005758 |
| PLP-088-000005760 | to | PLP-088-000005760 |
| PLP-088-000005762 | to | PLP-088-000005763 |
| PLP-088-000005767 | to | PLP-088-000005783 |
| PLP-088-000005785 | to | PLP-088-000005794 |
| PLP-088-000005796 | to | PLP-088-000005799 |
| PLP-088-000005801 | to | PLP-088-000005823 |
| PLP-088-000005825 | to | PLP-088-000005838 |
| PLP-088-000005840 | to | PLP-088-000005858 |
| PLP-088-000005861 | to | PLP-088-000005866 |

| | | |
|---|---|---|
| PLP-088-000005868 | to | PLP-088-000005872 |
| PLP-088-000005874 | to | PLP-088-000005884 |
| PLP-088-000005886 | to | PLP-088-000005889 |
| PLP-088-000005891 | to | PLP-088-000005901 |
| PLP-088-000005903 | to | PLP-088-000005911 |
| PLP-088-000005913 | to | PLP-088-000005925 |
| PLP-088-000005928 | to | PLP-088-000005928 |
| PLP-088-000005930 | to | PLP-088-000005931 |
| PLP-088-000005933 | to | PLP-088-000005941 |
| PLP-088-000005943 | to | PLP-088-000005943 |
| PLP-088-000005945 | to | PLP-088-000005946 |
| PLP-088-000005949 | to | PLP-088-000005953 |
| PLP-088-000005955 | to | PLP-088-000005956 |
| PLP-088-000005960 | to | PLP-088-000005960 |
| PLP-088-000005962 | to | PLP-088-000005988 |
| PLP-088-000005990 | to | PLP-088-000005991 |
| PLP-088-000005993 | to | PLP-088-000006002 |
| PLP-088-000006005 | to | PLP-088-000006011 |
| PLP-088-000006014 | to | PLP-088-000006021 |
| PLP-088-000006024 | to | PLP-088-000006047 |
| PLP-088-000006049 | to | PLP-088-000006049 |
| PLP-088-000006051 | to | PLP-088-000006062 |
| PLP-088-000006067 | to | PLP-088-000006067 |
| PLP-088-000006069 | to | PLP-088-000006079 |
| PLP-088-000006084 | to | PLP-088-000006098 |
| PLP-088-000006100 | to | PLP-088-000006105 |
| PLP-088-000006107 | to | PLP-088-000006111 |
| PLP-088-000006113 | to | PLP-088-000006115 |
| PLP-088-000006117 | to | PLP-088-000006118 |
| PLP-088-000006120 | to | PLP-088-000006122 |
| PLP-088-000006124 | to | PLP-088-000006130 |
| PLP-088-000006137 | to | PLP-088-000006149 |
| PLP-088-000006153 | to | PLP-088-000006154 |
| PLP-088-000006156 | to | PLP-088-000006158 |
| PLP-088-000006160 | to | PLP-088-000006168 |
| PLP-088-000006170 | to | PLP-088-000006173 |
| PLP-088-000006177 | to | PLP-088-000006178 |
| PLP-088-000006180 | to | PLP-088-000006180 |
| PLP-088-000006182 | to | PLP-088-000006193 |
| PLP-088-000006195 | to | PLP-088-000006199 |
| PLP-088-000006201 | to | PLP-088-000006211 |
| PLP-088-000006213 | to | PLP-088-000006214 |
| PLP-088-000006216 | to | PLP-088-000006223 |
| PLP-088-000006225 | to | PLP-088-000006226 |

| | | |
|---|---|---|
| PLP-088-000006228 | to | PLP-088-000006229 |
| PLP-088-000006231 | to | PLP-088-000006240 |
| PLP-088-000006242 | to | PLP-088-000006242 |
| PLP-088-000006244 | to | PLP-088-000006244 |
| PLP-088-000006246 | to | PLP-088-000006251 |
| PLP-088-000006254 | to | PLP-088-000006270 |
| PLP-088-000006272 | to | PLP-088-000006288 |
| PLP-088-000006290 | to | PLP-088-000006292 |
| PLP-088-000006294 | to | PLP-088-000006307 |
| PLP-088-000006309 | to | PLP-088-000006348 |
| PLP-088-000006350 | to | PLP-088-000006366 |
| PLP-088-000006368 | to | PLP-088-000006381 |
| PLP-088-000006383 | to | PLP-088-000006388 |
| PLP-088-000006390 | to | PLP-088-000006390 |
| PLP-088-000006392 | to | PLP-088-000006395 |
| PLP-088-000006397 | to | PLP-088-000006411 |
| PLP-088-000006413 | to | PLP-088-000006413 |
| PLP-088-000006415 | to | PLP-088-000006420 |
| PLP-088-000006422 | to | PLP-088-000006428 |
| PLP-088-000006430 | to | PLP-088-000006433 |
| PLP-088-000006436 | to | PLP-088-000006447 |
| PLP-088-000006449 | to | PLP-088-000006450 |
| PLP-088-000006452 | to | PLP-088-000006475 |
| PLP-088-000006477 | to | PLP-088-000006485 |
| PLP-088-000006488 | to | PLP-088-000006498 |
| PLP-088-000006501 | to | PLP-088-000006541 |
| PLP-088-000006543 | to | PLP-088-000006547 |
| PLP-088-000006549 | to | PLP-088-000006551 |
| PLP-088-000006553 | to | PLP-088-000006572 |
| PLP-088-000006574 | to | PLP-088-000006576 |
| PLP-088-000006578 | to | PLP-088-000006578 |
| PLP-088-000006580 | to | PLP-088-000006581 |
| PLP-088-000006583 | to | PLP-088-000006584 |
| PLP-088-000006586 | to | PLP-088-000006587 |
| PLP-088-000006589 | to | PLP-088-000006594 |
| PLP-088-000006596 | to | PLP-088-000006603 |
| PLP-088-000006605 | to | PLP-088-000006607 |
| PLP-088-000006609 | to | PLP-088-000006612 |
| PLP-088-000006614 | to | PLP-088-000006614 |
| PLP-088-000006616 | to | PLP-088-000006687 |
| PLP-088-000006689 | to | PLP-088-000006695 |
| PLP-088-000006697 | to | PLP-088-000006697 |
| PLP-088-000006700 | to | PLP-088-000006708 |
| PLP-088-000006710 | to | PLP-088-000006724 |

| | | |
|---|---|---|
| PLP-088-000006728 | to | PLP-088-000006729 |
| PLP-088-000006731 | to | PLP-088-000006759 |
| PLP-088-000006761 | to | PLP-088-000006763 |
| PLP-088-000006765 | to | PLP-088-000006767 |
| PLP-088-000006769 | to | PLP-088-000006771 |
| PLP-088-000006773 | to | PLP-088-000006774 |
| PLP-088-000006776 | to | PLP-088-000006776 |
| PLP-088-000006778 | to | PLP-088-000006819 |
| PLP-088-000006821 | to | PLP-088-000006825 |
| PLP-088-000006827 | to | PLP-088-000006827 |
| PLP-088-000006829 | to | PLP-088-000006858 |
| PLP-088-000006860 | to | PLP-088-000006865 |
| PLP-088-000006868 | to | PLP-088-000006868 |
| PLP-088-000006870 | to | PLP-088-000006884 |
| PLP-088-000006886 | to | PLP-088-000006898 |
| PLP-088-000006900 | to | PLP-088-000006903 |
| PLP-088-000006905 | to | PLP-088-000006909 |
| PLP-088-000006911 | to | PLP-088-000006912 |
| PLP-088-000006914 | to | PLP-088-000006916 |
| PLP-088-000006918 | to | PLP-088-000006934 |
| PLP-088-000006936 | to | PLP-088-000006936 |
| PLP-088-000006938 | to | PLP-088-000006942 |
| PLP-088-000006945 | to | PLP-088-000006945 |
| PLP-088-000006947 | to | PLP-088-000006954 |
| PLP-088-000006956 | to | PLP-088-000006959 |
| PLP-088-000006961 | to | PLP-088-000006967 |
| PLP-088-000006969 | to | PLP-088-000006984 |
| PLP-088-000006987 | to | PLP-088-000007002 |
| PLP-088-000007004 | to | PLP-088-000007004 |
| PLP-088-000007008 | to | PLP-088-000007008 |
| PLP-088-000007011 | to | PLP-088-000007013 |
| PLP-088-000007015 | to | PLP-088-000007019 |
| PLP-088-000007021 | to | PLP-088-000007030 |
| PLP-088-000007032 | to | PLP-088-000007032 |
| PLP-088-000007038 | to | PLP-088-000007041 |
| PLP-088-000007043 | to | PLP-088-000007047 |
| PLP-088-000007049 | to | PLP-088-000007050 |
| PLP-088-000007052 | to | PLP-088-000007057 |
| PLP-088-000007060 | to | PLP-088-000007062 |
| PLP-088-000007065 | to | PLP-088-000007065 |
| PLP-088-000007067 | to | PLP-088-000007082 |
| PLP-088-000007085 | to | PLP-088-000007086 |
| PLP-088-000007088 | to | PLP-088-000007093 |
| PLP-088-000007095 | to | PLP-088-000007098 |

| | | |
|---|---|---|
| PLP-088-000007100 | to | PLP-088-000007123 |
| PLP-088-000007125 | to | PLP-088-000007152 |
| PLP-088-000007155 | to | PLP-088-000007158 |
| PLP-088-000007160 | to | PLP-088-000007169 |
| PLP-088-000007171 | to | PLP-088-000007171 |
| PLP-088-000007173 | to | PLP-088-000007180 |
| PLP-088-000007183 | to | PLP-088-000007183 |
| PLP-088-000007185 | to | PLP-088-000007186 |
| PLP-088-000007190 | to | PLP-088-000007191 |
| PLP-088-000007194 | to | PLP-088-000007207 |
| PLP-088-000007209 | to | PLP-088-000007210 |
| PLP-088-000007212 | to | PLP-088-000007215 |
| PLP-088-000007217 | to | PLP-088-000007219 |
| PLP-088-000007223 | to | PLP-088-000007223 |
| PLP-088-000007225 | to | PLP-088-000007231 |
| PLP-088-000007233 | to | PLP-088-000007233 |
| PLP-088-000007236 | to | PLP-088-000007236 |
| PLP-088-000007239 | to | PLP-088-000007249 |
| PLP-088-000007251 | to | PLP-088-000007270 |
| PLP-088-000007272 | to | PLP-088-000007285 |
| PLP-088-000007287 | to | PLP-088-000007289 |
| PLP-088-000007292 | to | PLP-088-000007294 |
| PLP-088-000007298 | to | PLP-088-000007301 |
| PLP-088-000007303 | to | PLP-088-000007309 |
| PLP-088-000007313 | to | PLP-088-000007315 |
| PLP-088-000007317 | to | PLP-088-000007317 |
| PLP-088-000007323 | to | PLP-088-000007326 |
| PLP-088-000007332 | to | PLP-088-000007332 |
| PLP-088-000007335 | to | PLP-088-000007335 |
| PLP-088-000007340 | to | PLP-088-000007340 |
| PLP-088-000007345 | to | PLP-088-000007347 |
| PLP-088-000007352 | to | PLP-088-000007353 |
| PLP-088-000007356 | to | PLP-088-000007358 |
| PLP-088-000007360 | to | PLP-088-000007360 |
| PLP-088-000007363 | to | PLP-088-000007366 |
| PLP-088-000007368 | to | PLP-088-000007376 |
| PLP-088-000007381 | to | PLP-088-000007382 |
| PLP-088-000007389 | to | PLP-088-000007389 |
| PLP-088-000007392 | to | PLP-088-000007394 |
| PLP-088-000007396 | to | PLP-088-000007399 |
| PLP-088-000007401 | to | PLP-088-000007402 |
| PLP-088-000007404 | to | PLP-088-000007409 |
| PLP-088-000007412 | to | PLP-088-000007418 |
| PLP-088-000007420 | to | PLP-088-000007431 |

| | | |
|---|---|---|
| PLP-088-000007434 | to | PLP-088-000007441 |
| PLP-088-000007443 | to | PLP-088-000007450 |
| PLP-088-000007452 | to | PLP-088-000007471 |
| PLP-088-000007473 | to | PLP-088-000007487 |
| PLP-088-000007489 | to | PLP-088-000007489 |
| PLP-088-000007491 | to | PLP-088-000007522 |
| PLP-088-000007525 | to | PLP-088-000007536 |
| PLP-088-000007538 | to | PLP-088-000007540 |
| PLP-088-000007543 | to | PLP-088-000007568 |
| PLP-088-000007570 | to | PLP-088-000007571 |
| PLP-088-000007573 | to | PLP-088-000007579 |
| PLP-088-000007581 | to | PLP-088-000007582 |
| PLP-088-000007584 | to | PLP-088-000007588 |
| PLP-088-000007590 | to | PLP-088-000007593 |
| PLP-088-000007596 | to | PLP-088-000007599 |
| PLP-088-000007601 | to | PLP-088-000007606 |
| PLP-088-000007608 | to | PLP-088-000007615 |
| PLP-088-000007617 | to | PLP-088-000007617 |
| PLP-088-000007619 | to | PLP-088-000007640 |
| PLP-088-000007642 | to | PLP-088-000007654 |
| PLP-088-000007656 | to | PLP-088-000007667 |
| PLP-088-000007669 | to | PLP-088-000007682 |
| PLP-088-000007684 | to | PLP-088-000007722 |
| PLP-088-000007725 | to | PLP-088-000007727 |
| PLP-088-000007729 | to | PLP-088-000007736 |
| PLP-088-000007738 | to | PLP-088-000007738 |
| PLP-088-000007740 | to | PLP-088-000007741 |
| PLP-088-000007743 | to | PLP-088-000007743 |
| PLP-088-000007745 | to | PLP-088-000007746 |
| PLP-088-000007748 | to | PLP-088-000007748 |
| PLP-088-000007750 | to | PLP-088-000007755 |
| PLP-088-000007757 | to | PLP-088-000007768 |
| PLP-088-000007770 | to | PLP-088-000007779 |
| PLP-088-000007787 | to | PLP-088-000007788 |
| PLP-088-000007795 | to | PLP-088-000007795 |
| PLP-088-000007797 | to | PLP-088-000007799 |
| PLP-088-000007801 | to | PLP-088-000007801 |
| PLP-088-000007803 | to | PLP-088-000007837 |
| PLP-088-000007839 | to | PLP-088-000007845 |
| PLP-088-000007847 | to | PLP-088-000007848 |
| PLP-088-000007850 | to | PLP-088-000007865 |
| PLP-088-000007867 | to | PLP-088-000007887 |
| PLP-088-000007889 | to | PLP-088-000007891 |
| PLP-088-000007894 | to | PLP-088-000007895 |

| | | |
|---|---|---|
| PLP-088-000007897 | to | PLP-088-000007898 |
| PLP-088-000007900 | to | PLP-088-000007903 |
| PLP-088-000007905 | to | PLP-088-000007905 |
| PLP-088-000007907 | to | PLP-088-000007909 |
| PLP-088-000007911 | to | PLP-088-000007911 |
| PLP-088-000007913 | to | PLP-088-000007917 |
| PLP-088-000007919 | to | PLP-088-000007919 |
| PLP-088-000007921 | to | PLP-088-000007927 |
| PLP-088-000007929 | to | PLP-088-000007932 |
| PLP-088-000007935 | to | PLP-088-000007937 |
| PLP-088-000007939 | to | PLP-088-000007939 |
| PLP-088-000007941 | to | PLP-088-000007950 |
| PLP-088-000007952 | to | PLP-088-000007958 |
| PLP-088-000007960 | to | PLP-088-000007960 |
| PLP-088-000007962 | to | PLP-088-000007971 |
| PLP-088-000007973 | to | PLP-088-000007978 |
| PLP-088-000007980 | to | PLP-088-000008010 |
| PLP-088-000008012 | to | PLP-088-000008014 |
| PLP-088-000008016 | to | PLP-088-000008018 |
| PLP-088-000008020 | to | PLP-088-000008020 |
| PLP-088-000008022 | to | PLP-088-000008024 |
| PLP-088-000008026 | to | PLP-088-000008026 |
| PLP-088-000008028 | to | PLP-088-000008037 |
| PLP-088-000008039 | to | PLP-088-000008050 |
| PLP-088-000008053 | to | PLP-088-000008061 |
| PLP-088-000008063 | to | PLP-088-000008063 |
| PLP-088-000008065 | to | PLP-088-000008065 |
| PLP-088-000008067 | to | PLP-088-000008068 |
| PLP-088-000008070 | to | PLP-088-000008071 |
| PLP-088-000008074 | to | PLP-088-000008075 |
| PLP-088-000008077 | to | PLP-088-000008077 |
| PLP-088-000008079 | to | PLP-088-000008083 |
| PLP-088-000008085 | to | PLP-088-000008092 |
| PLP-088-000008094 | to | PLP-088-000008094 |
| PLP-088-000008097 | to | PLP-088-000008098 |
| PLP-088-000008100 | to | PLP-088-000008109 |
| PLP-088-000008111 | to | PLP-088-000008115 |
| PLP-088-000008117 | to | PLP-088-000008123 |
| PLP-088-000008127 | to | PLP-088-000008128 |
| PLP-088-000008131 | to | PLP-088-000008133 |
| PLP-088-000008136 | to | PLP-088-000008136 |
| PLP-088-000008140 | to | PLP-088-000008140 |
| PLP-088-000008142 | to | PLP-088-000008142 |
| PLP-088-000008144 | to | PLP-088-000008144 |

| | | |
|---|---|---|
| PLP-088-000008146 | to | PLP-088-000008147 |
| PLP-088-000008149 | to | PLP-088-000008153 |
| PLP-088-000008157 | to | PLP-088-000008157 |
| PLP-088-000008159 | to | PLP-088-000008164 |
| PLP-088-000008166 | to | PLP-088-000008174 |
| PLP-088-000008176 | to | PLP-088-000008176 |
| PLP-088-000008179 | to | PLP-088-000008179 |
| PLP-088-000008181 | to | PLP-088-000008182 |
| PLP-088-000008184 | to | PLP-088-000008185 |
| PLP-088-000008188 | to | PLP-088-000008189 |
| PLP-088-000008191 | to | PLP-088-000008192 |
| PLP-088-000008195 | to | PLP-088-000008200 |
| PLP-088-000008202 | to | PLP-088-000008202 |
| PLP-088-000008204 | to | PLP-088-000008205 |
| PLP-088-000008207 | to | PLP-088-000008235 |
| PLP-088-000008237 | to | PLP-088-000008263 |
| PLP-088-000008266 | to | PLP-088-000008268 |
| PLP-088-000008270 | to | PLP-088-000008278 |
| PLP-088-000008281 | to | PLP-088-000008283 |
| PLP-088-000008285 | to | PLP-088-000008291 |
| PLP-088-000008293 | to | PLP-088-000008294 |
| PLP-088-000008296 | to | PLP-088-000008297 |
| PLP-088-000008299 | to | PLP-088-000008302 |
| PLP-088-000008304 | to | PLP-088-000008306 |
| PLP-088-000008308 | to | PLP-088-000008321 |
| PLP-088-000008323 | to | PLP-088-000008334 |
| PLP-088-000008336 | to | PLP-088-000008342 |
| PLP-088-000008345 | to | PLP-088-000008357 |
| PLP-088-000008359 | to | PLP-088-000008382 |
| PLP-088-000008384 | to | PLP-088-000008408 |
| PLP-088-000008410 | to | PLP-088-000008419 |
| PLP-088-000008421 | to | PLP-088-000008425 |
| PLP-088-000008427 | to | PLP-088-000008429 |
| PLP-088-000008431 | to | PLP-088-000008440 |
| PLP-088-000008442 | to | PLP-088-000008450 |
| PLP-088-000008452 | to | PLP-088-000008459 |
| PLP-088-000008461 | to | PLP-088-000008467 |
| PLP-088-000008469 | to | PLP-088-000008491 |
| PLP-088-000008493 | to | PLP-088-000008507 |
| PLP-088-000008509 | to | PLP-088-000008517 |
| PLP-088-000008520 | to | PLP-088-000008520 |
| PLP-088-000008522 | to | PLP-088-000008562 |
| PLP-088-000008564 | to | PLP-088-000008599 |
| PLP-088-000008601 | to | PLP-088-000008613 |

| | | |
|---|---|---|
| PLP-088-000008615 | to | PLP-088-000008638 |
| PLP-088-000008640 | to | PLP-088-000008647 |
| PLP-088-000008649 | to | PLP-088-000008660 |
| PLP-088-000008662 | to | PLP-088-000008662 |
| PLP-088-000008664 | to | PLP-088-000008666 |
| PLP-088-000008668 | to | PLP-088-000008668 |
| PLP-088-000008670 | to | PLP-088-000008678 |
| PLP-088-000008680 | to | PLP-088-000008686 |
| PLP-088-000008688 | to | PLP-088-000008706 |
| PLP-088-000008708 | to | PLP-088-000008715 |
| PLP-088-000008717 | to | PLP-088-000008725 |
| PLP-088-000008727 | to | PLP-088-000008733 |
| PLP-088-000008735 | to | PLP-088-000008744 |
| PLP-088-000008746 | to | PLP-088-000008748 |
| PLP-088-000008750 | to | PLP-088-000008760 |
| PLP-088-000008762 | to | PLP-088-000008777 |
| PLP-088-000008780 | to | PLP-088-000008782 |
| PLP-088-000008784 | to | PLP-088-000008796 |
| PLP-088-000008798 | to | PLP-088-000008808 |
| PLP-088-000008810 | to | PLP-088-000008812 |
| PLP-088-000008814 | to | PLP-088-000008815 |
| PLP-088-000008818 | to | PLP-088-000008820 |
| PLP-088-000008822 | to | PLP-088-000008824 |
| PLP-088-000008826 | to | PLP-088-000008826 |
| PLP-088-000008828 | to | PLP-088-000008834 |
| PLP-088-000008836 | to | PLP-088-000008840 |
| PLP-088-000008842 | to | PLP-088-000008842 |
| PLP-088-000008845 | to | PLP-088-000008845 |
| PLP-088-000008847 | to | PLP-088-000008848 |
| PLP-088-000008850 | to | PLP-088-000008850 |
| PLP-088-000008852 | to | PLP-088-000008852 |
| PLP-088-000008854 | to | PLP-088-000008854 |
| PLP-088-000008858 | to | PLP-088-000008866 |
| PLP-088-000008868 | to | PLP-088-000008869 |
| PLP-088-000008871 | to | PLP-088-000008875 |
| PLP-088-000008877 | to | PLP-088-000008887 |
| PLP-088-000008889 | to | PLP-088-000008894 |
| PLP-088-000008896 | to | PLP-088-000008907 |
| PLP-088-000008909 | to | PLP-088-000008921 |
| PLP-088-000008923 | to | PLP-088-000008931 |
| PLP-088-000008933 | to | PLP-088-000008934 |
| PLP-088-000008936 | to | PLP-088-000008944 |
| PLP-088-000008946 | to | PLP-088-000008953 |
| PLP-088-000008955 | to | PLP-088-000008955 |

PLP-088-000008957 to PLP-088-000008964
PLP-088-000008966 to PLP-088-000008966
PLP-088-000008968 to PLP-088-000008973
PLP-088-000008975 to PLP-088-000008980
PLP-088-000008982 to PLP-088-000008989
PLP-088-000008991 to PLP-088-000009021
PLP-088-000009023 to PLP-088-000009033
PLP-088-000009035 to PLP-088-000009047
PLP-088-000009049 to PLP-088-000009049
PLP-088-000009053 to PLP-088-000009054
PLP-088-000009056 to PLP-088-000009070
PLP-088-000009072 to PLP-088-000009073
PLP-088-000009075 to PLP-088-000009076
PLP-088-000009078 to PLP-088-000009086
PLP-088-000009088 to PLP-088-000009091
PLP-088-000009093 to PLP-088-000009093
PLP-088-000009095 to PLP-088-000009095
PLP-088-000009097 to PLP-088-000009098
PLP-088-000009100 to PLP-088-000009103
PLP-088-000009105 to PLP-088-000009106
PLP-088-000009108 to PLP-088-000009108
PLP-088-000009110 to PLP-088-000009110
PLP-088-000009112 to PLP-088-000009142
PLP-088-000009144 to PLP-088-000009148
PLP-088-000009151 to PLP-088-000009153
PLP-088-000009156 to PLP-088-000009157
PLP-088-000009159 to PLP-088-000009159
PLP-088-000009161 to PLP-088-000009162
PLP-088-000009164 to PLP-088-000009165
PLP-088-000009168 to PLP-088-000009174
PLP-088-000009176 to PLP-088-000009176
PLP-088-000009178 to PLP-088-000009193
PLP-088-000009196 to PLP-088-000009197
PLP-088-000009199 to PLP-088-000009208
PLP-088-000009211 to PLP-088-000009232
PLP-088-000009235 to PLP-088-000009243
PLP-088-000009245 to PLP-088-000009246
PLP-088-000009248 to PLP-088-000009248
PLP-088-000009250 to PLP-088-000009279
PLP-088-000009281 to PLP-088-000009281
PLP-088-000009283 to PLP-088-000009295
PLP-088-000009297 to PLP-088-000009308
PLP-088-000009310 to PLP-088-000009311
PLP-088-000009313 to PLP-088-000009327

| | | |
|---|---|---|
| PLP-088-000009329 | to | PLP-088-000009331 |
| PLP-088-000009333 | to | PLP-088-000009335 |
| PLP-088-000009337 | to | PLP-088-000009339 |
| PLP-088-000009344 | to | PLP-088-000009344 |
| PLP-088-000009346 | to | PLP-088-000009354 |
| PLP-088-000009358 | to | PLP-088-000009358 |
| PLP-088-000009362 | to | PLP-088-000009366 |
| PLP-088-000009368 | to | PLP-088-000009372 |
| PLP-088-000009374 | to | PLP-088-000009382 |
| PLP-088-000009385 | to | PLP-088-000009388 |
| PLP-088-000009391 | to | PLP-088-000009395 |
| PLP-088-000009398 | to | PLP-088-000009404 |
| PLP-088-000009406 | to | PLP-088-000009407 |
| PLP-088-000009409 | to | PLP-088-000009411 |
| PLP-088-000009413 | to | PLP-088-000009427 |
| PLP-088-000009429 | to | PLP-088-000009452 |
| PLP-088-000009454 | to | PLP-088-000009458 |
| PLP-088-000009460 | to | PLP-088-000009460 |
| PLP-088-000009462 | to | PLP-088-000009463 |
| PLP-088-000009465 | to | PLP-088-000009465 |
| PLP-088-000009467 | to | PLP-088-000009470 |
| PLP-088-000009473 | to | PLP-088-000009475 |
| PLP-088-000009478 | to | PLP-088-000009489 |
| PLP-088-000009491 | to | PLP-088-000009493 |
| PLP-088-000009495 | to | PLP-088-000009499 |
| PLP-088-000009501 | to | PLP-088-000009501 |
| PLP-088-000009503 | to | PLP-088-000009511 |
| PLP-088-000009513 | to | PLP-088-000009523 |
| PLP-088-000009525 | to | PLP-088-000009526 |
| PLP-088-000009528 | to | PLP-088-000009542 |
| PLP-088-000009544 | to | PLP-088-000009547 |
| PLP-088-000009550 | to | PLP-088-000009554 |
| PLP-088-000009556 | to | PLP-088-000009556 |
| PLP-088-000009558 | to | PLP-088-000009567 |
| PLP-088-000009569 | to | PLP-088-000009572 |
| PLP-088-000009574 | to | PLP-088-000009578 |
| PLP-088-000009580 | to | PLP-088-000009590 |
| PLP-088-000009592 | to | PLP-088-000009592 |
| PLP-088-000009594 | to | PLP-088-000009595 |
| PLP-088-000009597 | to | PLP-088-000009610 |
| PLP-088-000009613 | to | PLP-088-000009616 |
| PLP-088-000009618 | to | PLP-088-000009621 |
| PLP-088-000009624 | to | PLP-088-000009627 |
| PLP-088-000009629 | to | PLP-088-000009629 |

| | | |
|---|---|---|
| PLP-088-000009631 | to | PLP-088-000009631 |
| PLP-088-000009633 | to | PLP-088-000009636 |
| PLP-088-000009638 | to | PLP-088-000009664 |
| PLP-088-000009666 | to | PLP-088-000009673 |
| PLP-088-000009675 | to | PLP-088-000009689 |
| PLP-088-000009691 | to | PLP-088-000009699 |
| PLP-088-000009701 | to | PLP-088-000009710 |
| PLP-088-000009712 | to | PLP-088-000009712 |
| PLP-088-000009714 | to | PLP-088-000009717 |
| PLP-088-000009719 | to | PLP-088-000009720 |
| PLP-088-000009722 | to | PLP-088-000009722 |
| PLP-088-000009725 | to | PLP-088-000009725 |
| PLP-088-000009727 | to | PLP-088-000009744 |
| PLP-088-000009746 | to | PLP-088-000009749 |
| PLP-088-000009751 | to | PLP-088-000009751 |
| PLP-088-000009753 | to | PLP-088-000009772 |
| PLP-088-000009774 | to | PLP-088-000009788 |
| PLP-088-000009790 | to | PLP-088-000009813 |
| PLP-088-000009815 | to | PLP-088-000009828 |
| PLP-088-000009830 | to | PLP-088-000009841 |
| PLP-088-000009844 | to | PLP-088-000009848 |
| PLP-088-000009850 | to | PLP-088-000009855 |
| PLP-088-000009857 | to | PLP-088-000009889 |
| PLP-088-000009891 | to | PLP-088-000009894 |
| PLP-088-000009896 | to | PLP-088-000009898 |
| PLP-088-000009900 | to | PLP-088-000009914 |
| PLP-088-000009916 | to | PLP-088-000009932 |
| PLP-088-000009934 | to | PLP-088-000009939 |
| PLP-088-000009942 | to | PLP-088-000009942 |
| PLP-088-000009945 | to | PLP-088-000009949 |
| PLP-088-000009951 | to | PLP-088-000009952 |
| PLP-088-000009954 | to | PLP-088-000009969 |
| PLP-088-000009971 | to | PLP-088-000009972 |
| PLP-088-000009974 | to | PLP-088-000009974 |
| PLP-088-000009976 | to | PLP-088-000009976 |
| PLP-088-000009980 | to | PLP-088-000009984 |
| PLP-088-000009986 | to | PLP-088-000009995 |
| PLP-088-000009997 | to | PLP-088-000009997 |
| PLP-088-000009999 | to | PLP-088-000010001 |
| PLP-088-000010003 | to | PLP-088-000010005 |
| PLP-088-000010007 | to | PLP-088-000010007 |
| PLP-088-000010009 | to | PLP-088-000010011 |
| PLP-088-000010013 | to | PLP-088-000010018 |
| PLP-088-000010020 | to | PLP-088-000010023 |

| | | |
|---|---|---|
| PLP-088-000010025 | to | PLP-088-000010028 |
| PLP-088-000010030 | to | PLP-088-000010035 |
| PLP-088-000010038 | to | PLP-088-000010071 |
| PLP-088-000010073 | to | PLP-088-000010077 |
| PLP-088-000010079 | to | PLP-088-000010086 |
| PLP-088-000010088 | to | PLP-088-000010089 |
| PLP-088-000010092 | to | PLP-088-000010095 |
| PLP-088-000010097 | to | PLP-088-000010097 |
| PLP-088-000010100 | to | PLP-088-000010105 |
| PLP-088-000010107 | to | PLP-088-000010135 |
| PLP-088-000010137 | to | PLP-088-000010139 |
| PLP-088-000010141 | to | PLP-088-000010145 |
| PLP-088-000010147 | to | PLP-088-000010150 |
| PLP-088-000010152 | to | PLP-088-000010153 |
| PLP-088-000010155 | to | PLP-088-000010159 |
| PLP-088-000010161 | to | PLP-088-000010173 |
| PLP-088-000010175 | to | PLP-088-000010192 |
| PLP-088-000010194 | to | PLP-088-000010204 |
| PLP-088-000010206 | to | PLP-088-000010208 |
| PLP-088-000010210 | to | PLP-088-000010220 |
| PLP-088-000010222 | to | PLP-088-000010242 |
| PLP-088-000010244 | to | PLP-088-000010261 |
| PLP-088-000010264 | to | PLP-088-000010270 |
| PLP-088-000010272 | to | PLP-088-000010272 |
| PLP-088-000010274 | to | PLP-088-000010304 |
| PLP-088-000010306 | to | PLP-088-000010321 |
| PLP-088-000010323 | to | PLP-088-000010331 |
| PLP-088-000010333 | to | PLP-088-000010337 |
| PLP-088-000010339 | to | PLP-088-000010377 |
| PLP-088-000010381 | to | PLP-088-000010381 |
| PLP-088-000010383 | to | PLP-088-000010389 |
| PLP-088-000010392 | to | PLP-088-000010397 |
| PLP-088-000010399 | to | PLP-088-000010413 |
| PLP-088-000010415 | to | PLP-088-000010420 |
| PLP-088-000010423 | to | PLP-088-000010429 |
| PLP-088-000010431 | to | PLP-088-000010434 |
| PLP-088-000010436 | to | PLP-088-000010439 |
| PLP-088-000010441 | to | PLP-088-000010443 |
| PLP-088-000010445 | to | PLP-088-000010445 |
| PLP-088-000010447 | to | PLP-088-000010447 |
| PLP-088-000010449 | to | PLP-088-000010454 |
| PLP-088-000010456 | to | PLP-088-000010459 |
| PLP-088-000010461 | to | PLP-088-000010465 |
| PLP-088-000010467 | to | PLP-088-000010468 |

| | | |
|---|---|---|
| PLP-088-000010470 | to | PLP-088-000010472 |
| PLP-088-000010475 | to | PLP-088-000010493 |
| PLP-088-000010495 | to | PLP-088-000010500 |
| PLP-088-000010503 | to | PLP-088-000010503 |
| PLP-088-000010507 | to | PLP-088-000010518 |
| PLP-088-000010520 | to | PLP-088-000010526 |
| PLP-088-000010528 | to | PLP-088-000010528 |
| PLP-088-000010530 | to | PLP-088-000010534 |
| PLP-088-000010536 | to | PLP-088-000010620 |
| PLP-088-000010622 | to | PLP-088-000010636 |
| PLP-088-000010638 | to | PLP-088-000010736 |
| PLP-088-000010738 | to | PLP-088-000010739 |
| PLP-088-000010741 | to | PLP-088-000010744 |
| PLP-088-000010746 | to | PLP-088-000010749 |
| PLP-088-000010752 | to | PLP-088-000010756 |
| PLP-088-000010758 | to | PLP-088-000010761 |
| PLP-088-000010763 | to | PLP-088-000010776 |
| PLP-088-000010778 | to | PLP-088-000010780 |
| PLP-088-000010782 | to | PLP-088-000010782 |
| PLP-088-000010785 | to | PLP-088-000010788 |
| PLP-088-000010790 | to | PLP-088-000010790 |
| PLP-088-000010792 | to | PLP-088-000010793 |
| PLP-088-000010795 | to | PLP-088-000010803 |
| PLP-088-000010806 | to | PLP-088-000010822 |
| PLP-088-000010826 | to | PLP-088-000010826 |
| PLP-088-000010828 | to | PLP-088-000010833 |
| PLP-088-000010835 | to | PLP-088-000010847 |
| PLP-088-000010849 | to | PLP-088-000010862 |
| PLP-088-000010864 | to | PLP-088-000010884 |
| PLP-088-000010886 | to | PLP-088-000010886 |
| PLP-088-000010888 | to | PLP-088-000010889 |
| PLP-088-000010891 | to | PLP-088-000010917 |
| PLP-088-000010920 | to | PLP-088-000010924 |
| PLP-088-000010926 | to | PLP-088-000010953 |
| PLP-088-000010955 | to | PLP-088-000010957 |
| PLP-088-000010959 | to | PLP-088-000011011 |
| PLP-088-000011015 | to | PLP-088-000011030 |
| PLP-088-000011032 | to | PLP-088-000011032 |
| PLP-088-000011034 | to | PLP-088-000011036 |
| PLP-088-000011038 | to | PLP-088-000011041 |
| PLP-088-000011043 | to | PLP-088-000011049 |
| PLP-088-000011051 | to | PLP-088-000011059 |
| PLP-088-000011061 | to | PLP-088-000011064 |
| PLP-088-000011066 | to | PLP-088-000011071 |

| | | |
|---|---|---|
| PLP-088-000011073 | to | PLP-088-000011078 |
| PLP-088-000011080 | to | PLP-088-000011123 |
| PLP-088-000011126 | to | PLP-088-000011129 |
| PLP-088-000011131 | to | PLP-088-000011161 |
| PLP-088-000011164 | to | PLP-088-000011168 |
| PLP-088-000011170 | to | PLP-088-000011172 |
| PLP-088-000011174 | to | PLP-088-000011182 |
| PLP-088-000011184 | to | PLP-088-000011186 |
| PLP-088-000011189 | to | PLP-088-000011207 |
| PLP-088-000011209 | to | PLP-088-000011209 |
| PLP-088-000011211 | to | PLP-088-000011216 |
| PLP-088-000011218 | to | PLP-088-000011227 |
| PLP-088-000011230 | to | PLP-088-000011232 |
| PLP-088-000011234 | to | PLP-088-000011235 |
| PLP-088-000011237 | to | PLP-088-000011255 |
| PLP-088-000011257 | to | PLP-088-000011265 |
| PLP-088-000011267 | to | PLP-088-000011268 |
| PLP-088-000011272 | to | PLP-088-000011275 |
| PLP-088-000011278 | to | PLP-088-000011302 |
| PLP-088-000011306 | to | PLP-088-000011315 |
| PLP-088-000011318 | to | PLP-088-000011321 |
| PLP-088-000011323 | to | PLP-088-000011323 |
| PLP-088-000011325 | to | PLP-088-000011326 |
| PLP-088-000011328 | to | PLP-088-000011329 |
| PLP-088-000011331 | to | PLP-088-000011331 |
| PLP-088-000011333 | to | PLP-088-000011333 |
| PLP-088-000011335 | to | PLP-088-000011374 |
| PLP-088-000011376 | to | PLP-088-000011377 |
| PLP-088-000011379 | to | PLP-088-000011412 |
| PLP-088-000011414 | to | PLP-088-000011426 |
| PLP-088-000011429 | to | PLP-088-000011436 |
| PLP-088-000011440 | to | PLP-088-000011450 |
| PLP-088-000011452 | to | PLP-088-000011461 |
| PLP-088-000011464 | to | PLP-088-000011465 |
| PLP-088-000011470 | to | PLP-088-000011474 |
| PLP-088-000011476 | to | PLP-088-000011477 |
| PLP-088-000011479 | to | PLP-088-000011490 |
| PLP-088-000011493 | to | PLP-088-000011502 |
| PLP-088-000011504 | to | PLP-088-000011504 |
| PLP-088-000011506 | to | PLP-088-000011506 |
| PLP-088-000011509 | to | PLP-088-000011511 |
| PLP-088-000011514 | to | PLP-088-000011516 |
| PLP-088-000011519 | to | PLP-088-000011523 |
| PLP-088-000011525 | to | PLP-088-000011528 |

| | | |
|---|---|---|
| PLP-088-000011530 | to | PLP-088-000011533 |
| PLP-088-000011535 | to | PLP-088-000011541 |
| PLP-088-000011543 | to | PLP-088-000011557 |
| PLP-088-000011559 | to | PLP-088-000011567 |
| PLP-088-000011569 | to | PLP-088-000011576 |
| PLP-088-000011579 | to | PLP-088-000011580 |
| PLP-088-000011585 | to | PLP-088-000011588 |
| PLP-088-000011590 | to | PLP-088-000011591 |
| PLP-088-000011595 | to | PLP-088-000011596 |
| PLP-088-000011599 | to | PLP-088-000011599 |
| PLP-088-000011601 | to | PLP-088-000011605 |
| PLP-088-000011608 | to | PLP-088-000011608 |
| PLP-088-000011612 | to | PLP-088-000011616 |
| PLP-088-000011618 | to | PLP-088-000011622 |
| PLP-088-000011624 | to | PLP-088-000011637 |
| PLP-088-000011640 | to | PLP-088-000011647 |
| PLP-088-000011649 | to | PLP-088-000011658 |
| PLP-088-000011661 | to | PLP-088-000011672 |
| PLP-088-000011674 | to | PLP-088-000011683 |
| PLP-088-000011686 | to | PLP-088-000011689 |
| PLP-088-000011692 | to | PLP-088-000011696 |
| PLP-088-000011698 | to | PLP-088-000011706 |
| PLP-088-000011708 | to | PLP-088-000011709 |
| PLP-088-000011711 | to | PLP-088-000011722 |
| PLP-088-000011724 | to | PLP-088-000011734 |
| PLP-088-000011737 | to | PLP-088-000011739 |
| PLP-088-000011741 | to | PLP-088-000011741 |
| PLP-088-000011743 | to | PLP-088-000011743 |
| PLP-088-000011745 | to | PLP-088-000011746 |
| PLP-088-000011748 | to | PLP-088-000011748 |
| PLP-088-000011752 | to | PLP-088-000011754 |
| PLP-088-000011756 | to | PLP-088-000011773 |
| PLP-088-000011775 | to | PLP-088-000011813 |
| PLP-088-000011815 | to | PLP-088-000011817 |
| PLP-088-000011819 | to | PLP-088-000011827 |
| PLP-088-000011829 | to | PLP-088-000011829 |
| PLP-088-000011831 | to | PLP-088-000011837 |
| PLP-088-000011839 | to | PLP-088-000011853 |
| PLP-088-000011855 | to | PLP-088-000011870 |
| PLP-088-000011872 | to | PLP-088-000011895 |
| PLP-088-000011898 | to | PLP-088-000011901 |
| PLP-088-000011904 | to | PLP-088-000011905 |
| PLP-088-000011907 | to | PLP-088-000011911 |
| PLP-088-000011914 | to | PLP-088-000011914 |

| | | |
|---|---|---|
| PLP-088-000011916 | to | PLP-088-000011920 |
| PLP-088-000011923 | to | PLP-088-000011928 |
| PLP-088-000011933 | to | PLP-088-000011933 |
| PLP-088-000011936 | to | PLP-088-000011938 |
| PLP-088-000011940 | to | PLP-088-000011940 |
| PLP-088-000011946 | to | PLP-088-000011947 |
| PLP-088-000011950 | to | PLP-088-000011952 |
| PLP-088-000011955 | to | PLP-088-000011984 |
| PLP-088-000011986 | to | PLP-088-000011987 |
| PLP-088-000011990 | to | PLP-088-000011995 |
| PLP-088-000011998 | to | PLP-088-000012004 |
| PLP-088-000012007 | to | PLP-088-000012008 |
| PLP-088-000012014 | to | PLP-088-000012030 |
| PLP-088-000012032 | to | PLP-088-000012054 |
| PLP-088-000012056 | to | PLP-088-000012057 |
| PLP-088-000012059 | to | PLP-088-000012074 |
| PLP-088-000012076 | to | PLP-088-000012077 |
| PLP-088-000012079 | to | PLP-088-000012080 |
| PLP-088-000012082 | to | PLP-088-000012172 |
| PLP-088-000012174 | to | PLP-088-000012182 |
| PLP-088-000012184 | to | PLP-088-000012185 |
| PLP-088-000012187 | to | PLP-088-000012191 |
| PLP-088-000012193 | to | PLP-088-000012207 |
| PLP-088-000012210 | to | PLP-088-000012210 |
| PLP-088-000012212 | to | PLP-088-000012223 |
| PLP-088-000012225 | to | PLP-088-000012239 |
| PLP-088-000012241 | to | PLP-088-000012254 |
| PLP-088-000012257 | to | PLP-088-000012257 |
| PLP-088-000012259 | to | PLP-088-000012274 |
| PLP-088-000012276 | to | PLP-088-000012282 |
| PLP-088-000012284 | to | PLP-088-000012285 |
| PLP-088-000012287 | to | PLP-088-000012288 |
| PLP-088-000012293 | to | PLP-088-000012315 |
| PLP-088-000012317 | to | PLP-088-000012319 |
| PLP-088-000012321 | to | PLP-088-000012325 |
| PLP-088-000012328 | to | PLP-088-000012329 |
| PLP-088-000012331 | to | PLP-088-000012335 |
| PLP-088-000012337 | to | PLP-088-000012346 |
| PLP-088-000012349 | to | PLP-088-000012355 |
| PLP-088-000012357 | to | PLP-088-000012362 |
| PLP-088-000012365 | to | PLP-088-000012381 |
| PLP-088-000012383 | to | PLP-088-000012389 |
| PLP-088-000012391 | to | PLP-088-000012392 |
| PLP-088-000012394 | to | PLP-088-000012395 |

| | | |
|---|---|---|
| PLP-088-000012397 | to | PLP-088-000012409 |
| PLP-088-000012411 | to | PLP-088-000012412 |
| PLP-088-000012414 | to | PLP-088-000012414 |
| PLP-088-000012416 | to | PLP-088-000012417 |
| PLP-088-000012419 | to | PLP-088-000012419 |
| PLP-088-000012421 | to | PLP-088-000012421 |
| PLP-088-000012423 | to | PLP-088-000012423 |
| PLP-088-000012426 | to | PLP-088-000012428 |
| PLP-088-000012432 | to | PLP-088-000012434 |
| PLP-088-000012436 | to | PLP-088-000012437 |
| PLP-088-000012441 | to | PLP-088-000012454 |
| PLP-088-000012456 | to | PLP-088-000012456 |
| PLP-088-000012458 | to | PLP-088-000012460 |
| PLP-088-000012462 | to | PLP-088-000012463 |
| PLP-088-000012468 | to | PLP-088-000012470 |
| PLP-088-000012472 | to | PLP-088-000012474 |
| PLP-088-000012476 | to | PLP-088-000012476 |
| PLP-088-000012478 | to | PLP-088-000012480 |
| PLP-088-000012483 | to | PLP-088-000012491 |
| PLP-088-000012493 | to | PLP-088-000012495 |
| PLP-088-000012497 | to | PLP-088-000012501 |
| PLP-088-000012504 | to | PLP-088-000012508 |
| PLP-088-000012510 | to | PLP-088-000012511 |
| PLP-088-000012514 | to | PLP-088-000012514 |
| PLP-088-000012516 | to | PLP-088-000012516 |
| PLP-088-000012518 | to | PLP-088-000012519 |
| PLP-088-000012522 | to | PLP-088-000012523 |
| PLP-088-000012526 | to | PLP-088-000012527 |
| PLP-088-000012529 | to | PLP-088-000012530 |
| PLP-088-000012532 | to | PLP-088-000012532 |
| PLP-088-000012534 | to | PLP-088-000012537 |
| PLP-088-000012539 | to | PLP-088-000012541 |
| PLP-088-000012543 | to | PLP-088-000012543 |
| PLP-088-000012545 | to | PLP-088-000012545 |
| PLP-088-000012547 | to | PLP-088-000012547 |
| PLP-088-000012549 | to | PLP-088-000012588 |
| PLP-088-000012592 | to | PLP-088-000012600 |
| PLP-088-000012603 | to | PLP-088-000012603 |
| PLP-088-000012606 | to | PLP-088-000012620 |
| PLP-088-000012622 | to | PLP-088-000012634 |
| PLP-088-000012636 | to | PLP-088-000012644 |
| PLP-088-000012646 | to | PLP-088-000012646 |
| PLP-088-000012648 | to | PLP-088-000012648 |
| PLP-088-000012650 | to | PLP-088-000012654 |

| | | |
|---|---|---|
| PLP-088-000012656 | to | PLP-088-000012682 |
| PLP-088-000012684 | to | PLP-088-000012696 |
| PLP-088-000012699 | to | PLP-088-000012710 |
| PLP-088-000012712 | to | PLP-088-000012718 |
| PLP-088-000012720 | to | PLP-088-000012727 |
| PLP-088-000012729 | to | PLP-088-000012733 |
| PLP-088-000012736 | to | PLP-088-000012758 |
| PLP-088-000012762 | to | PLP-088-000012762 |
| PLP-088-000012764 | to | PLP-088-000012771 |
| PLP-088-000012773 | to | PLP-088-000012776 |
| PLP-088-000012778 | to | PLP-088-000012779 |
| PLP-088-000012781 | to | PLP-088-000012782 |
| PLP-088-000012784 | to | PLP-088-000012787 |
| PLP-088-000012789 | to | PLP-088-000012791 |
| PLP-088-000012795 | to | PLP-088-000012807 |
| PLP-088-000012809 | to | PLP-088-000012820 |
| PLP-088-000012822 | to | PLP-088-000012822 |
| PLP-088-000012824 | to | PLP-088-000012828 |
| PLP-088-000012831 | to | PLP-088-000012832 |
| PLP-088-000012834 | to | PLP-088-000012834 |
| PLP-088-000012836 | to | PLP-088-000012839 |
| PLP-088-000012841 | to | PLP-088-000012862 |
| PLP-088-000012865 | to | PLP-088-000012870 |
| PLP-088-000012872 | to | PLP-088-000012875 |
| PLP-088-000012878 | to | PLP-088-000012879 |
| PLP-088-000012881 | to | PLP-088-000012882 |
| PLP-088-000012884 | to | PLP-088-000012887 |
| PLP-088-000012889 | to | PLP-088-000012894 |
| PLP-088-000012896 | to | PLP-088-000012897 |
| PLP-088-000012901 | to | PLP-088-000012904 |
| PLP-088-000012906 | to | PLP-088-000012907 |
| PLP-088-000012909 | to | PLP-088-000012909 |
| PLP-088-000012916 | to | PLP-088-000012921 |
| PLP-088-000012923 | to | PLP-088-000012926 |
| PLP-088-000012928 | to | PLP-088-000012933 |
| PLP-088-000012935 | to | PLP-088-000012940 |
| PLP-088-000012943 | to | PLP-088-000012945 |
| PLP-088-000012947 | to | PLP-088-000012949 |
| PLP-088-000012951 | to | PLP-088-000012951 |
| PLP-088-000012954 | to | PLP-088-000012967 |
| PLP-088-000012969 | to | PLP-088-000012970 |
| PLP-088-000012972 | to | PLP-088-000012973 |
| PLP-088-000012976 | to | PLP-088-000012976 |
| PLP-088-000012978 | to | PLP-088-000012986 |

| | | |
|---|---|---|
| PLP-088-000012988 | to | PLP-088-000012996 |
| PLP-088-000012998 | to | PLP-088-000013011 |
| PLP-088-000013013 | to | PLP-088-000013013 |
| PLP-088-000013016 | to | PLP-088-000013017 |
| PLP-088-000013020 | to | PLP-088-000013025 |
| PLP-088-000013027 | to | PLP-088-000013062 |
| PLP-088-000013064 | to | PLP-088-000013087 |
| PLP-088-000013089 | to | PLP-088-000013102 |
| PLP-088-000013104 | to | PLP-088-000013104 |
| PLP-088-000013106 | to | PLP-088-000013109 |
| PLP-088-000013112 | to | PLP-088-000013113 |
| PLP-088-000013115 | to | PLP-088-000013116 |
| PLP-088-000013118 | to | PLP-088-000013118 |
| PLP-088-000013120 | to | PLP-088-000013130 |
| PLP-088-000013132 | to | PLP-088-000013132 |
| PLP-088-000013134 | to | PLP-088-000013134 |
| PLP-088-000013136 | to | PLP-088-000013139 |
| PLP-088-000013141 | to | PLP-088-000013145 |
| PLP-088-000013147 | to | PLP-088-000013148 |
| PLP-088-000013150 | to | PLP-088-000013153 |
| PLP-088-000013155 | to | PLP-088-000013156 |
| PLP-088-000013158 | to | PLP-088-000013159 |
| PLP-088-000013161 | to | PLP-088-000013161 |
| PLP-088-000013164 | to | PLP-088-000013189 |
| PLP-088-000013191 | to | PLP-088-000013205 |
| PLP-088-000013207 | to | PLP-088-000013234 |
| PLP-088-000013236 | to | PLP-088-000013241 |
| PLP-088-000013244 | to | PLP-088-000013271 |
| PLP-088-000013273 | to | PLP-088-000013277 |
| PLP-088-000013280 | to | PLP-088-000013280 |
| PLP-088-000013282 | to | PLP-088-000013285 |
| PLP-088-000013287 | to | PLP-088-000013292 |
| PLP-088-000013294 | to | PLP-088-000013304 |
| PLP-088-000013306 | to | PLP-088-000013309 |
| PLP-088-000013312 | to | PLP-088-000013312 |
| PLP-088-000013315 | to | PLP-088-000013322 |
| PLP-088-000013325 | to | PLP-088-000013329 |
| PLP-088-000013331 | to | PLP-088-000013333 |
| PLP-088-000013335 | to | PLP-088-000013348 |
| PLP-088-000013350 | to | PLP-088-000013364 |
| PLP-088-000013366 | to | PLP-088-000013369 |
| PLP-088-000013371 | to | PLP-088-000013383 |
| PLP-088-000013388 | to | PLP-088-000013398 |
| PLP-088-000013400 | to | PLP-088-000013421 |

| | | |
|---|---|---|
| PLP-088-000013423 | to | PLP-088-000013431 |
| PLP-088-000013433 | to | PLP-088-000013435 |
| PLP-088-000013437 | to | PLP-088-000013450 |
| PLP-088-000013452 | to | PLP-088-000013474 |
| PLP-088-000013476 | to | PLP-088-000013481 |
| PLP-088-000013483 | to | PLP-088-000013488 |
| PLP-088-000013491 | to | PLP-088-000013498 |
| PLP-088-000013500 | to | PLP-088-000013506 |
| PLP-088-000013509 | to | PLP-088-000013513 |
| PLP-088-000013515 | to | PLP-088-000013520 |
| PLP-088-000013522 | to | PLP-088-000013523 |
| PLP-088-000013526 | to | PLP-088-000013530 |
| PLP-088-000013532 | to | PLP-088-000013535 |
| PLP-088-000013537 | to | PLP-088-000013541 |
| PLP-088-000013544 | to | PLP-088-000013556 |
| PLP-088-000013558 | to | PLP-088-000013571 |
| PLP-088-000013573 | to | PLP-088-000013580 |
| PLP-088-000013582 | to | PLP-088-000013590 |
| PLP-088-000013592 | to | PLP-088-000013596 |
| PLP-088-000013598 | to | PLP-088-000013616 |
| PLP-088-000013618 | to | PLP-088-000013625 |
| PLP-088-000013629 | to | PLP-088-000013636 |
| PLP-088-000013639 | to | PLP-088-000013643 |
| PLP-088-000013645 | to | PLP-088-000013648 |
| PLP-088-000013650 | to | PLP-088-000013654 |
| PLP-088-000013658 | to | PLP-088-000013658 |
| PLP-088-000013661 | to | PLP-088-000013661 |
| PLP-088-000013664 | to | PLP-088-000013671 |
| PLP-088-000013674 | to | PLP-088-000013675 |
| PLP-088-000013677 | to | PLP-088-000013687 |
| PLP-088-000013689 | to | PLP-088-000013689 |
| PLP-088-000013691 | to | PLP-088-000013700 |
| PLP-088-000013702 | to | PLP-088-000013714 |
| PLP-088-000013716 | to | PLP-088-000013767 |
| PLP-088-000013769 | to | PLP-088-000013774 |
| PLP-088-000013776 | to | PLP-088-000013778 |
| PLP-088-000013781 | to | PLP-088-000013784 |
| PLP-088-000013787 | to | PLP-088-000013799 |
| PLP-088-000013802 | to | PLP-088-000013802 |
| PLP-088-000013805 | to | PLP-088-000013806 |
| PLP-088-000013809 | to | PLP-088-000013811 |
| PLP-088-000013813 | to | PLP-088-000013827 |
| PLP-088-000013830 | to | PLP-088-000013838 |
| PLP-088-000013840 | to | PLP-088-000013840 |

| | | |
|---|---|---|
| PLP-088-000013842 | to | PLP-088-000013854 |
| PLP-088-000013856 | to | PLP-088-000013857 |
| PLP-088-000013859 | to | PLP-088-000013869 |
| PLP-088-000013871 | to | PLP-088-000013880 |
| PLP-088-000013882 | to | PLP-088-000013883 |
| PLP-088-000013885 | to | PLP-088-000013894 |
| PLP-088-000013896 | to | PLP-088-000013901 |
| PLP-088-000013903 | to | PLP-088-000013911 |
| PLP-088-000013913 | to | PLP-088-000013920 |
| PLP-088-000013922 | to | PLP-088-000013924 |
| PLP-088-000013926 | to | PLP-088-000013934 |
| PLP-088-000013936 | to | PLP-088-000013937 |
| PLP-088-000013939 | to | PLP-088-000013940 |
| PLP-088-000013942 | to | PLP-088-000013972 |
| PLP-088-000013974 | to | PLP-088-000013980 |
| PLP-088-000013982 | to | PLP-088-000013982 |
| PLP-088-000013984 | to | PLP-088-000013994 |
| PLP-088-000013997 | to | PLP-088-000014002 |
| PLP-088-000014004 | to | PLP-088-000014009 |
| PLP-088-000014011 | to | PLP-088-000014011 |
| PLP-088-000014013 | to | PLP-088-000014028 |
| PLP-088-000014031 | to | PLP-088-000014031 |
| PLP-088-000014033 | to | PLP-088-000014038 |
| PLP-088-000014040 | to | PLP-088-000014048 |
| PLP-088-000014050 | to | PLP-088-000014051 |
| PLP-088-000014054 | to | PLP-088-000014055 |
| PLP-088-000014057 | to | PLP-088-000014057 |
| PLP-088-000014059 | to | PLP-088-000014060 |
| PLP-088-000014062 | to | PLP-088-000014063 |
| PLP-088-000014066 | to | PLP-088-000014071 |
| PLP-088-000014073 | to | PLP-088-000014079 |
| PLP-088-000014082 | to | PLP-088-000014087 |
| PLP-088-000014089 | to | PLP-088-000014098 |
| PLP-088-000014105 | to | PLP-088-000014128 |
| PLP-088-000014131 | to | PLP-088-000014131 |
| PLP-088-000014136 | to | PLP-088-000014138 |
| PLP-088-000014140 | to | PLP-088-000014142 |
| PLP-088-000014145 | to | PLP-088-000014146 |
| PLP-088-000014151 | to | PLP-088-000014172 |
| PLP-088-000014177 | to | PLP-088-000014182 |
| PLP-088-000014184 | to | PLP-088-000014204 |
| PLP-088-000014206 | to | PLP-088-000014229 |
| PLP-088-000014231 | to | PLP-088-000014231 |
| PLP-088-000014234 | to | PLP-088-000014241 |

| | | |
|---|---|---|
| PLP-088-000014243 | to | PLP-088-000014243 |
| PLP-088-000014246 | to | PLP-088-000014246 |
| PLP-088-000014248 | to | PLP-088-000014248 |
| PLP-088-000014250 | to | PLP-088-000014252 |
| PLP-088-000014254 | to | PLP-088-000014261 |
| PLP-088-000014267 | to | PLP-088-000014269 |
| PLP-088-000014271 | to | PLP-088-000014272 |
| PLP-088-000014275 | to | PLP-088-000014279 |
| PLP-088-000014281 | to | PLP-088-000014282 |
| PLP-088-000014284 | to | PLP-088-000014290 |
| PLP-088-000014292 | to | PLP-088-000014299 |
| PLP-088-000014301 | to | PLP-088-000014332 |
| PLP-088-000014334 | to | PLP-088-000014357 |
| PLP-088-000014359 | to | PLP-088-000014359 |
| PLP-088-000014362 | to | PLP-088-000014363 |
| PLP-088-000014365 | to | PLP-088-000014380 |
| PLP-088-000014383 | to | PLP-088-000014383 |
| PLP-088-000014385 | to | PLP-088-000014386 |
| PLP-088-000014388 | to | PLP-088-000014389 |
| PLP-088-000014393 | to | PLP-088-000014396 |
| PLP-088-000014398 | to | PLP-088-000014399 |
| PLP-088-000014401 | to | PLP-088-000014416 |
| PLP-088-000014418 | to | PLP-088-000014419 |
| PLP-088-000014421 | to | PLP-088-000014422 |
| PLP-088-000014424 | to | PLP-088-000014437 |
| PLP-088-000014439 | to | PLP-088-000014443 |
| PLP-088-000014445 | to | PLP-088-000014445 |
| PLP-088-000014447 | to | PLP-088-000014449 |
| PLP-088-000014451 | to | PLP-088-000014463 |
| PLP-088-000014465 | to | PLP-088-000014471 |
| PLP-088-000014473 | to | PLP-088-000014475 |
| PLP-088-000014478 | to | PLP-088-000014478 |
| PLP-088-000014480 | to | PLP-088-000014480 |
| PLP-088-000014484 | to | PLP-088-000014484 |
| PLP-088-000014488 | to | PLP-088-000014491 |
| PLP-088-000014494 | to | PLP-088-000014497 |
| PLP-088-000014502 | to | PLP-088-000014511 |
| PLP-088-000014513 | to | PLP-088-000014513 |
| PLP-088-000014515 | to | PLP-088-000014529 |
| PLP-088-000014533 | to | PLP-088-000014539 |
| PLP-088-000014541 | to | PLP-088-000014543 |
| PLP-088-000014547 | to | PLP-088-000014551 |
| PLP-088-000014553 | to | PLP-088-000014554 |
| PLP-088-000014556 | to | PLP-088-000014556 |

| PLP-088-000014559 | to | PLP-088-000014559 |
| PLP-088-000014562 | to | PLP-088-000014564 |
| PLP-088-000014566 | to | PLP-088-000014571 |
| PLP-088-000014573 | to | PLP-088-000014582 |
| PLP-088-000014584 | to | PLP-088-000014584 |
| PLP-088-000014587 | to | PLP-088-000014589 |
| PLP-088-000014593 | to | PLP-088-000014594 |
| PLP-088-000014596 | to | PLP-088-000014596 |
| PLP-088-000014598 | to | PLP-088-000014599 |
| PLP-088-000014601 | to | PLP-088-000014601 |
| PLP-088-000014603 | to | PLP-088-000014604 |
| PLP-088-000014606 | to | PLP-088-000014606 |
| PLP-088-000014608 | to | PLP-088-000014609 |
| PLP-088-000014611 | to | PLP-088-000014620 |
| PLP-088-000014625 | to | PLP-088-000014641 |
| PLP-088-000014643 | to | PLP-088-000014652 |
| PLP-088-000014656 | to | PLP-088-000014658 |
| PLP-088-000014661 | to | PLP-088-000014661 |
| PLP-088-000014664 | to | PLP-088-000014664 |
| PLP-088-000014667 | to | PLP-088-000014668 |
| PLP-088-000014670 | to | PLP-088-000014674 |
| PLP-088-000014676 | to | PLP-088-000014681 |
| PLP-088-000014685 | to | PLP-088-000014691 |
| PLP-088-000014693 | to | PLP-088-000014697 |
| PLP-088-000014699 | to | PLP-088-000014708 |
| PLP-088-000014710 | to | PLP-088-000014710 |
| PLP-088-000014713 | to | PLP-088-000014727 |
| PLP-088-000014729 | to | PLP-088-000014729 |
| PLP-088-000014731 | to | PLP-088-000014745 |
| PLP-088-000014747 | to | PLP-088-000014752 |
| PLP-088-000014755 | to | PLP-088-000014755 |
| PLP-088-000014757 | to | PLP-088-000014757 |
| PLP-088-000014759 | to | PLP-088-000014767 |
| PLP-088-000014770 | to | PLP-088-000014772 |
| PLP-088-000014776 | to | PLP-088-000014800 |
| PLP-088-000014802 | to | PLP-088-000014844 |
| PLP-088-000014847 | to | PLP-088-000014850 |
| PLP-088-000014853 | to | PLP-088-000014853 |
| PLP-088-000014855 | to | PLP-088-000014856 |
| PLP-088-000014858 | to | PLP-088-000014894 |
| PLP-088-000014901 | to | PLP-088-000014925 |
| PLP-088-000014927 | to | PLP-088-000014942 |
| PLP-088-000014944 | to | PLP-088-000014946 |
| PLP-088-000014951 | to | PLP-088-000014952 |

| | | |
|---|---|---|
| PLP-088-000014955 | to | PLP-088-000014960 |
| PLP-088-000014962 | to | PLP-088-000014964 |
| PLP-088-000014967 | to | PLP-088-000014975 |
| PLP-088-000014977 | to | PLP-088-000014983 |
| PLP-088-000014986 | to | PLP-088-000014988 |
| PLP-088-000014990 | to | PLP-088-000014992 |
| PLP-088-000014994 | to | PLP-088-000014994 |
| PLP-088-000014997 | to | PLP-088-000014998 |
| PLP-088-000015003 | to | PLP-088-000015004 |
| PLP-088-000015006 | to | PLP-088-000015009 |
| PLP-088-000015011 | to | PLP-088-000015016 |
| PLP-088-000015018 | to | PLP-088-000015021 |
| PLP-088-000015024 | to | PLP-088-000015032 |
| PLP-088-000015034 | to | PLP-088-000015034 |
| PLP-088-000015036 | to | PLP-088-000015042 |
| PLP-088-000015045 | to | PLP-088-000015049 |
| PLP-088-000015052 | to | PLP-088-000015053 |
| PLP-088-000015055 | to | PLP-088-000015074 |
| PLP-088-000015077 | to | PLP-088-000015080 |
| PLP-088-000015082 | to | PLP-088-000015082 |
| PLP-088-000015087 | to | PLP-088-000015093 |
| PLP-088-000015095 | to | PLP-088-000015127 |
| PLP-088-000015130 | to | PLP-088-000015143 |
| PLP-088-000015145 | to | PLP-088-000015146 |
| PLP-088-000015148 | to | PLP-088-000015149 |
| PLP-088-000015152 | to | PLP-088-000015152 |
| PLP-088-000015155 | to | PLP-088-000015156 |
| PLP-088-000015158 | to | PLP-088-000015158 |
| PLP-088-000015160 | to | PLP-088-000015167 |
| PLP-088-000015169 | to | PLP-088-000015176 |
| PLP-088-000015178 | to | PLP-088-000015192 |
| PLP-088-000015194 | to | PLP-088-000015197 |
| PLP-088-000015199 | to | PLP-088-000015200 |
| PLP-088-000015204 | to | PLP-088-000015208 |
| PLP-088-000015211 | to | PLP-088-000015211 |
| PLP-088-000015213 | to | PLP-088-000015219 |
| PLP-088-000015221 | to | PLP-088-000015235 |
| PLP-088-000015237 | to | PLP-088-000015237 |
| PLP-088-000015239 | to | PLP-088-000015242 |
| PLP-088-000015244 | to | PLP-088-000015245 |
| PLP-088-000015247 | to | PLP-088-000015248 |
| PLP-088-000015250 | to | PLP-088-000015257 |
| PLP-088-000015259 | to | PLP-088-000015260 |
| PLP-088-000015262 | to | PLP-088-000015262 |

| | | |
|---|---|---|
| PLP-088-000015264 | to | PLP-088-000015286 |
| PLP-088-000015288 | to | PLP-088-000015288 |
| PLP-088-000015290 | to | PLP-088-000015295 |
| PLP-088-000015297 | to | PLP-088-000015354 |
| PLP-088-000015356 | to | PLP-088-000015377 |
| PLP-088-000015379 | to | PLP-088-000015382 |
| PLP-088-000015385 | to | PLP-088-000015393 |
| PLP-088-000015396 | to | PLP-088-000015407 |
| PLP-088-000015410 | to | PLP-088-000015415 |
| PLP-088-000015417 | to | PLP-088-000015440 |
| PLP-088-000015442 | to | PLP-088-000015450 |
| PLP-088-000015452 | to | PLP-088-000015457 |
| PLP-088-000015460 | to | PLP-088-000015460 |
| PLP-088-000015462 | to | PLP-088-000015463 |
| PLP-088-000015476 | to | PLP-088-000015476 |
| PLP-088-000015478 | to | PLP-088-000015486 |
| PLP-088-000015490 | to | PLP-088-000015493 |
| PLP-088-000015495 | to | PLP-088-000015497 |
| PLP-088-000015499 | to | PLP-088-000015513 |
| PLP-088-000015516 | to | PLP-088-000015517 |
| PLP-088-000015519 | to | PLP-088-000015530 |
| PLP-088-000015533 | to | PLP-088-000015534 |
| PLP-088-000015537 | to | PLP-088-000015540 |
| PLP-088-000015545 | to | PLP-088-000015546 |
| PLP-088-000015550 | to | PLP-088-000015550 |
| PLP-088-000015552 | to | PLP-088-000015554 |
| PLP-088-000015556 | to | PLP-088-000015556 |
| PLP-088-000015558 | to | PLP-088-000015559 |
| PLP-088-000015562 | to | PLP-088-000015564 |
| PLP-088-000015566 | to | PLP-088-000015588 |
| PLP-088-000015590 | to | PLP-088-000015598 |
| PLP-088-000015603 | to | PLP-088-000015613 |
| PLP-088-000015615 | to | PLP-088-000015621 |
| PLP-088-000015623 | to | PLP-088-000015625 |
| PLP-088-000015627 | to | PLP-088-000015627 |
| PLP-088-000015629 | to | PLP-088-000015630 |
| PLP-088-000015632 | to | PLP-088-000015632 |
| PLP-088-000015634 | to | PLP-088-000015634 |
| PLP-088-000015636 | to | PLP-088-000015637 |
| PLP-088-000015639 | to | PLP-088-000015641 |
| PLP-088-000015643 | to | PLP-088-000015657 |
| PLP-088-000015659 | to | PLP-088-000015676 |
| PLP-088-000015678 | to | PLP-088-000015694 |
| PLP-088-000015696 | to | PLP-088-000015702 |

| | | |
|---|---|---|
| PLP-088-000015704 | to | PLP-088-000015704 |
| PLP-088-000015707 | to | PLP-088-000015716 |
| PLP-088-000015718 | to | PLP-088-000015719 |
| PLP-088-000015721 | to | PLP-088-000015721 |
| PLP-088-000015723 | to | PLP-088-000015723 |
| PLP-088-000015725 | to | PLP-088-000015726 |
| PLP-088-000015729 | to | PLP-088-000015730 |
| PLP-088-000015732 | to | PLP-088-000015732 |
| PLP-088-000015734 | to | PLP-088-000015735 |
| PLP-088-000015738 | to | PLP-088-000015740 |
| PLP-088-000015743 | to | PLP-088-000015748 |
| PLP-088-000015751 | to | PLP-088-000015751 |
| PLP-088-000015753 | to | PLP-088-000015758 |
| PLP-088-000015761 | to | PLP-088-000015761 |
| PLP-088-000015765 | to | PLP-088-000015765 |
| PLP-088-000015767 | to | PLP-088-000015770 |
| PLP-088-000015773 | to | PLP-088-000015776 |
| PLP-088-000015778 | to | PLP-088-000015779 |
| PLP-088-000015781 | to | PLP-088-000015786 |
| PLP-088-000015788 | to | PLP-088-000015789 |
| PLP-088-000015791 | to | PLP-088-000015792 |
| PLP-088-000015794 | to | PLP-088-000015795 |
| PLP-088-000015800 | to | PLP-088-000015816 |
| PLP-088-000015818 | to | PLP-088-000015839 |
| PLP-088-000015842 | to | PLP-088-000015843 |
| PLP-088-000015845 | to | PLP-088-000015846 |
| PLP-088-000015849 | to | PLP-088-000015849 |
| PLP-088-000015851 | to | PLP-088-000015858 |
| PLP-088-000015863 | to | PLP-088-000015897 |
| PLP-088-000015899 | to | PLP-088-000015909 |
| PLP-088-000015911 | to | PLP-088-000015913 |
| PLP-088-000015916 | to | PLP-088-000015917 |
| PLP-088-000015921 | to | PLP-088-000015922 |
| PLP-088-000015924 | to | PLP-088-000015961 |
| PLP-088-000015963 | to | PLP-088-000015969 |
| PLP-088-000015972 | to | PLP-088-000015973 |
| PLP-088-000015975 | to | PLP-088-000015977 |
| PLP-088-000015979 | to | PLP-088-000015994 |
| PLP-088-000015997 | to | PLP-088-000015999 |
| PLP-088-000016001 | to | PLP-088-000016004 |
| PLP-088-000016007 | to | PLP-088-000016013 |
| PLP-088-000016015 | to | PLP-088-000016021 |
| PLP-088-000016023 | to | PLP-088-000016058 |
| PLP-088-000016060 | to | PLP-088-000016061 |

| | | |
|---|---|---|
| PLP-088-000016063 | to | PLP-088-000016064 |
| PLP-088-000016066 | to | PLP-088-000016067 |
| PLP-088-000016069 | to | PLP-088-000016093 |
| PLP-088-000016096 | to | PLP-088-000016097 |
| PLP-088-000016099 | to | PLP-088-000016099 |
| PLP-088-000016105 | to | PLP-088-000016105 |
| PLP-088-000016107 | to | PLP-088-000016109 |
| PLP-088-000016114 | to | PLP-088-000016130 |
| PLP-088-000016132 | to | PLP-088-000016133 |
| PLP-088-000016135 | to | PLP-088-000016147 |
| PLP-088-000016149 | to | PLP-088-000016149 |
| PLP-088-000016151 | to | PLP-088-000016169 |
| PLP-088-000016171 | to | PLP-088-000016173 |
| PLP-088-000016178 | to | PLP-088-000016181 |
| PLP-088-000016183 | to | PLP-088-000016187 |
| PLP-088-000016190 | to | PLP-088-000016196 |
| PLP-088-000016198 | to | PLP-088-000016223 |
| PLP-088-000016225 | to | PLP-088-000016227 |
| PLP-088-000016229 | to | PLP-088-000016229 |
| PLP-088-000016231 | to | PLP-088-000016242 |
| PLP-088-000016244 | to | PLP-088-000016244 |
| PLP-088-000016246 | to | PLP-088-000016246 |
| PLP-088-000016248 | to | PLP-088-000016249 |
| PLP-088-000016251 | to | PLP-088-000016260 |
| PLP-088-000016262 | to | PLP-088-000016286 |
| PLP-088-000016288 | to | PLP-088-000016297 |
| PLP-088-000016299 | to | PLP-088-000016305 |
| PLP-088-000016307 | to | PLP-088-000016307 |
| PLP-088-000016311 | to | PLP-088-000016312 |
| PLP-088-000016316 | to | PLP-088-000016322 |
| PLP-088-000016325 | to | PLP-088-000016328 |
| PLP-088-000016330 | to | PLP-088-000016338 |
| PLP-088-000016345 | to | PLP-088-000016346 |
| PLP-088-000016348 | to | PLP-088-000016361 |
| PLP-088-000016364 | to | PLP-088-000016365 |
| PLP-088-000016367 | to | PLP-088-000016374 |
| PLP-088-000016376 | to | PLP-088-000016376 |
| PLP-088-000016378 | to | PLP-088-000016378 |
| PLP-088-000016380 | to | PLP-088-000016392 |
| PLP-088-000016394 | to | PLP-088-000016400 |
| PLP-088-000016402 | to | PLP-088-000016409 |
| PLP-088-000016412 | to | PLP-088-000016412 |
| PLP-088-000016414 | to | PLP-088-000016421 |
| PLP-088-000016423 | to | PLP-088-000016423 |

| | | |
|---|---|---|
| PLP-088-000016425 | to | PLP-088-000016426 |
| PLP-088-000016428 | to | PLP-088-000016430 |
| PLP-088-000016434 | to | PLP-088-000016441 |
| PLP-088-000016443 | to | PLP-088-000016469 |
| PLP-088-000016471 | to | PLP-088-000016484 |
| PLP-088-000016486 | to | PLP-088-000016488 |
| PLP-088-000016491 | to | PLP-088-000016497 |
| PLP-088-000016499 | to | PLP-088-000016499 |
| PLP-088-000016501 | to | PLP-088-000016503 |
| PLP-088-000016505 | to | PLP-088-000016505 |
| PLP-088-000016508 | to | PLP-088-000016517 |
| PLP-088-000016520 | to | PLP-088-000016527 |
| PLP-088-000016529 | to | PLP-088-000016529 |
| PLP-088-000016531 | to | PLP-088-000016531 |
| PLP-088-000016533 | to | PLP-088-000016560 |
| PLP-088-000016562 | to | PLP-088-000016563 |
| PLP-088-000016566 | to | PLP-088-000016566 |
| PLP-088-000016571 | to | PLP-088-000016612 |
| PLP-088-000016614 | to | PLP-088-000016619 |
| PLP-088-000016621 | to | PLP-088-000016632 |
| PLP-088-000016635 | to | PLP-088-000016637 |
| PLP-088-000016639 | to | PLP-088-000016643 |
| PLP-088-000016647 | to | PLP-088-000016651 |
| PLP-088-000016653 | to | PLP-088-000016653 |
| PLP-088-000016655 | to | PLP-088-000016657 |
| PLP-088-000016661 | to | PLP-088-000016665 |
| PLP-088-000016667 | to | PLP-088-000016667 |
| PLP-088-000016669 | to | PLP-088-000016673 |
| PLP-088-000016676 | to | PLP-088-000016676 |
| PLP-088-000016683 | to | PLP-088-000016684 |
| PLP-088-000016690 | to | PLP-088-000016690 |
| PLP-088-000016694 | to | PLP-088-000016703 |
| PLP-088-000016705 | to | PLP-088-000016715 |
| PLP-088-000016718 | to | PLP-088-000016719 |
| PLP-088-000016721 | to | PLP-088-000016722 |
| PLP-088-000016725 | to | PLP-088-000016725 |
| PLP-088-000016728 | to | PLP-088-000016736 |
| PLP-088-000016739 | to | PLP-088-000016740 |
| PLP-088-000016743 | to | PLP-088-000016744 |
| PLP-088-000016746 | to | PLP-088-000016746 |
| PLP-088-000016748 | to | PLP-088-000016754 |
| PLP-088-000016758 | to | PLP-088-000016771 |
| PLP-088-000016773 | to | PLP-088-000016779 |
| PLP-088-000016782 | to | PLP-088-000016785 |

| | | |
|---|---|---|
| PLP-088-000016787 | to | PLP-088-000016789 |
| PLP-088-000016793 | to | PLP-088-000016809 |
| PLP-088-000016811 | to | PLP-088-000016811 |
| PLP-088-000016813 | to | PLP-088-000016817 |
| PLP-088-000016820 | to | PLP-088-000016821 |
| PLP-088-000016824 | to | PLP-088-000016825 |
| PLP-088-000016827 | to | PLP-088-000016830 |
| PLP-088-000016832 | to | PLP-088-000016832 |
| PLP-088-000016834 | to | PLP-088-000016847 |
| PLP-088-000016849 | to | PLP-088-000016858 |
| PLP-088-000016860 | to | PLP-088-000016860 |
| PLP-088-000016863 | to | PLP-088-000016867 |
| PLP-088-000016869 | to | PLP-088-000016869 |
| PLP-088-000016871 | to | PLP-088-000016871 |
| PLP-088-000016873 | to | PLP-088-000016874 |
| PLP-088-000016878 | to | PLP-088-000016878 |
| PLP-088-000016881 | to | PLP-088-000016881 |
| PLP-088-000016883 | to | PLP-088-000016883 |
| PLP-088-000016887 | to | PLP-088-000016887 |
| PLP-088-000016889 | to | PLP-088-000016892 |
| PLP-088-000016894 | to | PLP-088-000016894 |
| PLP-088-000016900 | to | PLP-088-000016900 |
| PLP-088-000016904 | to | PLP-088-000016913 |
| PLP-088-000016915 | to | PLP-088-000016927 |
| PLP-088-000016930 | to | PLP-088-000016932 |
| PLP-088-000016934 | to | PLP-088-000016934 |
| PLP-088-000016938 | to | PLP-088-000016943 |
| PLP-088-000016947 | to | PLP-088-000016948 |
| PLP-088-000016950 | to | PLP-088-000016951 |
| PLP-088-000016954 | to | PLP-088-000016954 |
| PLP-088-000016972 | to | PLP-088-000016975 |
| PLP-088-000016978 | to | PLP-088-000016980 |
| PLP-088-000016982 | to | PLP-088-000016983 |
| PLP-088-000016985 | to | PLP-088-000016985 |
| PLP-088-000016993 | to | PLP-088-000016993 |
| PLP-088-000016995 | to | PLP-088-000017040 |
| PLP-088-000017042 | to | PLP-088-000017052 |
| PLP-088-000017054 | to | PLP-088-000017054 |
| PLP-088-000017056 | to | PLP-088-000017062 |
| PLP-088-000017064 | to | PLP-088-000017064 |
| PLP-088-000017066 | to | PLP-088-000017083 |
| PLP-088-000017085 | to | PLP-088-000017108 |
| PLP-088-000017110 | to | PLP-088-000017110 |
| PLP-088-000017112 | to | PLP-088-000017112 |

| | | |
|---|---|---|
| PLP-088-000017117 | to | PLP-088-000017118 |
| PLP-088-000017120 | to | PLP-088-000017131 |
| PLP-088-000017133 | to | PLP-088-000017144 |
| PLP-088-000017146 | to | PLP-088-000017153 |
| PLP-088-000017155 | to | PLP-088-000017158 |
| PLP-088-000017160 | to | PLP-088-000017160 |
| PLP-088-000017163 | to | PLP-088-000017163 |
| PLP-088-000017166 | to | PLP-088-000017166 |
| PLP-088-000017168 | to | PLP-088-000017169 |
| PLP-088-000017172 | to | PLP-088-000017174 |
| PLP-088-000017176 | to | PLP-088-000017178 |
| PLP-088-000017180 | to | PLP-088-000017182 |
| PLP-088-000017184 | to | PLP-088-000017184 |
| PLP-088-000017186 | to | PLP-088-000017189 |
| PLP-088-000017191 | to | PLP-088-000017192 |
| PLP-088-000017194 | to | PLP-088-000017194 |
| PLP-088-000017198 | to | PLP-088-000017202 |
| PLP-088-000017209 | to | PLP-088-000017209 |
| PLP-088-000017212 | to | PLP-088-000017223 |
| PLP-088-000017225 | to | PLP-088-000017225 |
| PLP-088-000017228 | to | PLP-088-000017230 |
| PLP-088-000017232 | to | PLP-088-000017234 |
| PLP-088-000017237 | to | PLP-088-000017248 |
| PLP-088-000017250 | to | PLP-088-000017265 |
| PLP-088-000017267 | to | PLP-088-000017272 |
| PLP-088-000017274 | to | PLP-088-000017274 |
| PLP-088-000017276 | to | PLP-088-000017277 |
| PLP-088-000017279 | to | PLP-088-000017290 |
| PLP-088-000017292 | to | PLP-088-000017310 |
| PLP-088-000017312 | to | PLP-088-000017321 |
| PLP-088-000017323 | to | PLP-088-000017328 |
| PLP-088-000017332 | to | PLP-088-000017332 |
| PLP-088-000017334 | to | PLP-088-000017337 |
| PLP-088-000017344 | to | PLP-088-000017345 |
| PLP-088-000017347 | to | PLP-088-000017347 |
| PLP-088-000017349 | to | PLP-088-000017349 |
| PLP-088-000017353 | to | PLP-088-000017354 |
| PLP-088-000017356 | to | PLP-088-000017356 |
| PLP-088-000017361 | to | PLP-088-000017379 |
| PLP-088-000017381 | to | PLP-088-000017381 |
| PLP-088-000017383 | to | PLP-088-000017383 |
| PLP-088-000017385 | to | PLP-088-000017387 |
| PLP-088-000017389 | to | PLP-088-000017394 |
| PLP-088-000017397 | to | PLP-088-000017398 |

| | | |
|---|---|---|
| PLP-088-000017400 | to | PLP-088-000017400 |
| PLP-088-000017402 | to | PLP-088-000017409 |
| PLP-088-000017411 | to | PLP-088-000017411 |
| PLP-088-000017413 | to | PLP-088-000017416 |
| PLP-088-000017418 | to | PLP-088-000017418 |
| PLP-088-000017421 | to | PLP-088-000017430 |
| PLP-088-000017432 | to | PLP-088-000017446 |
| PLP-088-000017448 | to | PLP-088-000017454 |
| PLP-088-000017456 | to | PLP-088-000017463 |
| PLP-088-000017466 | to | PLP-088-000017466 |
| PLP-088-000017468 | to | PLP-088-000017469 |
| PLP-088-000017471 | to | PLP-088-000017479 |
| PLP-088-000017482 | to | PLP-088-000017482 |
| PLP-088-000017485 | to | PLP-088-000017495 |
| PLP-088-000017497 | to | PLP-088-000017499 |
| PLP-088-000017501 | to | PLP-088-000017511 |
| PLP-088-000017513 | to | PLP-088-000017516 |
| PLP-088-000017518 | to | PLP-088-000017546 |
| PLP-088-000017549 | to | PLP-088-000017551 |
| PLP-088-000017553 | to | PLP-088-000017565 |
| PLP-088-000017567 | to | PLP-088-000017568 |
| PLP-088-000017570 | to | PLP-088-000017571 |
| PLP-088-000017574 | to | PLP-088-000017585 |
| PLP-088-000017587 | to | PLP-088-000017591 |
| PLP-088-000017593 | to | PLP-088-000017609 |
| PLP-088-000017611 | to | PLP-088-000017642 |
| PLP-088-000017644 | to | PLP-088-000017680 |
| PLP-088-000017682 | to | PLP-088-000017689 |
| PLP-088-000017692 | to | PLP-088-000017693 |
| PLP-088-000017695 | to | PLP-088-000017696 |
| PLP-088-000017699 | to | PLP-088-000017714 |
| PLP-088-000017716 | to | PLP-088-000017722 |
| PLP-088-000017724 | to | PLP-088-000017724 |
| PLP-088-000017726 | to | PLP-088-000017728 |
| PLP-088-000017730 | to | PLP-088-000017738 |
| PLP-088-000017740 | to | PLP-088-000017744 |
| PLP-088-000017749 | to | PLP-088-000017751 |
| PLP-088-000017753 | to | PLP-088-000017755 |
| PLP-088-000017757 | to | PLP-088-000017758 |
| PLP-088-000017760 | to | PLP-088-000017761 |
| PLP-088-000017763 | to | PLP-088-000017780 |
| PLP-088-000017782 | to | PLP-088-000017787 |
| PLP-088-000017789 | to | PLP-088-000017792 |
| PLP-088-000017795 | to | PLP-088-000017798 |

| | | |
|---|---|---|
| PLP-088-000017800 | to | PLP-088-000017801 |
| PLP-088-000017803 | to | PLP-088-000017821 |
| PLP-088-000017823 | to | PLP-088-000017824 |
| PLP-088-000017826 | to | PLP-088-000017844 |
| PLP-088-000017846 | to | PLP-088-000017851 |
| PLP-088-000017854 | to | PLP-088-000017862 |
| PLP-088-000017864 | to | PLP-088-000017870 |
| PLP-088-000017872 | to | PLP-088-000017874 |
| PLP-088-000017876 | to | PLP-088-000017876 |
| PLP-088-000017882 | to | PLP-088-000017895 |
| PLP-088-000017897 | to | PLP-088-000017901 |
| PLP-088-000017903 | to | PLP-088-000017910 |
| PLP-088-000017912 | to | PLP-088-000017912 |
| PLP-088-000017914 | to | PLP-088-000017915 |
| PLP-088-000017917 | to | PLP-088-000017951 |
| PLP-088-000017953 | to | PLP-088-000017964 |
| PLP-088-000017966 | to | PLP-088-000017966 |
| PLP-088-000017968 | to | PLP-088-000017969 |
| PLP-088-000017971 | to | PLP-088-000017979 |
| PLP-088-000017981 | to | PLP-088-000017981 |
| PLP-088-000017984 | to | PLP-088-000017996 |
| PLP-088-000017998 | to | PLP-088-000018013 |
| PLP-088-000018015 | to | PLP-088-000018025 |
| PLP-088-000018027 | to | PLP-088-000018030 |
| PLP-088-000018032 | to | PLP-088-000018035 |
| PLP-088-000018038 | to | PLP-088-000018038 |
| PLP-088-000018041 | to | PLP-088-000018043 |
| PLP-088-000018045 | to | PLP-088-000018046 |
| PLP-088-000018048 | to | PLP-088-000018067 |
| PLP-088-000018070 | to | PLP-088-000018070 |
| PLP-088-000018073 | to | PLP-088-000018077 |
| PLP-088-000018080 | to | PLP-088-000018085 |
| PLP-088-000018088 | to | PLP-088-000018090 |
| PLP-088-000018094 | to | PLP-088-000018094 |
| PLP-088-000018097 | to | PLP-088-000018099 |
| PLP-088-000018101 | to | PLP-088-000018102 |
| PLP-088-000018104 | to | PLP-088-000018104 |
| PLP-088-000018106 | to | PLP-088-000018108 |
| PLP-088-000018110 | to | PLP-088-000018113 |
| PLP-088-000018115 | to | PLP-088-000018118 |
| PLP-088-000018122 | to | PLP-088-000018140 |
| PLP-088-000018142 | to | PLP-088-000018142 |
| PLP-088-000018144 | to | PLP-088-000018146 |
| PLP-088-000018150 | to | PLP-088-000018151 |

| | | |
|---|---|---|
| PLP-088-000018153 | to | PLP-088-000018153 |
| PLP-088-000018156 | to | PLP-088-000018157 |
| PLP-088-000018160 | to | PLP-088-000018160 |
| PLP-088-000018162 | to | PLP-088-000018162 |
| PLP-088-000018164 | to | PLP-088-000018166 |
| PLP-088-000018169 | to | PLP-088-000018177 |
| PLP-088-000018180 | to | PLP-088-000018183 |
| PLP-088-000018185 | to | PLP-088-000018188 |
| PLP-088-000018190 | to | PLP-088-000018190 |
| PLP-088-000018194 | to | PLP-088-000018207 |
| PLP-088-000018209 | to | PLP-088-000018218 |
| PLP-088-000018220 | to | PLP-088-000018222 |
| PLP-088-000018224 | to | PLP-088-000018242 |
| PLP-088-000018244 | to | PLP-088-000018254 |
| PLP-088-000018256 | to | PLP-088-000018270 |
| PLP-088-000018272 | to | PLP-088-000018273 |
| PLP-088-000018275 | to | PLP-088-000018277 |
| PLP-088-000018279 | to | PLP-088-000018283 |
| PLP-088-000018286 | to | PLP-088-000018287 |
| PLP-088-000018289 | to | PLP-088-000018293 |
| PLP-088-000018295 | to | PLP-088-000018296 |
| PLP-088-000018299 | to | PLP-088-000018302 |
| PLP-088-000018304 | to | PLP-088-000018304 |
| PLP-088-000018306 | to | PLP-088-000018308 |
| PLP-088-000018310 | to | PLP-088-000018315 |
| PLP-088-000018318 | to | PLP-088-000018320 |
| PLP-088-000018322 | to | PLP-088-000018322 |
| PLP-088-000018326 | to | PLP-088-000018326 |
| PLP-088-000018328 | to | PLP-088-000018330 |
| PLP-088-000018332 | to | PLP-088-000018332 |
| PLP-088-000018334 | to | PLP-088-000018343 |
| PLP-088-000018345 | to | PLP-088-000018346 |
| PLP-088-000018357 | to | PLP-088-000018358 |
| PLP-088-000018360 | to | PLP-088-000018363 |
| PLP-088-000018365 | to | PLP-088-000018366 |
| PLP-088-000018368 | to | PLP-088-000018369 |
| PLP-088-000018371 | to | PLP-088-000018371 |
| PLP-088-000018373 | to | PLP-088-000018379 |
| PLP-088-000018381 | to | PLP-088-000018396 |
| PLP-088-000018398 | to | PLP-088-000018400 |
| PLP-088-000018402 | to | PLP-088-000018406 |
| PLP-088-000018408 | to | PLP-088-000018418 |
| PLP-088-000018420 | to | PLP-088-000018437 |
| PLP-088-000018439 | to | PLP-088-000018442 |

| | | |
|---|---|---|
| PLP-088-000018444 | to | PLP-088-000018459 |
| PLP-088-000018461 | to | PLP-088-000018495 |
| PLP-088-000018497 | to | PLP-088-000018497 |
| PLP-088-000018499 | to | PLP-088-000018502 |
| PLP-088-000018504 | to | PLP-088-000018504 |
| PLP-088-000018506 | to | PLP-088-000018507 |
| PLP-088-000018510 | to | PLP-088-000018511 |
| PLP-088-000018513 | to | PLP-088-000018531 |
| PLP-088-000018534 | to | PLP-088-000018542 |
| PLP-088-000018544 | to | PLP-088-000018552 |
| PLP-088-000018554 | to | PLP-088-000018556 |
| PLP-088-000018559 | to | PLP-088-000018564 |
| PLP-088-000018566 | to | PLP-088-000018566 |
| PLP-088-000018570 | to | PLP-088-000018571 |
| PLP-088-000018573 | to | PLP-088-000018575 |
| PLP-088-000018577 | to | PLP-088-000018577 |
| PLP-088-000018580 | to | PLP-088-000018583 |
| PLP-088-000018587 | to | PLP-088-000018587 |
| PLP-088-000018589 | to | PLP-088-000018593 |
| PLP-088-000018595 | to | PLP-088-000018596 |
| PLP-088-000018600 | to | PLP-088-000018600 |
| PLP-088-000018602 | to | PLP-088-000018603 |
| PLP-088-000018605 | to | PLP-088-000018605 |
| PLP-088-000018607 | to | PLP-088-000018610 |
| PLP-088-000018614 | to | PLP-088-000018630 |
| PLP-088-000018633 | to | PLP-088-000018633 |
| PLP-088-000018635 | to | PLP-088-000018635 |
| PLP-088-000018637 | to | PLP-088-000018637 |
| PLP-088-000018639 | to | PLP-088-000018641 |
| PLP-088-000018643 | to | PLP-088-000018644 |
| PLP-088-000018646 | to | PLP-088-000018646 |
| PLP-088-000018650 | to | PLP-088-000018668 |
| PLP-088-000018671 | to | PLP-088-000018704 |
| PLP-088-000018706 | to | PLP-088-000018708 |
| PLP-088-000018710 | to | PLP-088-000018710 |
| PLP-088-000018712 | to | PLP-088-000018712 |
| PLP-088-000018714 | to | PLP-088-000018718 |
| PLP-088-000018720 | to | PLP-088-000018720 |
| PLP-088-000018725 | to | PLP-088-000018725 |
| PLP-088-000018728 | to | PLP-088-000018728 |
| PLP-088-000018730 | to | PLP-088-000018732 |
| PLP-088-000018734 | to | PLP-088-000018775 |
| PLP-088-000018779 | to | PLP-088-000018802 |
| PLP-088-000018804 | to | PLP-088-000018806 |

| | | |
|---|---|---|
| PLP-088-000018808 | to | PLP-088-000018808 |
| PLP-088-000018810 | to | PLP-088-000018810 |
| PLP-088-000018816 | to | PLP-088-000018819 |
| PLP-088-000018821 | to | PLP-088-000018821 |
| PLP-088-000018823 | to | PLP-088-000018831 |
| PLP-088-000018833 | to | PLP-088-000018846 |
| PLP-088-000018848 | to | PLP-088-000018851 |
| PLP-088-000018857 | to | PLP-088-000018860 |
| PLP-088-000018863 | to | PLP-088-000018863 |
| PLP-088-000018865 | to | PLP-088-000018878 |
| PLP-088-000018880 | to | PLP-088-000018882 |
| PLP-088-000018887 | to | PLP-088-000018891 |
| PLP-088-000018893 | to | PLP-088-000018894 |
| PLP-088-000018898 | to | PLP-088-000018898 |
| PLP-088-000018900 | to | PLP-088-000018901 |
| PLP-088-000018903 | to | PLP-088-000018905 |
| PLP-088-000018907 | to | PLP-088-000018909 |
| PLP-088-000018912 | to | PLP-088-000018912 |
| PLP-088-000018914 | to | PLP-088-000018917 |
| PLP-088-000018925 | to | PLP-088-000018929 |
| PLP-088-000018931 | to | PLP-088-000018934 |
| PLP-088-000018936 | to | PLP-088-000018944 |
| PLP-088-000018946 | to | PLP-088-000018954 |
| PLP-088-000018956 | to | PLP-088-000018965 |
| PLP-088-000018967 | to | PLP-088-000018969 |
| PLP-088-000018972 | to | PLP-088-000018972 |
| PLP-088-000018974 | to | PLP-088-000018974 |
| PLP-088-000018977 | to | PLP-088-000018977 |
| PLP-088-000018979 | to | PLP-088-000019000 |
| PLP-088-000019003 | to | PLP-088-000019007 |
| PLP-088-000019010 | to | PLP-088-000019027 |
| PLP-088-000019032 | to | PLP-088-000019032 |
| PLP-088-000019035 | to | PLP-088-000019036 |
| PLP-088-000019038 | to | PLP-088-000019041 |
| PLP-088-000019045 | to | PLP-088-000019051 |
| PLP-088-000019054 | to | PLP-088-000019055 |
| PLP-088-000019057 | to | PLP-088-000019058 |
| PLP-088-000019061 | to | PLP-088-000019061 |
| PLP-088-000019063 | to | PLP-088-000019084 |
| PLP-088-000019086 | to | PLP-088-000019123 |
| PLP-088-000019125 | to | PLP-088-000019145 |
| PLP-088-000019147 | to | PLP-088-000019162 |
| PLP-088-000019164 | to | PLP-088-000019178 |
| PLP-088-000019180 | to | PLP-088-000019181 |

| | | |
|---|---|---|
| PLP-088-000019183 | to | PLP-088-000019184 |
| PLP-088-000019186 | to | PLP-088-000019187 |
| PLP-088-000019189 | to | PLP-088-000019203 |
| PLP-088-000019205 | to | PLP-088-000019206 |
| PLP-088-000019209 | to | PLP-088-000019212 |
| PLP-088-000019214 | to | PLP-088-000019214 |
| PLP-088-000019216 | to | PLP-088-000019216 |
| PLP-088-000019218 | to | PLP-088-000019218 |
| PLP-088-000019223 | to | PLP-088-000019223 |
| PLP-088-000019225 | to | PLP-088-000019228 |
| PLP-088-000019230 | to | PLP-088-000019232 |
| PLP-088-000019234 | to | PLP-088-000019237 |
| PLP-088-000019239 | to | PLP-088-000019248 |
| PLP-088-000019250 | to | PLP-088-000019250 |
| PLP-088-000019252 | to | PLP-088-000019254 |
| PLP-088-000019257 | to | PLP-088-000019259 |
| PLP-088-000019263 | to | PLP-088-000019263 |
| PLP-088-000019265 | to | PLP-088-000019280 |
| PLP-088-000019282 | to | PLP-088-000019366 |
| PLP-088-000019369 | to | PLP-088-000019373 |
| PLP-088-000019378 | to | PLP-088-000019382 |
| PLP-088-000019386 | to | PLP-088-000019394 |
| PLP-088-000019396 | to | PLP-088-000019396 |
| PLP-088-000019399 | to | PLP-088-000019399 |
| PLP-088-000019401 | to | PLP-088-000019401 |
| PLP-088-000019403 | to | PLP-088-000019404 |
| PLP-088-000019406 | to | PLP-088-000019406 |
| PLP-088-000019408 | to | PLP-088-000019410 |
| PLP-088-000019412 | to | PLP-088-000019412 |
| PLP-088-000019415 | to | PLP-088-000019415 |
| PLP-088-000019418 | to | PLP-088-000019418 |
| PLP-088-000019420 | to | PLP-088-000019486 |
| PLP-088-000019488 | to | PLP-088-000019503 |
| PLP-088-000019507 | to | PLP-088-000019515 |
| PLP-088-000019517 | to | PLP-088-000019517 |
| PLP-088-000019522 | to | PLP-088-000019522 |
| PLP-088-000019525 | to | PLP-088-000019525 |
| PLP-088-000019527 | to | PLP-088-000019528 |
| PLP-088-000019543 | to | PLP-088-000019543 |
| PLP-088-000019546 | to | PLP-088-000019551 |
| PLP-088-000019555 | to | PLP-088-000019555 |
| PLP-088-000019557 | to | PLP-088-000019557 |
| PLP-088-000019560 | to | PLP-088-000019560 |
| PLP-088-000019562 | to | PLP-088-000019568 |

PLP-088-000019572    to    PLP-088-000019573
PLP-088-000019577    to    PLP-088-000019577
PLP-088-000019579    to    PLP-088-000019587
PLP-088-000019589    to    PLP-088-000019598
PLP-088-000019600    to    PLP-088-000019600
PLP-088-000019603    to    PLP-088-000019606
PLP-088-000019608    to    PLP-088-000019608
PLP-088-000019614    to    PLP-088-000019614
PLP-088-000019617    to    PLP-088-000019617
PLP-088-000019624    to    PLP-088-000019624
PLP-088-000019629    to    PLP-088-000019629
PLP-088-000019631    to    PLP-088-000019633
PLP-088-000019636    to    PLP-088-000019636
PLP-088-000019639    to    PLP-088-000019649
PLP-088-000019651    to    PLP-088-000019653
PLP-088-000019656    to    PLP-088-000019656
PLP-088-000019668    to    PLP-088-000019668
PLP-088-000019670    to    PLP-088-000019670
PLP-088-000019673    to    PLP-088-000019673
PLP-088-000019675    to    PLP-088-000019675
PLP-088-000019677    to    PLP-088-000019684
PLP-088-000019686    to    PLP-088-000019686
PLP-088-000019688    to    PLP-088-000019688
PLP-088-000019690    to    PLP-088-000019690
PLP-088-000019693    to    PLP-088-000019695
PLP-088-000019697    to    PLP-088-000019698
PLP-088-000019700    to    PLP-088-000019700
PLP-088-000019702    to    PLP-088-000019703
PLP-088-000019705    to    PLP-088-000019707
PLP-088-000019713    to    PLP-088-000019713
PLP-088-000019718    to    PLP-088-000019718
PLP-088-000019720    to    PLP-088-000019733
PLP-088-000019735    to    PLP-088-000019736
PLP-088-000019738    to    PLP-088-000019757
PLP-088-000019759    to    PLP-088-000019768
PLP-088-000019771    to    PLP-088-000019776
PLP-088-000019778    to    PLP-088-000019778
PLP-088-000019784    to    PLP-088-000019785
PLP-088-000019787    to    PLP-088-000019787
PLP-088-000019789    to    PLP-088-000019789
PLP-088-000019791    to    PLP-088-000019795
PLP-088-000019799    to    PLP-088-000019801
PLP-088-000019806    to    PLP-088-000019817
PLP-088-000019819    to    PLP-088-000019821

| | | |
|---|---|---|
| PLP-088-000019824 | to | PLP-088-000019828 |
| PLP-088-000019830 | to | PLP-088-000019830 |
| PLP-088-000019832 | to | PLP-088-000019832 |
| PLP-088-000019836 | to | PLP-088-000019836 |
| PLP-088-000019840 | to | PLP-088-000019846 |
| PLP-088-000019848 | to | PLP-088-000019849 |
| PLP-088-000019852 | to | PLP-088-000019862 |
| PLP-088-000019864 | to | PLP-088-000019866 |
| PLP-088-000019868 | to | PLP-088-000019874 |
| PLP-088-000019877 | to | PLP-088-000019877 |
| PLP-088-000019882 | to | PLP-088-000019883 |
| PLP-088-000019886 | to | PLP-088-000019886 |
| PLP-088-000019888 | to | PLP-088-000019888 |
| PLP-088-000019890 | to | PLP-088-000019899 |
| PLP-088-000019902 | to | PLP-088-000019924 |
| PLP-088-000019926 | to | PLP-088-000019930 |
| PLP-088-000019932 | to | PLP-088-000019934 |
| PLP-088-000019937 | to | PLP-088-000019952 |
| PLP-088-000019954 | to | PLP-088-000019955 |
| PLP-088-000019957 | to | PLP-088-000019970 |
| PLP-088-000019972 | to | PLP-088-000020026 |
| PLP-088-000020028 | to | PLP-088-000020035 |
| PLP-088-000020037 | to | PLP-088-000020046 |
| PLP-088-000020048 | to | PLP-088-000020056 |
| PLP-088-000020058 | to | PLP-088-000020087 |
| PLP-088-000020089 | to | PLP-088-000020091 |
| PLP-088-000020093 | to | PLP-088-000020103 |
| PLP-088-000020106 | to | PLP-088-000020122 |
| PLP-088-000020124 | to | PLP-088-000020127 |
| PLP-088-000020129 | to | PLP-088-000020131 |
| PLP-088-000020133 | to | PLP-088-000020133 |
| PLP-088-000020135 | to | PLP-088-000020140 |
| PLP-088-000020142 | to | PLP-088-000020145 |
| PLP-088-000020149 | to | PLP-088-000020153 |
| PLP-088-000020155 | to | PLP-088-000020156 |
| PLP-088-000020158 | to | PLP-088-000020166 |
| PLP-088-000020168 | to | PLP-088-000020168 |
| PLP-088-000020172 | to | PLP-088-000020172 |
| PLP-088-000020175 | to | PLP-088-000020176 |
| PLP-088-000020178 | to | PLP-088-000020178 |
| PLP-088-000020180 | to | PLP-088-000020180 |
| PLP-088-000020189 | to | PLP-088-000020189 |
| PLP-088-000020191 | to | PLP-088-000020191 |
| PLP-088-000020193 | to | PLP-088-000020193 |

| | | |
|---|---|---|
| PLP-088-000020195 | to | PLP-088-000020198 |
| PLP-088-000020200 | to | PLP-088-000020211 |
| PLP-088-000020213 | to | PLP-088-000020215 |
| PLP-088-000020217 | to | PLP-088-000020220 |
| PLP-088-000020222 | to | PLP-088-000020222 |
| PLP-088-000020224 | to | PLP-088-000020237 |
| PLP-088-000020239 | to | PLP-088-000020240 |
| PLP-088-000020242 | to | PLP-088-000020244 |
| PLP-088-000020246 | to | PLP-088-000020253 |
| PLP-088-000020255 | to | PLP-088-000020266 |
| PLP-088-000020268 | to | PLP-088-000020269 |
| PLP-088-000020271 | to | PLP-088-000020274 |
| PLP-088-000020276 | to | PLP-088-000020280 |
| PLP-088-000020282 | to | PLP-088-000020282 |
| PLP-088-000020284 | to | PLP-088-000020284 |
| PLP-088-000020290 | to | PLP-088-000020293 |
| PLP-088-000020295 | to | PLP-088-000020305 |
| PLP-088-000020307 | to | PLP-088-000020321 |
| PLP-088-000020324 | to | PLP-088-000020333 |
| PLP-088-000020335 | to | PLP-088-000020361 |
| PLP-088-000020363 | to | PLP-088-000020363 |
| PLP-088-000020365 | to | PLP-088-000020391 |
| PLP-088-000020393 | to | PLP-088-000020397 |
| PLP-088-000020399 | to | PLP-088-000020411 |
| PLP-088-000020413 | to | PLP-088-000020415 |
| PLP-088-000020417 | to | PLP-088-000020419 |
| PLP-088-000020423 | to | PLP-088-000020425 |
| PLP-088-000020427 | to | PLP-088-000020430 |
| PLP-088-000020432 | to | PLP-088-000020437 |
| PLP-088-000020439 | to | PLP-088-000020440 |
| PLP-088-000020442 | to | PLP-088-000020443 |
| PLP-088-000020445 | to | PLP-088-000020454 |
| PLP-088-000020456 | to | PLP-088-000020456 |
| PLP-088-000020459 | to | PLP-088-000020460 |
| PLP-088-000020465 | to | PLP-088-000020478 |
| PLP-088-000020480 | to | PLP-088-000020487 |
| PLP-088-000020489 | to | PLP-088-000020496 |
| PLP-088-000020498 | to | PLP-088-000020525 |
| PLP-088-000020527 | to | PLP-088-000020537 |
| PLP-088-000020540 | to | PLP-088-000020564 |
| PLP-088-000020566 | to | PLP-088-000020583 |
| PLP-088-000020585 | to | PLP-088-000020616 |
| PLP-088-000020618 | to | PLP-088-000020620 |
| PLP-088-000020623 | to | PLP-088-000020642 |

PLP-088-000020646     to     PLP-088-000020646
PLP-088-000020648     to     PLP-088-000020650
PLP-088-000020652     to     PLP-088-000020652
PLP-088-000020654     to     PLP-088-000020681
PLP-088-000020685     to     PLP-088-000020686
PLP-088-000020688     to     PLP-088-000020690
PLP-088-000020692     to     PLP-088-000020700
PLP-088-000020702     to     PLP-088-000020703
PLP-088-000020705     to     PLP-088-000020726
PLP-088-000020728     to     PLP-088-000020743
PLP-088-000020746     to     PLP-088-000020746
PLP-088-000020748     to     PLP-088-000020756
PLP-088-000020758     to     PLP-088-000020770
PLP-088-000020772     to     PLP-088-000020773
PLP-088-000020775     to     PLP-088-000020776
PLP-088-000020778     to     PLP-088-000020778
PLP-088-000020780     to     PLP-088-000020800
PLP-088-000020802     to     PLP-088-000020806
PLP-088-000020808     to     PLP-088-000020829
PLP-088-000020831     to     PLP-088-000020840
PLP-088-000020842     to     PLP-088-000020845
PLP-088-000020847     to     PLP-088-000020864
PLP-088-000020868     to     PLP-088-000020875
PLP-088-000020877     to     PLP-088-000020881
PLP-088-000020883     to     PLP-088-000020885
PLP-088-000020887     to     PLP-088-000020892
PLP-088-000020894     to     PLP-088-000020900
PLP-088-000020902     to     PLP-088-000020902
PLP-088-000020904     to     PLP-088-000020908
PLP-088-000020910     to     PLP-088-000020910
PLP-088-000020912     to     PLP-088-000020917
PLP-088-000020919     to     PLP-088-000020921
PLP-088-000020923     to     PLP-088-000020941
PLP-088-000020943     to     PLP-088-000020944
PLP-088-000020946     to     PLP-088-000020949
PLP-088-000020951     to     PLP-088-000020959
PLP-088-000020961     to     PLP-088-000020973
PLP-088-000020975     to     PLP-088-000020989
PLP-088-000020991     to     PLP-088-000021008
PLP-088-000021010     to     PLP-088-000021016
PLP-088-000021019     to     PLP-088-000021021
PLP-088-000021023     to     PLP-088-000021032
PLP-088-000021034     to     PLP-088-000021045
PLP-088-000021047     to     PLP-088-000021057

| | | |
|---|---|---|
| PLP-088-000021059 | to | PLP-088-000021087 |
| PLP-088-000021089 | to | PLP-088-000021090 |
| PLP-088-000021092 | to | PLP-088-000021094 |
| PLP-088-000021096 | to | PLP-088-000021096 |
| PLP-088-000021099 | to | PLP-088-000021124 |
| PLP-088-000021127 | to | PLP-088-000021133 |
| PLP-088-000021135 | to | PLP-088-000021142 |
| PLP-088-000021146 | to | PLP-088-000021146 |
| PLP-088-000021148 | to | PLP-088-000021150 |
| PLP-088-000021152 | to | PLP-088-000021170 |
| PLP-088-000021172 | to | PLP-088-000021177 |
| PLP-088-000021179 | to | PLP-088-000021179 |
| PLP-088-000021181 | to | PLP-088-000021185 |
| PLP-088-000021187 | to | PLP-088-000021188 |
| PLP-088-000021190 | to | PLP-088-000021193 |
| PLP-088-000021195 | to | PLP-088-000021196 |
| PLP-088-000021198 | to | PLP-088-000021199 |
| PLP-088-000021203 | to | PLP-088-000021206 |
| PLP-088-000021209 | to | PLP-088-000021216 |
| PLP-088-000021218 | to | PLP-088-000021224 |
| PLP-088-000021226 | to | PLP-088-000021234 |
| PLP-088-000021236 | to | PLP-088-000021240 |
| PLP-088-000021244 | to | PLP-088-000021249 |
| PLP-088-000021251 | to | PLP-088-000021252 |
| PLP-088-000021254 | to | PLP-088-000021285 |
| PLP-088-000021287 | to | PLP-088-000021290 |
| PLP-088-000021293 | to | PLP-088-000021296 |
| PLP-088-000021298 | to | PLP-088-000021298 |
| PLP-088-000021301 | to | PLP-088-000021305 |
| PLP-088-000021307 | to | PLP-088-000021307 |
| PLP-088-000021309 | to | PLP-088-000021317 |
| PLP-088-000021320 | to | PLP-088-000021335 |
| PLP-088-000021337 | to | PLP-088-000021343 |
| PLP-088-000021345 | to | PLP-088-000021346 |
| PLP-088-000021348 | to | PLP-088-000021357 |
| PLP-088-000021360 | to | PLP-088-000021366 |
| PLP-088-000021368 | to | PLP-088-000021371 |
| PLP-088-000021373 | to | PLP-088-000021373 |
| PLP-088-000021376 | to | PLP-088-000021400 |
| PLP-088-000021402 | to | PLP-088-000021402 |
| PLP-088-000021404 | to | PLP-088-000021405 |
| PLP-088-000021408 | to | PLP-088-000021414 |
| PLP-088-000021418 | to | PLP-088-000021418 |
| PLP-088-000021421 | to | PLP-088-000021424 |

| | | |
|---|---|---|
| PLP-088-000021426 | to | PLP-088-000021436 |
| PLP-088-000021438 | to | PLP-088-000021438 |
| PLP-088-000021442 | to | PLP-088-000021443 |
| PLP-088-000021445 | to | PLP-088-000021445 |
| PLP-088-000021447 | to | PLP-088-000021448 |
| PLP-088-000021450 | to | PLP-088-000021450 |
| PLP-088-000021456 | to | PLP-088-000021457 |
| PLP-088-000021459 | to | PLP-088-000021460 |
| PLP-088-000021462 | to | PLP-088-000021462 |
| PLP-088-000021468 | to | PLP-088-000021469 |
| PLP-088-000021471 | to | PLP-088-000021472 |
| PLP-088-000021474 | to | PLP-088-000021477 |
| PLP-088-000021479 | to | PLP-088-000021490 |
| PLP-088-000021492 | to | PLP-088-000021500 |
| PLP-088-000021503 | to | PLP-088-000021509 |
| PLP-088-000021511 | to | PLP-088-000021519 |
| PLP-088-000021521 | to | PLP-088-000021522 |
| PLP-088-000021524 | to | PLP-088-000021524 |
| PLP-088-000021526 | to | PLP-088-000021529 |
| PLP-088-000021531 | to | PLP-088-000021531 |
| PLP-088-000021535 | to | PLP-088-000021536 |
| PLP-088-000021538 | to | PLP-088-000021539 |
| PLP-088-000021542 | to | PLP-088-000021548 |
| PLP-088-000021551 | to | PLP-088-000021551 |
| PLP-088-000021553 | to | PLP-088-000021555 |
| PLP-088-000021558 | to | PLP-088-000021558 |
| PLP-088-000021560 | to | PLP-088-000021562 |
| PLP-088-000021566 | to | PLP-088-000021566 |
| PLP-088-000021568 | to | PLP-088-000021571 |
| PLP-088-000021574 | to | PLP-088-000021574 |
| PLP-088-000021576 | to | PLP-088-000021576 |
| PLP-088-000021578 | to | PLP-088-000021578 |
| PLP-088-000021580 | to | PLP-088-000021580 |
| PLP-088-000021584 | to | PLP-088-000021584 |
| PLP-088-000021586 | to | PLP-088-000021593 |
| PLP-088-000021600 | to | PLP-088-000021601 |
| PLP-088-000021605 | to | PLP-088-000021612 |
| PLP-088-000021615 | to | PLP-088-000021618 |
| PLP-088-000021621 | to | PLP-088-000021622 |
| PLP-088-000021624 | to | PLP-088-000021625 |
| PLP-088-000021627 | to | PLP-088-000021627 |
| PLP-088-000021629 | to | PLP-088-000021636 |
| PLP-088-000021638 | to | PLP-088-000021640 |
| PLP-088-000021642 | to | PLP-088-000021643 |

| | | |
|---|---|---|
| PLP-088-000021645 | to | PLP-088-000021647 |
| PLP-088-000021651 | to | PLP-088-000021651 |
| PLP-088-000021656 | to | PLP-088-000021658 |
| PLP-088-000021660 | to | PLP-088-000021663 |
| PLP-088-000021665 | to | PLP-088-000021668 |
| PLP-088-000021670 | to | PLP-088-000021672 |
| PLP-088-000021674 | to | PLP-088-000021678 |
| PLP-088-000021680 | to | PLP-088-000021680 |
| PLP-088-000021682 | to | PLP-088-000021682 |
| PLP-088-000021684 | to | PLP-088-000021685 |
| PLP-088-000021689 | to | PLP-088-000021689 |
| PLP-088-000021692 | to | PLP-088-000021692 |
| PLP-088-000021694 | to | PLP-088-000021697 |
| PLP-088-000021701 | to | PLP-088-000021703 |
| PLP-088-000021706 | to | PLP-088-000021710 |
| PLP-088-000021712 | to | PLP-088-000021714 |
| PLP-088-000021716 | to | PLP-088-000021716 |
| PLP-088-000021720 | to | PLP-088-000021724 |
| PLP-088-000021726 | to | PLP-088-000021726 |
| PLP-088-000021736 | to | PLP-088-000021745 |
| PLP-088-000021747 | to | PLP-088-000021748 |
| PLP-088-000021750 | to | PLP-088-000021750 |
| PLP-088-000021752 | to | PLP-088-000021752 |
| PLP-088-000021754 | to | PLP-088-000021781 |
| PLP-088-000021783 | to | PLP-088-000021793 |
| PLP-088-000021795 | to | PLP-088-000021795 |
| PLP-088-000021797 | to | PLP-088-000021798 |
| PLP-088-000021800 | to | PLP-088-000021801 |
| PLP-088-000021803 | to | PLP-088-000021814 |
| PLP-088-000021816 | to | PLP-088-000021816 |
| PLP-088-000021819 | to | PLP-088-000021828 |
| PLP-088-000021831 | to | PLP-088-000021845 |
| PLP-088-000021848 | to | PLP-088-000021849 |
| PLP-088-000021851 | to | PLP-088-000021864 |
| PLP-088-000021866 | to | PLP-088-000021870 |
| PLP-088-000021873 | to | PLP-088-000021877 |
| PLP-088-000021879 | to | PLP-088-000021896 |
| PLP-088-000021898 | to | PLP-088-000021899 |
| PLP-088-000021903 | to | PLP-088-000021948 |
| PLP-088-000021950 | to | PLP-088-000021958 |
| PLP-088-000021960 | to | PLP-088-000021963 |
| PLP-088-000021965 | to | PLP-088-000021965 |
| PLP-088-000021967 | to | PLP-088-000021976 |
| PLP-088-000021978 | to | PLP-088-000021983 |

| | | |
|---|---|---|
| PLP-088-000021986 | to | PLP-088-000021997 |
| PLP-088-000021999 | to | PLP-088-000021999 |
| PLP-088-000022001 | to | PLP-088-000022004 |
| PLP-088-000022006 | to | PLP-088-000022006 |
| PLP-088-000022009 | to | PLP-088-000022009 |
| PLP-088-000022013 | to | PLP-088-000022014 |
| PLP-088-000022016 | to | PLP-088-000022017 |
| PLP-088-000022020 | to | PLP-088-000022022 |
| PLP-088-000022026 | to | PLP-088-000022026 |
| PLP-088-000022028 | to | PLP-088-000022038 |
| PLP-088-000022041 | to | PLP-088-000022046 |
| PLP-088-000022049 | to | PLP-088-000022049 |
| PLP-088-000022053 | to | PLP-088-000022054 |
| PLP-088-000022057 | to | PLP-088-000022059 |
| PLP-088-000022062 | to | PLP-088-000022063 |
| PLP-088-000022065 | to | PLP-088-000022082 |
| PLP-088-000022088 | to | PLP-088-000022090 |
| PLP-088-000022093 | to | PLP-088-000022093 |
| PLP-088-000022095 | to | PLP-088-000022103 |
| PLP-088-000022105 | to | PLP-088-000022132 |
| PLP-088-000022135 | to | PLP-088-000022138 |
| PLP-088-000022140 | to | PLP-088-000022140 |
| PLP-088-000022142 | to | PLP-088-000022147 |
| PLP-088-000022151 | to | PLP-088-000022157 |
| PLP-088-000022160 | to | PLP-088-000022160 |
| PLP-088-000022162 | to | PLP-088-000022175 |
| PLP-088-000022177 | to | PLP-088-000022183 |
| PLP-088-000022185 | to | PLP-088-000022218 |
| PLP-088-000022220 | to | PLP-088-000022221 |
| PLP-088-000022223 | to | PLP-088-000022226 |
| PLP-088-000022228 | to | PLP-088-000022241 |
| PLP-088-000022245 | to | PLP-088-000022247 |
| PLP-088-000022249 | to | PLP-088-000022259 |
| PLP-088-000022261 | to | PLP-088-000022265 |
| PLP-088-000022267 | to | PLP-088-000022278 |
| PLP-088-000022280 | to | PLP-088-000022280 |
| PLP-088-000022282 | to | PLP-088-000022307 |
| PLP-088-000022310 | to | PLP-088-000022315 |
| PLP-088-000022317 | to | PLP-088-000022318 |
| PLP-088-000022320 | to | PLP-088-000022327 |
| PLP-088-000022329 | to | PLP-088-000022331 |
| PLP-088-000022333 | to | PLP-088-000022335 |
| PLP-088-000022337 | to | PLP-088-000022337 |
| PLP-088-000022339 | to | PLP-088-000022339 |

| | | |
|---|---|---|
| PLP-088-000022342 | to | PLP-088-000022342 |
| PLP-088-000022344 | to | PLP-088-000022351 |
| PLP-088-000022353 | to | PLP-088-000022361 |
| PLP-088-000022363 | to | PLP-088-000022364 |
| PLP-088-000022366 | to | PLP-088-000022367 |
| PLP-088-000022372 | to | PLP-088-000022372 |
| PLP-088-000022375 | to | PLP-088-000022375 |
| PLP-088-000022377 | to | PLP-088-000022379 |
| PLP-088-000022381 | to | PLP-088-000022382 |
| PLP-088-000022384 | to | PLP-088-000022384 |
| PLP-088-000022386 | to | PLP-088-000022397 |
| PLP-088-000022400 | to | PLP-088-000022410 |
| PLP-088-000022414 | to | PLP-088-000022427 |
| PLP-088-000022429 | to | PLP-088-000022433 |
| PLP-088-000022435 | to | PLP-088-000022444 |
| PLP-088-000022446 | to | PLP-088-000022459 |
| PLP-088-000022461 | to | PLP-088-000022462 |
| PLP-088-000022464 | to | PLP-088-000022473 |
| PLP-088-000022475 | to | PLP-088-000022475 |
| PLP-088-000022477 | to | PLP-088-000022481 |
| PLP-088-000022483 | to | PLP-088-000022485 |
| PLP-088-000022487 | to | PLP-088-000022495 |
| PLP-088-000022498 | to | PLP-088-000022512 |
| PLP-088-000022514 | to | PLP-088-000022529 |
| PLP-088-000022531 | to | PLP-088-000022531 |
| PLP-088-000022533 | to | PLP-088-000022534 |
| PLP-088-000022537 | to | PLP-088-000022561 |
| PLP-088-000022563 | to | PLP-088-000022580 |
| PLP-088-000022582 | to | PLP-088-000022586 |
| PLP-088-000022588 | to | PLP-088-000022606 |
| PLP-088-000022608 | to | PLP-088-000022614 |
| PLP-088-000022617 | to | PLP-088-000022672 |
| PLP-088-000022674 | to | PLP-088-000022674 |
| PLP-088-000022676 | to | PLP-088-000022688 |
| PLP-088-000022691 | to | PLP-088-000022691 |
| PLP-088-000022694 | to | PLP-088-000022701 |
| PLP-088-000022703 | to | PLP-088-000022706 |
| PLP-088-000022708 | to | PLP-088-000022708 |
| PLP-088-000022710 | to | PLP-088-000022714 |
| PLP-088-000022717 | to | PLP-088-000022729 |
| PLP-088-000022731 | to | PLP-088-000022736 |
| PLP-088-000022738 | to | PLP-088-000022745 |
| PLP-088-000022748 | to | PLP-088-000022756 |
| PLP-088-000022758 | to | PLP-088-000022759 |

| | | |
|---|---|---|
| PLP-088-000022761 | to | PLP-088-000022762 |
| PLP-088-000022764 | to | PLP-088-000022765 |
| PLP-088-000022767 | to | PLP-088-000022771 |
| PLP-088-000022773 | to | PLP-088-000022786 |
| PLP-088-000022789 | to | PLP-088-000022803 |
| PLP-088-000022805 | to | PLP-088-000022807 |
| PLP-088-000022810 | to | PLP-088-000022813 |
| PLP-088-000022815 | to | PLP-088-000022815 |
| PLP-088-000022820 | to | PLP-088-000022825 |
| PLP-088-000022830 | to | PLP-088-000022835 |
| PLP-088-000022838 | to | PLP-088-000022848 |
| PLP-088-000022850 | to | PLP-088-000022874 |
| PLP-088-000022876 | to | PLP-088-000022878 |
| PLP-088-000022881 | to | PLP-088-000022882 |
| PLP-088-000022884 | to | PLP-088-000022885 |
| PLP-088-000022889 | to | PLP-088-000022890 |
| PLP-088-000022892 | to | PLP-088-000022905 |
| PLP-088-000022907 | to | PLP-088-000022915 |
| PLP-088-000022917 | to | PLP-088-000022925 |
| PLP-088-000022927 | to | PLP-088-000022929 |
| PLP-088-000022931 | to | PLP-088-000022940 |
| PLP-088-000022942 | to | PLP-088-000022946 |
| PLP-088-000022948 | to | PLP-088-000022956 |
| PLP-088-000022958 | to | PLP-088-000022970 |
| PLP-088-000022972 | to | PLP-088-000022973 |
| PLP-088-000022975 | to | PLP-088-000022977 |
| PLP-088-000022982 | to | PLP-088-000022987 |
| PLP-088-000022989 | to | PLP-088-000022989 |
| PLP-088-000022992 | to | PLP-088-000022992 |
| PLP-088-000022994 | to | PLP-088-000022996 |
| PLP-088-000022998 | to | PLP-088-000023007 |
| PLP-088-000023010 | to | PLP-088-000023010 |
| PLP-088-000023012 | to | PLP-088-000023014 |
| PLP-088-000023016 | to | PLP-088-000023027 |
| PLP-088-000023030 | to | PLP-088-000023033 |
| PLP-088-000023039 | to | PLP-088-000023041 |
| PLP-088-000023045 | to | PLP-088-000023045 |
| PLP-088-000023047 | to | PLP-088-000023048 |
| PLP-088-000023054 | to | PLP-088-000023055 |
| PLP-088-000023057 | to | PLP-088-000023066 |
| PLP-088-000023071 | to | PLP-088-000023073 |
| PLP-088-000023076 | to | PLP-088-000023076 |
| PLP-088-000023078 | to | PLP-088-000023084 |
| PLP-088-000023086 | to | PLP-088-000023091 |

| | | |
|---|---|---|
| PLP-088-000023093 | to | PLP-088-000023095 |
| PLP-088-000023097 | to | PLP-088-000023106 |
| PLP-088-000023110 | to | PLP-088-000023110 |
| PLP-088-000023112 | to | PLP-088-000023114 |
| PLP-088-000023117 | to | PLP-088-000023118 |
| PLP-088-000023127 | to | PLP-088-000023130 |
| PLP-088-000023132 | to | PLP-088-000023133 |
| PLP-088-000023135 | to | PLP-088-000023142 |
| PLP-088-000023144 | to | PLP-088-000023151 |
| PLP-088-000023157 | to | PLP-088-000023161 |
| PLP-088-000023163 | to | PLP-088-000023164 |
| PLP-088-000023166 | to | PLP-088-000023173 |
| PLP-088-000023176 | to | PLP-088-000023176 |
| PLP-088-000023178 | to | PLP-088-000023194 |
| PLP-088-000023196 | to | PLP-088-000023198 |
| PLP-088-000023200 | to | PLP-088-000023200 |
| PLP-088-000023202 | to | PLP-088-000023204 |
| PLP-088-000023210 | to | PLP-088-000023211 |
| PLP-088-000023213 | to | PLP-088-000023213 |
| PLP-088-000023215 | to | PLP-088-000023219 |
| PLP-088-000023221 | to | PLP-088-000023221 |
| PLP-088-000023226 | to | PLP-088-000023227 |
| PLP-088-000023229 | to | PLP-088-000023232 |
| PLP-088-000023237 | to | PLP-088-000023237 |
| PLP-088-000023239 | to | PLP-088-000023240 |
| PLP-088-000023242 | to | PLP-088-000023243 |
| PLP-088-000023248 | to | PLP-088-000023252 |
| PLP-088-000023257 | to | PLP-088-000023257 |
| PLP-088-000023259 | to | PLP-088-000023259 |
| PLP-088-000023261 | to | PLP-088-000023263 |
| PLP-088-000023268 | to | PLP-088-000023269 |
| PLP-088-000023271 | to | PLP-088-000023278 |
| PLP-088-000023280 | to | PLP-088-000023288 |
| PLP-088-000023290 | to | PLP-088-000023298 |
| PLP-088-000023300 | to | PLP-088-000023309 |
| PLP-088-000023311 | to | PLP-088-000023314 |
| PLP-088-000023317 | to | PLP-088-000023323 |
| PLP-088-000023325 | to | PLP-088-000023325 |
| PLP-088-000023328 | to | PLP-088-000023331 |
| PLP-088-000023333 | to | PLP-088-000023342 |
| PLP-088-000023344 | to | PLP-088-000023347 |
| PLP-088-000023349 | to | PLP-088-000023350 |
| PLP-088-000023352 | to | PLP-088-000023355 |
| PLP-088-000023359 | to | PLP-088-000023378 |

| | | |
|---|---|---|
| PLP-088-000023380 | to | PLP-088-000023391 |
| PLP-088-000023393 | to | PLP-088-000023393 |
| PLP-088-000023395 | to | PLP-088-000023399 |
| PLP-088-000023401 | to | PLP-088-000023406 |
| PLP-088-000023409 | to | PLP-088-000023413 |
| PLP-088-000023415 | to | PLP-088-000023418 |
| PLP-088-000023420 | to | PLP-088-000023423 |
| PLP-088-000023425 | to | PLP-088-000023425 |
| PLP-088-000023428 | to | PLP-088-000023435 |
| PLP-088-000023437 | to | PLP-088-000023443 |
| PLP-088-000023446 | to | PLP-088-000023449 |
| PLP-088-000023451 | to | PLP-088-000023451 |
| PLP-088-000023456 | to | PLP-088-000023463 |
| PLP-088-000023465 | to | PLP-088-000023467 |
| PLP-088-000023470 | to | PLP-088-000023472 |
| PLP-088-000023474 | to | PLP-088-000023487 |
| PLP-088-000023489 | to | PLP-088-000023494 |
| PLP-088-000023498 | to | PLP-088-000023500 |
| PLP-088-000023503 | to | PLP-088-000023504 |
| PLP-088-000023506 | to | PLP-088-000023508 |
| PLP-088-000023510 | to | PLP-088-000023514 |
| PLP-088-000023516 | to | PLP-088-000023517 |
| PLP-088-000023519 | to | PLP-088-000023519 |
| PLP-088-000023521 | to | PLP-088-000023524 |
| PLP-088-000023526 | to | PLP-088-000023526 |
| PLP-088-000023528 | to | PLP-088-000023536 |
| PLP-088-000023538 | to | PLP-088-000023539 |
| PLP-088-000023541 | to | PLP-088-000023542 |
| PLP-088-000023544 | to | PLP-088-000023549 |
| PLP-088-000023551 | to | PLP-088-000023556 |
| PLP-088-000023558 | to | PLP-088-000023575 |
| PLP-088-000023577 | to | PLP-088-000023580 |
| PLP-088-000023582 | to | PLP-088-000023582 |
| PLP-088-000023584 | to | PLP-088-000023585 |
| PLP-088-000023587 | to | PLP-088-000023604 |
| PLP-088-000023606 | to | PLP-088-000023608 |
| PLP-088-000023610 | to | PLP-088-000023617 |
| PLP-088-000023619 | to | PLP-088-000023639 |
| PLP-088-000023641 | to | PLP-088-000023651 |
| PLP-088-000023653 | to | PLP-088-000023656 |
| PLP-088-000023658 | to | PLP-088-000023659 |
| PLP-088-000023661 | to | PLP-088-000023699 |
| PLP-088-000023704 | to | PLP-088-000023724 |
| PLP-088-000023726 | to | PLP-088-000023726 |

| | | |
|---|---|---|
| PLP-088-000023728 | to | PLP-088-000023734 |
| PLP-088-000023739 | to | PLP-088-000023742 |
| PLP-088-000023744 | to | PLP-088-000023746 |
| PLP-088-000023748 | to | PLP-088-000023748 |
| PLP-088-000023750 | to | PLP-088-000023750 |
| PLP-088-000023752 | to | PLP-088-000023753 |
| PLP-088-000023757 | to | PLP-088-000023758 |
| PLP-088-000023760 | to | PLP-088-000023764 |
| PLP-088-000023766 | to | PLP-088-000023776 |
| PLP-088-000023780 | to | PLP-088-000023780 |
| PLP-088-000023784 | to | PLP-088-000023785 |
| PLP-088-000023787 | to | PLP-088-000023788 |
| PLP-088-000023794 | to | PLP-088-000023800 |
| PLP-088-000023807 | to | PLP-088-000023808 |
| PLP-088-000023810 | to | PLP-088-000023810 |
| PLP-088-000023812 | to | PLP-088-000023814 |
| PLP-088-000023818 | to | PLP-088-000023818 |
| PLP-088-000023820 | to | PLP-088-000023821 |
| PLP-088-000023823 | to | PLP-088-000023828 |
| PLP-088-000023831 | to | PLP-088-000023831 |
| PLP-088-000023833 | to | PLP-088-000023834 |
| PLP-088-000023836 | to | PLP-088-000023836 |
| PLP-088-000023838 | to | PLP-088-000023841 |
| PLP-088-000023843 | to | PLP-088-000023848 |
| PLP-088-000023850 | to | PLP-088-000023863 |
| PLP-088-000023865 | to | PLP-088-000023868 |
| PLP-088-000023870 | to | PLP-088-000023870 |
| PLP-088-000023872 | to | PLP-088-000023875 |
| PLP-088-000023877 | to | PLP-088-000023881 |
| PLP-088-000023885 | to | PLP-088-000023885 |
| PLP-088-000023887 | to | PLP-088-000023904 |
| PLP-088-000023907 | to | PLP-088-000023913 |
| PLP-088-000023915 | to | PLP-088-000023917 |
| PLP-088-000023919 | to | PLP-088-000023919 |
| PLP-088-000023921 | to | PLP-088-000023928 |
| PLP-088-000023930 | to | PLP-088-000023930 |
| PLP-088-000023933 | to | PLP-088-000023935 |
| PLP-088-000023939 | to | PLP-088-000023939 |
| PLP-088-000023941 | to | PLP-088-000023941 |
| PLP-088-000023943 | to | PLP-088-000023950 |
| PLP-088-000023955 | to | PLP-088-000023956 |
| PLP-088-000023958 | to | PLP-088-000023959 |
| PLP-088-000023961 | to | PLP-088-000023963 |
| PLP-088-000023967 | to | PLP-088-000023970 |

| | | |
|---|---|---|
| PLP-088-000023977 | to | PLP-088-000023978 |
| PLP-088-000023980 | to | PLP-088-000023984 |
| PLP-088-000023987 | to | PLP-088-000023988 |
| PLP-088-000023991 | to | PLP-088-000023998 |
| PLP-088-000024000 | to | PLP-088-000024020 |
| PLP-088-000024022 | to | PLP-088-000024028 |
| PLP-088-000024031 | to | PLP-088-000024056 |
| PLP-088-000024058 | to | PLP-088-000024059 |
| PLP-088-000024062 | to | PLP-088-000024096 |
| PLP-088-000024099 | to | PLP-088-000024099 |
| PLP-088-000024102 | to | PLP-088-000024102 |
| PLP-088-000024104 | to | PLP-088-000024109 |
| PLP-088-000024111 | to | PLP-088-000024117 |
| PLP-088-000024119 | to | PLP-088-000024123 |
| PLP-088-000024126 | to | PLP-088-000024126 |
| PLP-088-000024128 | to | PLP-088-000024130 |
| PLP-088-000024133 | to | PLP-088-000024133 |
| PLP-088-000024135 | to | PLP-088-000024140 |
| PLP-088-000024142 | to | PLP-088-000024142 |
| PLP-088-000024144 | to | PLP-088-000024148 |
| PLP-088-000024150 | to | PLP-088-000024154 |
| PLP-088-000024156 | to | PLP-088-000024161 |
| PLP-088-000024163 | to | PLP-088-000024165 |
| PLP-088-000024167 | to | PLP-088-000024185 |
| PLP-088-000024188 | to | PLP-088-000024189 |
| PLP-088-000024191 | to | PLP-088-000024201 |
| PLP-088-000024203 | to | PLP-088-000024205 |
| PLP-088-000024208 | to | PLP-088-000024214 |
| PLP-088-000024217 | to | PLP-088-000024218 |
| PLP-088-000024220 | to | PLP-088-000024220 |
| PLP-088-000024226 | to | PLP-088-000024231 |
| PLP-088-000024233 | to | PLP-088-000024243 |
| PLP-088-000024245 | to | PLP-088-000024256 |
| PLP-088-000024258 | to | PLP-088-000024280 |
| PLP-088-000024283 | to | PLP-088-000024285 |
| PLP-088-000024287 | to | PLP-088-000024287 |
| PLP-088-000024290 | to | PLP-088-000024291 |
| PLP-088-000024293 | to | PLP-088-000024304 |
| PLP-088-000024306 | to | PLP-088-000024309 |
| PLP-088-000024311 | to | PLP-088-000024314 |
| PLP-088-000024318 | to | PLP-088-000024319 |
| PLP-088-000024321 | to | PLP-088-000024321 |
| PLP-088-000024323 | to | PLP-088-000024326 |
| PLP-088-000024328 | to | PLP-088-000024330 |

| | | |
|---|---|---|
| PLP-088-000024332 | to | PLP-088-000024367 |
| PLP-088-000024369 | to | PLP-088-000024377 |
| PLP-088-000024380 | to | PLP-088-000024385 |
| PLP-088-000024387 | to | PLP-088-000024389 |
| PLP-088-000024391 | to | PLP-088-000024391 |
| PLP-088-000024393 | to | PLP-088-000024403 |
| PLP-088-000024406 | to | PLP-088-000024411 |
| PLP-088-000024418 | to | PLP-088-000024418 |
| PLP-088-000024421 | to | PLP-088-000024421 |
| PLP-088-000024423 | to | PLP-088-000024423 |
| PLP-088-000024426 | to | PLP-088-000024429 |
| PLP-088-000024431 | to | PLP-088-000024436 |
| PLP-088-000024439 | to | PLP-088-000024449 |
| PLP-088-000024451 | to | PLP-088-000024453 |
| PLP-088-000024455 | to | PLP-088-000024457 |
| PLP-088-000024460 | to | PLP-088-000024469 |
| PLP-088-000024472 | to | PLP-088-000024482 |
| PLP-088-000024484 | to | PLP-088-000024490 |
| PLP-088-000024492 | to | PLP-088-000024492 |
| PLP-088-000024494 | to | PLP-088-000024506 |
| PLP-088-000024508 | to | PLP-088-000024512 |
| PLP-088-000024514 | to | PLP-088-000024525 |
| PLP-088-000024527 | to | PLP-088-000024534 |
| PLP-088-000024536 | to | PLP-088-000024536 |
| PLP-088-000024538 | to | PLP-088-000024538 |
| PLP-088-000024540 | to | PLP-088-000024546 |
| PLP-088-000024549 | to | PLP-088-000024568 |
| PLP-088-000024570 | to | PLP-088-000024571 |
| PLP-088-000024574 | to | PLP-088-000024588 |
| PLP-088-000024592 | to | PLP-088-000024592 |
| PLP-088-000024594 | to | PLP-088-000024595 |
| PLP-088-000024597 | to | PLP-088-000024597 |
| PLP-088-000024599 | to | PLP-088-000024600 |
| PLP-088-000024602 | to | PLP-088-000024602 |
| PLP-088-000024604 | to | PLP-088-000024614 |
| PLP-088-000024618 | to | PLP-088-000024618 |
| PLP-088-000024620 | to | PLP-088-000024642 |
| PLP-088-000024644 | to | PLP-088-000024648 |
| PLP-088-000024650 | to | PLP-088-000024654 |
| PLP-088-000024657 | to | PLP-088-000024657 |
| PLP-088-000024659 | to | PLP-088-000024660 |
| PLP-088-000024662 | to | PLP-088-000024664 |
| PLP-088-000024672 | to | PLP-088-000024673 |
| PLP-088-000024678 | to | PLP-088-000024690 |

| | | |
|---|---|---|
| PLP-088-000024692 | to | PLP-088-000024692 |
| PLP-088-000024700 | to | PLP-088-000024708 |
| PLP-088-000024713 | to | PLP-088-000024717 |
| PLP-088-000024719 | to | PLP-088-000024719 |
| PLP-088-000024721 | to | PLP-088-000024721 |
| PLP-088-000024723 | to | PLP-088-000024723 |
| PLP-088-000024725 | to | PLP-088-000024732 |
| PLP-088-000024734 | to | PLP-088-000024735 |
| PLP-088-000024741 | to | PLP-088-000024742 |
| PLP-088-000024745 | to | PLP-088-000024754 |
| PLP-088-000024757 | to | PLP-088-000024763 |
| PLP-088-000024765 | to | PLP-088-000024772 |
| PLP-088-000024775 | to | PLP-088-000024779 |
| PLP-088-000024782 | to | PLP-088-000024782 |
| PLP-088-000024787 | to | PLP-088-000024792 |
| PLP-088-000024796 | to | PLP-088-000024804 |
| PLP-088-000024806 | to | PLP-088-000024806 |
| PLP-088-000024808 | to | PLP-088-000024810 |
| PLP-088-000024812 | to | PLP-088-000024825 |
| PLP-088-000024828 | to | PLP-088-000024829 |
| PLP-088-000024832 | to | PLP-088-000024846 |
| PLP-088-000024849 | to | PLP-088-000024851 |
| PLP-088-000024855 | to | PLP-088-000024856 |
| PLP-088-000024859 | to | PLP-088-000024865 |
| PLP-088-000024868 | to | PLP-088-000024873 |
| PLP-088-000024878 | to | PLP-088-000024878 |
| PLP-088-000024881 | to | PLP-088-000024886 |
| PLP-088-000024888 | to | PLP-088-000024890 |
| PLP-088-000024892 | to | PLP-088-000024924 |
| PLP-088-000024926 | to | PLP-088-000024933 |
| PLP-088-000024935 | to | PLP-088-000024937 |
| PLP-088-000024939 | to | PLP-088-000024941 |
| PLP-088-000024943 | to | PLP-088-000024943 |
| PLP-088-000024945 | to | PLP-088-000024946 |
| PLP-088-000024948 | to | PLP-088-000024948 |
| PLP-088-000024950 | to | PLP-088-000024951 |
| PLP-088-000024953 | to | PLP-088-000024954 |
| PLP-088-000024961 | to | PLP-088-000024975 |
| PLP-088-000024977 | to | PLP-088-000024994 |
| PLP-088-000024997 | to | PLP-088-000024999 |
| PLP-088-000025001 | to | PLP-088-000025008 |
| PLP-088-000025010 | to | PLP-088-000025010 |
| PLP-088-000025012 | to | PLP-088-000025017 |
| PLP-088-000025019 | to | PLP-088-000025022 |

| | | |
|---|---|---|
| PLP-088-000025025 | to | PLP-088-000025025 |
| PLP-088-000025030 | to | PLP-088-000025031 |
| PLP-088-000025033 | to | PLP-088-000025033 |
| PLP-088-000025035 | to | PLP-088-000025035 |
| PLP-088-000025040 | to | PLP-088-000025046 |
| PLP-088-000025048 | to | PLP-088-000025048 |
| PLP-088-000025052 | to | PLP-088-000025053 |
| PLP-088-000025055 | to | PLP-088-000025055 |
| PLP-088-000025057 | to | PLP-088-000025060 |
| PLP-088-000025062 | to | PLP-088-000025062 |
| PLP-088-000025064 | to | PLP-088-000025072 |
| PLP-088-000025075 | to | PLP-088-000025081 |
| PLP-088-000025083 | to | PLP-088-000025084 |
| PLP-088-000025086 | to | PLP-088-000025086 |
| PLP-088-000025091 | to | PLP-088-000025092 |
| PLP-088-000025100 | to | PLP-088-000025100 |
| PLP-088-000025104 | to | PLP-088-000025106 |
| PLP-088-000025109 | to | PLP-088-000025112 |
| PLP-088-000025121 | to | PLP-088-000025125 |
| PLP-088-000025129 | to | PLP-088-000025130 |
| PLP-088-000025135 | to | PLP-088-000025135 |
| PLP-088-000025140 | to | PLP-088-000025142 |
| PLP-088-000025144 | to | PLP-088-000025147 |
| PLP-088-000025149 | to | PLP-088-000025157 |
| PLP-088-000025159 | to | PLP-088-000025159 |
| PLP-088-000025165 | to | PLP-088-000025165 |
| PLP-088-000025169 | to | PLP-088-000025169 |
| PLP-088-000025174 | to | PLP-088-000025176 |
| PLP-088-000025178 | to | PLP-088-000025180 |
| PLP-088-000025182 | to | PLP-088-000025182 |
| PLP-088-000025184 | to | PLP-088-000025191 |
| PLP-088-000025193 | to | PLP-088-000025194 |
| PLP-088-000025196 | to | PLP-088-000025204 |
| PLP-088-000025206 | to | PLP-088-000025219 |
| PLP-088-000025221 | to | PLP-088-000025221 |
| PLP-088-000025223 | to | PLP-088-000025224 |
| PLP-088-000025226 | to | PLP-088-000025232 |
| PLP-088-000025234 | to | PLP-088-000025242 |
| PLP-088-000025244 | to | PLP-088-000025258 |
| PLP-088-000025262 | to | PLP-088-000025264 |
| PLP-088-000025268 | to | PLP-088-000025268 |
| PLP-088-000025272 | to | PLP-088-000025273 |
| PLP-088-000025275 | to | PLP-088-000025275 |
| PLP-088-000025277 | to | PLP-088-000025288 |

PLP-088-000025290    to    PLP-088-000025306
PLP-088-000025308    to    PLP-088-000025312
PLP-088-000025314    to    PLP-088-000025322
PLP-088-000025325    to    PLP-088-000025325
PLP-088-000025327    to    PLP-088-000025330
PLP-088-000025332    to    PLP-088-000025339
PLP-088-000025341    to    PLP-088-000025344
PLP-088-000025346    to    PLP-088-000025359
PLP-088-000025361    to    PLP-088-000025364
PLP-088-000025366    to    PLP-088-000025367
PLP-088-000025369    to    PLP-088-000025369
PLP-088-000025371    to    PLP-088-000025375
PLP-088-000025377    to    PLP-088-000025379
PLP-088-000025381    to    PLP-088-000025396
PLP-088-000025398    to    PLP-088-000025398
PLP-088-000025401    to    PLP-088-000025421
PLP-088-000025424    to    PLP-088-000025426
PLP-088-000025430    to    PLP-088-000025431
PLP-088-000025433    to    PLP-088-000025449
PLP-088-000025451    to    PLP-088-000025497
PLP-088-000025499    to    PLP-088-000025507
PLP-088-000025509    to    PLP-088-000025514
PLP-088-000025517    to    PLP-088-000025530
PLP-088-000025533    to    PLP-088-000025536
PLP-088-000025538    to    PLP-088-000025541
PLP-088-000025544    to    PLP-088-000025551
PLP-088-000025553    to    PLP-088-000025579
PLP-088-000025581    to    PLP-088-000025584
PLP-088-000025586    to    PLP-088-000025591
PLP-088-000025593    to    PLP-088-000025593
PLP-088-000025595    to    PLP-088-000025597
PLP-088-000025600    to    PLP-088-000025613
PLP-088-000025616    to    PLP-088-000025628
PLP-088-000025630    to    PLP-088-000025638
PLP-088-000025640    to    PLP-088-000025645
PLP-088-000025647    to    PLP-088-000025651
PLP-088-000025654    to    PLP-088-000025654
PLP-088-000025660    to    PLP-088-000025660
PLP-088-000025663    to    PLP-088-000025684
PLP-088-000025686    to    PLP-088-000025693
PLP-088-000025695    to    PLP-088-000025698
PLP-088-000025702    to    PLP-088-000025702
PLP-088-000025704    to    PLP-088-000025707
PLP-088-000025709    to    PLP-088-000025717

| | | |
|---|---|---|
| PLP-088-000025719 | to | PLP-088-000025735 |
| PLP-088-000025737 | to | PLP-088-000025737 |
| PLP-088-000025739 | to | PLP-088-000025739 |
| PLP-088-000025743 | to | PLP-088-000025745 |
| PLP-088-000025748 | to | PLP-088-000025750 |
| PLP-088-000025752 | to | PLP-088-000025752 |
| PLP-088-000025755 | to | PLP-088-000025757 |
| PLP-088-000025759 | to | PLP-088-000025762 |
| PLP-088-000025764 | to | PLP-088-000025765 |
| PLP-088-000025767 | to | PLP-088-000025769 |
| PLP-088-000025772 | to | PLP-088-000025772 |
| PLP-088-000025774 | to | PLP-088-000025776 |
| PLP-088-000025778 | to | PLP-088-000025778 |
| PLP-088-000025780 | to | PLP-088-000025785 |
| PLP-088-000025789 | to | PLP-088-000025789 |
| PLP-088-000025791 | to | PLP-088-000025799 |
| PLP-088-000025801 | to | PLP-088-000025804 |
| PLP-088-000025806 | to | PLP-088-000025806 |
| PLP-088-000025808 | to | PLP-088-000025809 |
| PLP-088-000025811 | to | PLP-088-000025811 |
| PLP-088-000025815 | to | PLP-088-000025825 |
| PLP-088-000025829 | to | PLP-088-000025830 |
| PLP-088-000025832 | to | PLP-088-000025842 |
| PLP-088-000025846 | to | PLP-088-000025854 |
| PLP-088-000025858 | to | PLP-088-000025859 |
| PLP-088-000025864 | to | PLP-088-000025864 |
| PLP-088-000025866 | to | PLP-088-000025866 |
| PLP-088-000025868 | to | PLP-088-000025870 |
| PLP-088-000025873 | to | PLP-088-000025873 |
| PLP-088-000025878 | to | PLP-088-000025879 |
| PLP-088-000025884 | to | PLP-088-000025889 |
| PLP-088-000025891 | to | PLP-088-000025893 |
| PLP-088-000025896 | to | PLP-088-000025897 |
| PLP-088-000025903 | to | PLP-088-000025907 |
| PLP-088-000025909 | to | PLP-088-000025909 |
| PLP-088-000025912 | to | PLP-088-000025917 |
| PLP-088-000025919 | to | PLP-088-000025919 |
| PLP-088-000025921 | to | PLP-088-000025933 |
| PLP-088-000025936 | to | PLP-088-000025940 |
| PLP-088-000025943 | to | PLP-088-000025945 |
| PLP-088-000025947 | to | PLP-088-000025947 |
| PLP-088-000025949 | to | PLP-088-000025954 |
| PLP-088-000025957 | to | PLP-088-000025960 |
| PLP-088-000025965 | to | PLP-088-000025993 |

| | | |
|---|---|---|
| PLP-088-000025995 | to | PLP-088-000025995 |
| PLP-088-000025997 | to | PLP-088-000026008 |
| PLP-088-000026010 | to | PLP-088-000026010 |
| PLP-088-000026012 | to | PLP-088-000026026 |
| PLP-088-000026028 | to | PLP-088-000026042 |
| PLP-088-000026044 | to | PLP-088-000026049 |
| PLP-088-000026052 | to | PLP-088-000026062 |
| PLP-088-000026064 | to | PLP-088-000026064 |
| PLP-088-000026067 | to | PLP-088-000026070 |
| PLP-088-000026072 | to | PLP-088-000026072 |
| PLP-088-000026076 | to | PLP-088-000026076 |
| PLP-088-000026078 | to | PLP-088-000026078 |
| PLP-088-000026080 | to | PLP-088-000026082 |
| PLP-088-000026084 | to | PLP-088-000026090 |
| PLP-088-000026093 | to | PLP-088-000026096 |
| PLP-088-000026098 | to | PLP-088-000026098 |
| PLP-088-000026100 | to | PLP-088-000026101 |
| PLP-088-000026104 | to | PLP-088-000026107 |
| PLP-088-000026109 | to | PLP-088-000026112 |
| PLP-088-000026114 | to | PLP-088-000026117 |
| PLP-088-000026120 | to | PLP-088-000026127 |
| PLP-088-000026133 | to | PLP-088-000026133 |
| PLP-088-000026135 | to | PLP-088-000026143 |
| PLP-088-000026145 | to | PLP-088-000026145 |
| PLP-088-000026150 | to | PLP-088-000026157 |
| PLP-088-000026159 | to | PLP-088-000026166 |
| PLP-088-000026169 | to | PLP-088-000026170 |
| PLP-088-000026172 | to | PLP-088-000026182 |
| PLP-088-000026184 | to | PLP-088-000026184 |
| PLP-088-000026186 | to | PLP-088-000026188 |
| PLP-088-000026191 | to | PLP-088-000026191 |
| PLP-088-000026193 | to | PLP-088-000026193 |
| PLP-088-000026195 | to | PLP-088-000026196 |
| PLP-088-000026200 | to | PLP-088-000026200 |
| PLP-088-000026203 | to | PLP-088-000026204 |
| PLP-088-000026206 | to | PLP-088-000026206 |
| PLP-088-000026211 | to | PLP-088-000026212 |
| PLP-088-000026214 | to | PLP-088-000026224 |
| PLP-088-000026229 | to | PLP-088-000026232 |
| PLP-088-000026239 | to | PLP-088-000026240 |
| PLP-088-000026242 | to | PLP-088-000026244 |
| PLP-088-000026246 | to | PLP-088-000026247 |
| PLP-088-000026249 | to | PLP-088-000026250 |
| PLP-088-000026254 | to | PLP-088-000026260 |

| | | |
|---|---|---|
| PLP-088-000026262 | to | PLP-088-000026262 |
| PLP-088-000026265 | to | PLP-088-000026265 |
| PLP-088-000026269 | to | PLP-088-000026269 |
| PLP-088-000026272 | to | PLP-088-000026272 |
| PLP-088-000026275 | to | PLP-088-000026276 |
| PLP-088-000026279 | to | PLP-088-000026282 |
| PLP-088-000026294 | to | PLP-088-000026294 |
| PLP-088-000026302 | to | PLP-088-000026304 |
| PLP-088-000026306 | to | PLP-088-000026307 |
| PLP-088-000026310 | to | PLP-088-000026315 |
| PLP-088-000026317 | to | PLP-088-000026321 |
| PLP-088-000026323 | to | PLP-088-000026323 |
| PLP-088-000026325 | to | PLP-088-000026325 |
| PLP-088-000026330 | to | PLP-088-000026336 |
| PLP-088-000026338 | to | PLP-088-000026344 |
| PLP-088-000026348 | to | PLP-088-000026349 |
| PLP-088-000026352 | to | PLP-088-000026354 |
| PLP-088-000026359 | to | PLP-088-000026366 |
| PLP-088-000026370 | to | PLP-088-000026379 |
| PLP-088-000026381 | to | PLP-088-000026381 |
| PLP-088-000026383 | to | PLP-088-000026383 |
| PLP-088-000026385 | to | PLP-088-000026392 |
| PLP-088-000026394 | to | PLP-088-000026397 |
| PLP-088-000026399 | to | PLP-088-000026403 |
| PLP-088-000026405 | to | PLP-088-000026437 |
| PLP-088-000026441 | to | PLP-088-000026441 |
| PLP-088-000026444 | to | PLP-088-000026446 |
| PLP-088-000026448 | to | PLP-088-000026463 |
| PLP-088-000026465 | to | PLP-088-000026469 |
| PLP-088-000026471 | to | PLP-088-000026474 |
| PLP-088-000026476 | to | PLP-088-000026478 |
| PLP-088-000026480 | to | PLP-088-000026482 |
| PLP-088-000026484 | to | PLP-088-000026488 |
| PLP-088-000026491 | to | PLP-088-000026494 |
| PLP-088-000026498 | to | PLP-088-000026498 |
| PLP-088-000026501 | to | PLP-088-000026503 |
| PLP-088-000026505 | to | PLP-088-000026508 |
| PLP-088-000026510 | to | PLP-088-000026519 |
| PLP-088-000026521 | to | PLP-088-000026522 |
| PLP-088-000026524 | to | PLP-088-000026527 |
| PLP-088-000026529 | to | PLP-088-000026537 |
| PLP-088-000026539 | to | PLP-088-000026539 |
| PLP-088-000026541 | to | PLP-088-000026552 |
| PLP-088-000026554 | to | PLP-088-000026559 |

| | | |
|---|---|---|
| PLP-088-000026561 | to | PLP-088-000026567 |
| PLP-088-000026569 | to | PLP-088-000026572 |
| PLP-088-000026574 | to | PLP-088-000026582 |
| PLP-088-000026584 | to | PLP-088-000026586 |
| PLP-088-000026588 | to | PLP-088-000026591 |
| PLP-088-000026593 | to | PLP-088-000026597 |
| PLP-088-000026604 | to | PLP-088-000026604 |
| PLP-088-000026607 | to | PLP-088-000026607 |
| PLP-088-000026609 | to | PLP-088-000026611 |
| PLP-088-000026613 | to | PLP-088-000026613 |
| PLP-088-000026616 | to | PLP-088-000026617 |
| PLP-088-000026619 | to | PLP-088-000026649 |
| PLP-088-000026651 | to | PLP-088-000026659 |
| PLP-088-000026662 | to | PLP-088-000026663 |
| PLP-088-000026666 | to | PLP-088-000026677 |
| PLP-088-000026680 | to | PLP-088-000026718 |
| PLP-088-000026720 | to | PLP-088-000026721 |
| PLP-088-000026728 | to | PLP-088-000026743 |
| PLP-088-000026746 | to | PLP-088-000026751 |
| PLP-088-000026754 | to | PLP-088-000026754 |
| PLP-088-000026756 | to | PLP-088-000026758 |
| PLP-088-000026760 | to | PLP-088-000026768 |
| PLP-088-000026776 | to | PLP-088-000026777 |
| PLP-088-000026779 | to | PLP-088-000026796 |
| PLP-088-000026798 | to | PLP-088-000026809 |
| PLP-088-000026811 | to | PLP-088-000026814 |
| PLP-088-000026816 | to | PLP-088-000026822 |
| PLP-088-000026825 | to | PLP-088-000026825 |
| PLP-088-000026827 | to | PLP-088-000026830 |
| PLP-088-000026832 | to | PLP-088-000026843 |
| PLP-088-000026845 | to | PLP-088-000026857 |
| PLP-088-000026859 | to | PLP-088-000026868 |
| PLP-088-000026870 | to | PLP-088-000026900 |
| PLP-088-000026902 | to | PLP-088-000026903 |
| PLP-088-000026905 | to | PLP-088-000026933 |
| PLP-088-000026935 | to | PLP-088-000026949 |
| PLP-088-000026951 | to | PLP-088-000026952 |
| PLP-088-000026954 | to | PLP-088-000026959 |
| PLP-088-000026962 | to | PLP-088-000026971 |
| PLP-088-000026974 | to | PLP-088-000026974 |
| PLP-088-000026978 | to | PLP-088-000026979 |
| PLP-088-000026981 | to | PLP-088-000026987 |
| PLP-088-000026989 | to | PLP-088-000026989 |
| PLP-088-000026991 | to | PLP-088-000026992 |

| | | |
|---|---|---|
| PLP-088-000026994 | to | PLP-088-000027022 |
| PLP-088-000027024 | to | PLP-088-000027038 |
| PLP-088-000027040 | to | PLP-088-000027047 |
| PLP-088-000027049 | to | PLP-088-000027054 |
| PLP-088-000027056 | to | PLP-088-000027056 |
| PLP-088-000027058 | to | PLP-088-000027059 |
| PLP-088-000027062 | to | PLP-088-000027062 |
| PLP-088-000027065 | to | PLP-088-000027067 |
| PLP-088-000027071 | to | PLP-088-000027073 |
| PLP-088-000027075 | to | PLP-088-000027077 |
| PLP-088-000027080 | to | PLP-088-000027080 |
| PLP-088-000027082 | to | PLP-088-000027085 |
| PLP-088-000027087 | to | PLP-088-000027087 |
| PLP-088-000027089 | to | PLP-088-000027090 |
| PLP-088-000027093 | to | PLP-088-000027093 |
| PLP-088-000027097 | to | PLP-088-000027097 |
| PLP-088-000027099 | to | PLP-088-000027100 |
| PLP-088-000027102 | to | PLP-088-000027103 |
| PLP-088-000027105 | to | PLP-088-000027105 |
| PLP-088-000027108 | to | PLP-088-000027122 |
| PLP-088-000027124 | to | PLP-088-000027128 |
| PLP-088-000027130 | to | PLP-088-000027130 |
| PLP-088-000027132 | to | PLP-088-000027134 |
| PLP-088-000027136 | to | PLP-088-000027136 |
| PLP-088-000027138 | to | PLP-088-000027138 |
| PLP-088-000027140 | to | PLP-088-000027140 |
| PLP-088-000027145 | to | PLP-088-000027152 |
| PLP-088-000027155 | to | PLP-088-000027155 |
| PLP-088-000027157 | to | PLP-088-000027159 |
| PLP-088-000027161 | to | PLP-088-000027166 |
| PLP-088-000027169 | to | PLP-088-000027170 |
| PLP-088-000027172 | to | PLP-088-000027175 |
| PLP-088-000027177 | to | PLP-088-000027177 |
| PLP-088-000027179 | to | PLP-088-000027194 |
| PLP-088-000027196 | to | PLP-088-000027203 |
| PLP-088-000027206 | to | PLP-088-000027207 |
| PLP-088-000027211 | to | PLP-088-000027211 |
| PLP-088-000027213 | to | PLP-088-000027227 |
| PLP-088-000027230 | to | PLP-088-000027231 |
| PLP-088-000027233 | to | PLP-088-000027250 |
| PLP-088-000027252 | to | PLP-088-000027260 |
| PLP-088-000027262 | to | PLP-088-000027262 |
| PLP-088-000027266 | to | PLP-088-000027268 |
| PLP-088-000027270 | to | PLP-088-000027271 |

| PLP-088-000027273 | to | PLP-088-000027273 |
|---|---|---|
| PLP-088-000027275 | to | PLP-088-000027280 |
| PLP-088-000027283 | to | PLP-088-000027288 |
| PLP-088-000027290 | to | PLP-088-000027290 |
| PLP-088-000027293 | to | PLP-088-000027293 |
| PLP-088-000027295 | to | PLP-088-000027320 |
| PLP-088-000027323 | to | PLP-088-000027331 |
| PLP-088-000027333 | to | PLP-088-000027337 |
| PLP-088-000027339 | to | PLP-088-000027343 |
| PLP-088-000027345 | to | PLP-088-000027360 |
| PLP-088-000027362 | to | PLP-088-000027368 |
| PLP-088-000027371 | to | PLP-088-000027376 |
| PLP-088-000027378 | to | PLP-088-000027380 |
| PLP-088-000027382 | to | PLP-088-000027382 |
| PLP-088-000027384 | to | PLP-088-000027384 |
| PLP-088-000027386 | to | PLP-088-000027397 |
| PLP-088-000027399 | to | PLP-088-000027401 |
| PLP-088-000027403 | to | PLP-088-000027405 |
| PLP-088-000027407 | to | PLP-088-000027410 |
| PLP-088-000027412 | to | PLP-088-000027419 |
| PLP-088-000027421 | to | PLP-088-000027425 |
| PLP-088-000027427 | to | PLP-088-000027427 |
| PLP-088-000027429 | to | PLP-088-000027431 |
| PLP-088-000027433 | to | PLP-088-000027448 |
| PLP-088-000027450 | to | PLP-088-000027450 |
| PLP-088-000027453 | to | PLP-088-000027468 |
| PLP-088-000027470 | to | PLP-088-000027475 |
| PLP-088-000027477 | to | PLP-088-000027477 |
| PLP-088-000027479 | to | PLP-088-000027480 |
| PLP-088-000027482 | to | PLP-088-000027484 |
| PLP-088-000027487 | to | PLP-088-000027494 |
| PLP-088-000027496 | to | PLP-088-000027501 |
| PLP-088-000027507 | to | PLP-088-000027513 |
| PLP-088-000027515 | to | PLP-088-000027516 |
| PLP-088-000027518 | to | PLP-088-000027519 |
| PLP-088-000027521 | to | PLP-088-000027526 |
| PLP-088-000027529 | to | PLP-088-000027530 |
| PLP-088-000027532 | to | PLP-088-000027532 |
| PLP-088-000027534 | to | PLP-088-000027539 |
| PLP-088-000027541 | to | PLP-088-000027541 |
| PLP-088-000027544 | to | PLP-088-000027544 |
| PLP-088-000027546 | to | PLP-088-000027547 |
| PLP-088-000027549 | to | PLP-088-000027550 |
| PLP-088-000027554 | to | PLP-088-000027554 |

| | | |
|---|---|---|
| PLP-088-000027562 | to | PLP-088-000027562 |
| PLP-088-000027565 | to | PLP-088-000027565 |
| PLP-088-000027567 | to | PLP-088-000027567 |
| PLP-088-000027570 | to | PLP-088-000027571 |
| PLP-088-000027573 | to | PLP-088-000027573 |
| PLP-088-000027579 | to | PLP-088-000027579 |
| PLP-088-000027587 | to | PLP-088-000027588 |
| PLP-088-000027593 | to | PLP-088-000027593 |
| PLP-088-000027598 | to | PLP-088-000027599 |
| PLP-088-000027601 | to | PLP-088-000027601 |
| PLP-088-000027604 | to | PLP-088-000027607 |
| PLP-088-000027611 | to | PLP-088-000027620 |
| PLP-088-000027622 | to | PLP-088-000027623 |
| PLP-088-000027625 | to | PLP-088-000027627 |
| PLP-088-000027631 | to | PLP-088-000027631 |
| PLP-088-000027633 | to | PLP-088-000027635 |
| PLP-088-000027637 | to | PLP-088-000027638 |
| PLP-088-000027642 | to | PLP-088-000027642 |
| PLP-088-000027644 | to | PLP-088-000027647 |
| PLP-088-000027649 | to | PLP-088-000027649 |
| PLP-088-000027652 | to | PLP-088-000027652 |
| PLP-088-000027654 | to | PLP-088-000027654 |
| PLP-088-000027656 | to | PLP-088-000027657 |
| PLP-088-000027659 | to | PLP-088-000027659 |
| PLP-088-000027663 | to | PLP-088-000027663 |
| PLP-088-000027666 | to | PLP-088-000027675 |
| PLP-088-000027679 | to | PLP-088-000027680 |
| PLP-088-000027685 | to | PLP-088-000027686 |
| PLP-088-000027690 | to | PLP-088-000027691 |
| PLP-088-000027697 | to | PLP-088-000027698 |
| PLP-088-000027700 | to | PLP-088-000027701 |
| PLP-088-000027703 | to | PLP-088-000027703 |
| PLP-088-000027707 | to | PLP-088-000027707 |
| PLP-088-000027710 | to | PLP-088-000027713 |
| PLP-088-000027716 | to | PLP-088-000027717 |
| PLP-088-000027719 | to | PLP-088-000027723 |
| PLP-088-000027725 | to | PLP-088-000027725 |
| PLP-088-000027728 | to | PLP-088-000027733 |
| PLP-088-000027736 | to | PLP-088-000027736 |
| PLP-088-000027739 | to | PLP-088-000027740 |
| PLP-088-000027742 | to | PLP-088-000027745 |
| PLP-088-000027748 | to | PLP-088-000027748 |
| PLP-088-000027750 | to | PLP-088-000027751 |
| PLP-088-000027753 | to | PLP-088-000027755 |

| | | |
|---|---|---|
| PLP-088-000027757 | to | PLP-088-000027762 |
| PLP-088-000027765 | to | PLP-088-000027765 |
| PLP-088-000027768 | to | PLP-088-000027771 |
| PLP-088-000027774 | to | PLP-088-000027775 |
| PLP-088-000027777 | to | PLP-088-000027778 |
| PLP-088-000027781 | to | PLP-088-000027781 |
| PLP-088-000027783 | to | PLP-088-000027788 |
| PLP-088-000027792 | to | PLP-088-000027792 |
| PLP-088-000027794 | to | PLP-088-000027799 |
| PLP-088-000027805 | to | PLP-088-000027805 |
| PLP-088-000027808 | to | PLP-088-000027808 |
| PLP-088-000027810 | to | PLP-088-000027811 |
| PLP-088-000027813 | to | PLP-088-000027814 |
| PLP-088-000027816 | to | PLP-088-000027818 |
| PLP-088-000027820 | to | PLP-088-000027820 |
| PLP-088-000027822 | to | PLP-088-000027823 |
| PLP-088-000027826 | to | PLP-088-000027833 |
| PLP-088-000027836 | to | PLP-088-000027839 |
| PLP-088-000027841 | to | PLP-088-000027852 |
| PLP-088-000027854 | to | PLP-088-000027854 |
| PLP-088-000027856 | to | PLP-088-000027868 |
| PLP-088-000027870 | to | PLP-088-000027880 |
| PLP-088-000027882 | to | PLP-088-000027884 |
| PLP-088-000027886 | to | PLP-088-000027901 |
| PLP-088-000027903 | to | PLP-088-000027933 |
| PLP-088-000027935 | to | PLP-088-000027935 |
| PLP-088-000027937 | to | PLP-088-000027973 |
| PLP-088-000027975 | to | PLP-088-000027981 |
| PLP-088-000027983 | to | PLP-088-000027983 |
| PLP-088-000027985 | to | PLP-088-000027994 |
| PLP-088-000027996 | to | PLP-088-000027998 |
| PLP-088-000028000 | to | PLP-088-000028018 |
| PLP-088-000028021 | to | PLP-088-000028042 |
| PLP-088-000028044 | to | PLP-088-000028064 |
| PLP-088-000028066 | to | PLP-088-000028073 |
| PLP-088-000028078 | to | PLP-088-000028080 |
| PLP-088-000028082 | to | PLP-088-000028102 |
| PLP-088-000028104 | to | PLP-088-000028115 |
| PLP-088-000028118 | to | PLP-088-000028131 |
| PLP-088-000028134 | to | PLP-088-000028143 |
| PLP-088-000028146 | to | PLP-088-000028164 |
| PLP-088-000028167 | to | PLP-088-000028167 |
| PLP-088-000028170 | to | PLP-088-000028174 |
| PLP-088-000028176 | to | PLP-088-000028183 |

119

| | | |
|---|---|---|
| PLP-088-000028185 | to | PLP-088-000028188 |
| PLP-088-000028190 | to | PLP-088-000028190 |
| PLP-088-000028193 | to | PLP-088-000028205 |
| PLP-088-000028207 | to | PLP-088-000028211 |
| PLP-088-000028213 | to | PLP-088-000028221 |
| PLP-088-000028223 | to | PLP-088-000028231 |
| PLP-088-000028234 | to | PLP-088-000028235 |
| PLP-088-000028237 | to | PLP-088-000028237 |
| PLP-088-000028244 | to | PLP-088-000028261 |
| PLP-088-000028263 | to | PLP-088-000028268 |
| PLP-088-000028270 | to | PLP-088-000028276 |
| PLP-088-000028278 | to | PLP-088-000028280 |
| PLP-088-000028282 | to | PLP-088-000028311 |
| PLP-088-000028313 | to | PLP-088-000028314 |
| PLP-088-000028316 | to | PLP-088-000028330 |
| PLP-088-000028332 | to | PLP-088-000028333 |
| PLP-088-000028336 | to | PLP-088-000028339 |
| PLP-088-000028341 | to | PLP-088-000028345 |
| PLP-088-000028348 | to | PLP-088-000028349 |
| PLP-088-000028351 | to | PLP-088-000028355 |
| PLP-088-000028357 | to | PLP-088-000028367 |
| PLP-088-000028369 | to | PLP-088-000028379 |
| PLP-088-000028381 | to | PLP-088-000028386 |
| PLP-088-000028389 | to | PLP-088-000028393 |
| PLP-088-000028396 | to | PLP-088-000028405 |
| PLP-088-000028407 | to | PLP-088-000028422 |
| PLP-088-000028424 | to | PLP-088-000028432 |
| PLP-088-000028435 | to | PLP-088-000028443 |
| PLP-088-000028445 | to | PLP-088-000028445 |
| PLP-088-000028448 | to | PLP-088-000028454 |
| PLP-088-000028456 | to | PLP-088-000028468 |
| PLP-088-000028471 | to | PLP-088-000028475 |
| PLP-088-000028477 | to | PLP-088-000028487 |
| PLP-088-000028489 | to | PLP-088-000028509 |
| PLP-088-000028512 | to | PLP-088-000028512 |
| PLP-088-000028519 | to | PLP-088-000028523 |
| PLP-088-000028526 | to | PLP-088-000028526 |
| PLP-088-000028528 | to | PLP-088-000028529 |
| PLP-088-000028531 | to | PLP-088-000028550 |
| PLP-088-000028553 | to | PLP-088-000028555 |
| PLP-088-000028562 | to | PLP-088-000028562 |
| PLP-088-000028566 | to | PLP-088-000028566 |
| PLP-088-000028568 | to | PLP-088-000028568 |
| PLP-088-000028573 | to | PLP-088-000028573 |

| PLP-088-000028577 | to | PLP-088-000028579 |
|---|---|---|
| PLP-088-000028581 | to | PLP-088-000028581 |
| PLP-088-000028584 | to | PLP-088-000028587 |
| PLP-088-000028589 | to | PLP-088-000028590 |
| PLP-088-000028592 | to | PLP-088-000028607 |
| PLP-088-000028609 | to | PLP-088-000028618 |
| PLP-088-000028620 | to | PLP-088-000028640 |
| PLP-088-000028642 | to | PLP-088-000028655 |
| PLP-088-000028657 | to | PLP-088-000028662 |
| PLP-088-000028664 | to | PLP-088-000028685 |
| PLP-088-000028687 | to | PLP-088-000028688 |
| PLP-088-000028694 | to | PLP-088-000028699 |
| PLP-088-000028701 | to | PLP-088-000028703 |
| PLP-088-000028705 | to | PLP-088-000028707 |
| PLP-088-000028709 | to | PLP-088-000028717 |
| PLP-088-000028722 | to | PLP-088-000028723 |
| PLP-088-000028725 | to | PLP-088-000028738 |
| PLP-088-000028740 | to | PLP-088-000028741 |
| PLP-088-000028743 | to | PLP-088-000028743 |
| PLP-088-000028746 | to | PLP-088-000028751 |
| PLP-088-000028753 | to | PLP-088-000028775 |
| PLP-088-000028777 | to | PLP-088-000028789 |
| PLP-088-000028791 | to | PLP-088-000028791 |
| PLP-088-000028794 | to | PLP-088-000028801 |
| PLP-088-000028803 | to | PLP-088-000028803 |
| PLP-088-000028805 | to | PLP-088-000028805 |
| PLP-088-000028808 | to | PLP-088-000028808 |
| PLP-088-000028810 | to | PLP-088-000028810 |
| PLP-088-000028812 | to | PLP-088-000028812 |
| PLP-088-000028814 | to | PLP-088-000028816 |
| PLP-088-000028818 | to | PLP-088-000028818 |
| PLP-088-000028823 | to | PLP-088-000028826 |
| PLP-088-000028828 | to | PLP-088-000028831 |
| PLP-088-000028833 | to | PLP-088-000028840 |
| PLP-088-000028844 | to | PLP-088-000028846 |
| PLP-088-000028848 | to | PLP-088-000028855 |
| PLP-088-000028857 | to | PLP-088-000028879 |
| PLP-088-000028881 | to | PLP-088-000028882 |
| PLP-088-000028885 | to | PLP-088-000028903 |
| PLP-088-000028905 | to | PLP-088-000028907 |
| PLP-088-000028909 | to | PLP-088-000028919 |
| PLP-088-000028921 | to | PLP-088-000028922 |
| PLP-088-000028924 | to | PLP-088-000028924 |
| PLP-088-000028927 | to | PLP-088-000028956 |

| | | |
|---|---|---|
| PLP-088-000028958 | to | PLP-088-000028960 |
| PLP-088-000028964 | to | PLP-088-000028964 |
| PLP-088-000028967 | to | PLP-088-000028968 |
| PLP-088-000028973 | to | PLP-088-000028973 |
| PLP-088-000028977 | to | PLP-088-000028989 |
| PLP-088-000028991 | to | PLP-088-000028996 |
| PLP-088-000028998 | to | PLP-088-000029000 |
| PLP-088-000029003 | to | PLP-088-000029003 |
| PLP-088-000029006 | to | PLP-088-000029008 |
| PLP-088-000029035 | to | PLP-088-000029035 |
| PLP-088-000029038 | to | PLP-088-000029038 |
| PLP-088-000029040 | to | PLP-088-000029040 |
| PLP-088-000029043 | to | PLP-088-000029045 |
| PLP-088-000029047 | to | PLP-088-000029054 |
| PLP-088-000029056 | to | PLP-088-000029115 |
| PLP-088-000029117 | to | PLP-088-000029215 |
| PLP-088-000029217 | to | PLP-088-000029232 |
| PLP-088-000029235 | to | PLP-088-000029251 |
| PLP-088-000029253 | to | PLP-088-000029260 |
| PLP-088-000029262 | to | PLP-088-000029263 |
| PLP-088-000029265 | to | PLP-088-000029287 |
| PLP-088-000029291 | to | PLP-088-000029299 |
| PLP-088-000029301 | to | PLP-088-000029325 |
| PLP-088-000029328 | to | PLP-088-000029330 |
| PLP-088-000029333 | to | PLP-088-000029347 |
| PLP-088-000029349 | to | PLP-088-000029370 |
| PLP-088-000029376 | to | PLP-088-000029377 |
| PLP-088-000029380 | to | PLP-088-000029381 |
| PLP-088-000029383 | to | PLP-088-000029383 |
| PLP-088-000029386 | to | PLP-088-000029389 |
| PLP-088-000029401 | to | PLP-088-000029406 |
| PLP-088-000029408 | to | PLP-088-000029408 |
| PLP-088-000029410 | to | PLP-088-000029412 |
| PLP-088-000029415 | to | PLP-088-000029415 |
| PLP-088-000029417 | to | PLP-088-000029419 |
| PLP-088-000029423 | to | PLP-088-000029424 |
| PLP-088-000029427 | to | PLP-088-000029431 |
| PLP-088-000029435 | to | PLP-088-000029436 |
| PLP-088-000029439 | to | PLP-088-000029439 |
| PLP-088-000029441 | to | PLP-088-000029441 |
| PLP-088-000029446 | to | PLP-088-000029452 |
| PLP-088-000029456 | to | PLP-088-000029456 |
| PLP-088-000029459 | to | PLP-088-000029467 |
| PLP-088-000029469 | to | PLP-088-000029495 |

| | | |
|---|---|---|
| PLP-088-000029497 | to | PLP-088-000029537 |
| PLP-088-000029539 | to | PLP-088-000029548 |
| PLP-088-000029551 | to | PLP-088-000029559 |
| PLP-088-000029561 | to | PLP-088-000029561 |
| PLP-088-000029566 | to | PLP-088-000029569 |
| PLP-088-000029572 | to | PLP-088-000029578 |
| PLP-088-000029582 | to | PLP-088-000029583 |
| PLP-088-000029590 | to | PLP-088-000029590 |
| PLP-088-000029595 | to | PLP-088-000029595 |
| PLP-088-000029598 | to | PLP-088-000029600 |
| PLP-088-000029607 | to | PLP-088-000029608 |
| PLP-088-000029612 | to | PLP-088-000029613 |
| PLP-088-000029616 | to | PLP-088-000029617 |
| PLP-088-000029619 | to | PLP-088-000029625 |
| PLP-088-000029635 | to | PLP-088-000029636 |
| PLP-088-000029638 | to | PLP-088-000029638 |
| PLP-088-000029643 | to | PLP-088-000029644 |
| PLP-088-000029647 | to | PLP-088-000029649 |
| PLP-088-000029652 | to | PLP-088-000029660 |
| PLP-088-000029664 | to | PLP-088-000029674 |
| PLP-088-000029676 | to | PLP-088-000029688 |
| PLP-088-000029690 | to | PLP-088-000029714 |
| PLP-088-000029716 | to | PLP-088-000029725 |
| PLP-088-000029727 | to | PLP-088-000029732 |
| PLP-088-000029734 | to | PLP-088-000029736 |
| PLP-088-000029738 | to | PLP-088-000029739 |
| PLP-088-000029741 | to | PLP-088-000029776 |
| PLP-088-000029778 | to | PLP-088-000029842 |
| PLP-088-000029845 | to | PLP-088-000029859 |
| PLP-088-000029861 | to | PLP-088-000029871 |
| PLP-088-000029873 | to | PLP-088-000029917 |
| PLP-088-000029919 | to | PLP-088-000029958 |
| PLP-088-000029961 | to | PLP-088-000029962 |
| PLP-088-000029964 | to | PLP-088-000029967 |
| PLP-088-000029970 | to | PLP-088-000029974 |
| PLP-088-000029976 | to | PLP-088-000029978 |
| PLP-088-000029980 | to | PLP-088-000029987 |
| PLP-088-000029989 | to | PLP-088-000029996 |
| PLP-088-000029998 | to | PLP-088-000030017 |
| PLP-088-000030019 | to | PLP-088-000030020 |
| PLP-088-000030022 | to | PLP-088-000030024 |
| PLP-088-000030026 | to | PLP-088-000030029 |
| PLP-088-000030033 | to | PLP-088-000030037 |
| PLP-088-000030039 | to | PLP-088-000030090 |

| | | |
|---|---|---|
| PLP-088-000030092 | to | PLP-088-000030102 |
| PLP-088-000030104 | to | PLP-088-000030110 |
| PLP-088-000030112 | to | PLP-088-000030118 |
| PLP-088-000030120 | to | PLP-088-000030195 |
| PLP-088-000030197 | to | PLP-088-000030204 |
| PLP-088-000030208 | to | PLP-088-000030208 |
| PLP-088-000030210 | to | PLP-088-000030223 |
| PLP-088-000030225 | to | PLP-088-000030233 |
| PLP-088-000030236 | to | PLP-088-000030285 |
| PLP-088-000030287 | to | PLP-088-000030317 |
| PLP-088-000030319 | to | PLP-088-000030321 |
| PLP-088-000030324 | to | PLP-088-000030340 |
| PLP-088-000030342 | to | PLP-088-000030345 |
| PLP-088-000030347 | to | PLP-088-000030353 |
| PLP-088-000030355 | to | PLP-088-000030369 |
| PLP-088-000030371 | to | PLP-088-000030379 |
| PLP-088-000030381 | to | PLP-088-000030406 |
| PLP-088-000030408 | to | PLP-088-000030412 |
| PLP-088-000030415 | to | PLP-088-000030415 |
| PLP-088-000030417 | to | PLP-088-000030417 |
| PLP-088-000030420 | to | PLP-088-000030421 |
| PLP-088-000030423 | to | PLP-088-000030428 |
| PLP-088-000030431 | to | PLP-088-000030434 |
| PLP-088-000030437 | to | PLP-088-000030440 |
| PLP-088-000030442 | to | PLP-088-000030443 |
| PLP-088-000030445 | to | PLP-088-000030452 |
| PLP-088-000030456 | to | PLP-088-000030457 |
| PLP-088-000030459 | to | PLP-088-000030466 |
| PLP-088-000030468 | to | PLP-088-000030468 |
| PLP-088-000030471 | to | PLP-088-000030471 |
| PLP-088-000030473 | to | PLP-088-000030474 |
| PLP-088-000030476 | to | PLP-088-000030505 |
| PLP-088-000030507 | to | PLP-088-000030534 |
| PLP-088-000030536 | to | PLP-088-000030538 |
| PLP-088-000030540 | to | PLP-088-000030543 |
| PLP-088-000030545 | to | PLP-088-000030545 |
| PLP-088-000030547 | to | PLP-088-000030558 |
| PLP-088-000030560 | to | PLP-088-000030575 |
| PLP-088-000030577 | to | PLP-088-000030580 |
| PLP-088-000030583 | to | PLP-088-000030583 |
| PLP-088-000030585 | to | PLP-088-000030588 |
| PLP-088-000030590 | to | PLP-088-000030598 |
| PLP-088-000030600 | to | PLP-088-000030606 |
| PLP-088-000030608 | to | PLP-088-000030639 |

| PLP-088-000030641 | to | PLP-088-000030646 |
| PLP-088-000030648 | to | PLP-088-000030662 |
| PLP-088-000030664 | to | PLP-088-000030664 |
| PLP-088-000030667 | to | PLP-088-000030667 |
| PLP-088-000030672 | to | PLP-088-000030673 |
| PLP-088-000030675 | to | PLP-088-000030692 |
| PLP-088-000030694 | to | PLP-088-000030703 |
| PLP-088-000030705 | to | PLP-088-000030707 |
| PLP-088-000030709 | to | PLP-088-000030713 |
| PLP-088-000030715 | to | PLP-088-000030715 |
| PLP-088-000030718 | to | PLP-088-000030719 |
| PLP-088-000030725 | to | PLP-088-000030726 |
| PLP-088-000030728 | to | PLP-088-000030754 |
| PLP-088-000030756 | to | PLP-088-000030759 |
| PLP-088-000030761 | to | PLP-088-000030770 |
| PLP-088-000030773 | to | PLP-088-000030785 |
| PLP-088-000030787 | to | PLP-088-000030790 |
| PLP-088-000030792 | to | PLP-088-000030804 |
| PLP-088-000030806 | to | PLP-088-000030806 |
| PLP-088-000030809 | to | PLP-088-000030809 |
| PLP-088-000030811 | to | PLP-088-000030812 |
| PLP-088-000030814 | to | PLP-088-000030819 |
| PLP-088-000030821 | to | PLP-088-000030823 |
| PLP-088-000030827 | to | PLP-088-000030827 |
| PLP-088-000030829 | to | PLP-088-000030834 |
| PLP-088-000030836 | to | PLP-088-000030836 |
| PLP-088-000030838 | to | PLP-088-000030850 |
| PLP-088-000030852 | to | PLP-088-000030855 |
| PLP-088-000030857 | to | PLP-088-000030867 |
| PLP-088-000030869 | to | PLP-088-000030893 |
| PLP-088-000030895 | to | PLP-088-000030945 |
| PLP-088-000030947 | to | PLP-088-000030948 |
| PLP-088-000030950 | to | PLP-088-000030951 |
| PLP-088-000030953 | to | PLP-088-000030954 |
| PLP-088-000030958 | to | PLP-088-000030960 |
| PLP-088-000030962 | to | PLP-088-000030963 |
| PLP-088-000030966 | to | PLP-088-000030988 |
| PLP-088-000030991 | to | PLP-088-000030993 |
| PLP-088-000030995 | to | PLP-088-000031010 |
| PLP-088-000031012 | to | PLP-088-000031028 |
| PLP-088-000031031 | to | PLP-088-000031033 |
| PLP-088-000031036 | to | PLP-088-000031041 |
| PLP-088-000031043 | to | PLP-088-000031043 |
| PLP-088-000031045 | to | PLP-088-000031048 |

| | | |
|---|---|---|
| PLP-088-000031050 | to | PLP-088-000031052 |
| PLP-088-000031055 | to | PLP-088-000031057 |
| PLP-088-000031059 | to | PLP-088-000031059 |
| PLP-088-000031061 | to | PLP-088-000031115 |
| PLP-088-000031117 | to | PLP-088-000031131 |
| PLP-088-000031133 | to | PLP-088-000031139 |
| PLP-088-000031141 | to | PLP-088-000031144 |
| PLP-088-000031146 | to | PLP-088-000031148 |
| PLP-088-000031150 | to | PLP-088-000031166 |
| PLP-088-000031168 | to | PLP-088-000031171 |
| PLP-088-000031173 | to | PLP-088-000031198 |
| PLP-088-000031200 | to | PLP-088-000031203 |
| PLP-088-000031205 | to | PLP-088-000031208 |
| PLP-088-000031210 | to | PLP-088-000031211 |
| PLP-088-000031214 | to | PLP-088-000031216 |
| PLP-088-000031218 | to | PLP-088-000031218 |
| PLP-088-000031220 | to | PLP-088-000031220 |
| PLP-088-000031222 | to | PLP-088-000031222 |
| PLP-088-000031224 | to | PLP-088-000031225 |
| PLP-088-000031227 | to | PLP-088-000031231 |
| PLP-088-000031234 | to | PLP-088-000031250 |
| PLP-088-000031252 | to | PLP-088-000031261 |
| PLP-088-000031264 | to | PLP-088-000031267 |
| PLP-088-000031270 | to | PLP-088-000031285 |
| PLP-088-000031287 | to | PLP-088-000031289 |
| PLP-088-000031291 | to | PLP-088-000031292 |
| PLP-088-000031294 | to | PLP-088-000031296 |
| PLP-088-000031298 | to | PLP-088-000031305 |
| PLP-088-000031307 | to | PLP-088-000031318 |
| PLP-088-000031320 | to | PLP-088-000031320 |
| PLP-088-000031324 | to | PLP-088-000031327 |
| PLP-088-000031329 | to | PLP-088-000031329 |
| PLP-088-000031336 | to | PLP-088-000031343 |
| PLP-088-000031345 | to | PLP-088-000031347 |
| PLP-088-000031349 | to | PLP-088-000031356 |
| PLP-088-000031358 | to | PLP-088-000031358 |
| PLP-088-000031360 | to | PLP-088-000031361 |
| PLP-088-000031363 | to | PLP-088-000031381 |
| PLP-088-000031383 | to | PLP-088-000031385 |
| PLP-088-000031388 | to | PLP-088-000031390 |
| PLP-088-000031392 | to | PLP-088-000031396 |
| PLP-088-000031398 | to | PLP-088-000031400 |
| PLP-088-000031402 | to | PLP-088-000031402 |
| PLP-088-000031405 | to | PLP-088-000031423 |

| | | |
|---|---|---|
| PLP-088-000031426 | to | PLP-088-000031427 |
| PLP-088-000031429 | to | PLP-088-000031430 |
| PLP-088-000031432 | to | PLP-088-000031432 |
| PLP-088-000031434 | to | PLP-088-000031439 |
| PLP-088-000031441 | to | PLP-088-000031445 |
| PLP-088-000031447 | to | PLP-088-000031449 |
| PLP-088-000031451 | to | PLP-088-000031458 |
| PLP-088-000031460 | to | PLP-088-000031472 |
| PLP-088-000031474 | to | PLP-088-000031490 |
| PLP-088-000031492 | to | PLP-088-000031495 |
| PLP-088-000031497 | to | PLP-088-000031497 |
| PLP-088-000031500 | to | PLP-088-000031506 |
| PLP-088-000031509 | to | PLP-088-000031512 |
| PLP-088-000031515 | to | PLP-088-000031520 |
| PLP-088-000031522 | to | PLP-088-000031522 |
| PLP-088-000031524 | to | PLP-088-000031528 |
| PLP-088-000031530 | to | PLP-088-000031530 |
| PLP-088-000031533 | to | PLP-088-000031535 |
| PLP-088-000031537 | to | PLP-088-000031541 |
| PLP-088-000031544 | to | PLP-088-000031544 |
| PLP-088-000031548 | to | PLP-088-000031548 |
| PLP-088-000031550 | to | PLP-088-000031551 |
| PLP-088-000031555 | to | PLP-088-000031555 |
| PLP-088-000031557 | to | PLP-088-000031561 |
| PLP-088-000031563 | to | PLP-088-000031563 |
| PLP-088-000031565 | to | PLP-088-000031565 |
| PLP-088-000031567 | to | PLP-088-000031567 |
| PLP-088-000031572 | to | PLP-088-000031578 |
| PLP-088-000031580 | to | PLP-088-000031589 |
| PLP-088-000031592 | to | PLP-088-000031595 |
| PLP-088-000031597 | to | PLP-088-000031601 |
| PLP-088-000031603 | to | PLP-088-000031619 |
| PLP-088-000031621 | to | PLP-088-000031622 |
| PLP-088-000031625 | to | PLP-088-000031629 |
| PLP-088-000031631 | to | PLP-088-000031632 |
| PLP-088-000031634 | to | PLP-088-000031636 |
| PLP-088-000031638 | to | PLP-088-000031638 |
| PLP-088-000031640 | to | PLP-088-000031642 |
| PLP-088-000031645 | to | PLP-088-000031645 |
| PLP-088-000031647 | to | PLP-088-000031652 |
| PLP-088-000031654 | to | PLP-088-000031656 |
| PLP-088-000031661 | to | PLP-088-000031661 |
| PLP-088-000031663 | to | PLP-088-000031663 |
| PLP-088-000031666 | to | PLP-088-000031680 |

| | | |
|---|---|---|
| PLP-088-000031682 | to | PLP-088-000031682 |
| PLP-088-000031685 | to | PLP-088-000031685 |
| PLP-088-000031687 | to | PLP-088-000031687 |
| PLP-088-000031689 | to | PLP-088-000031693 |
| PLP-088-000031696 | to | PLP-088-000031696 |
| PLP-088-000031698 | to | PLP-088-000031698 |
| PLP-088-000031701 | to | PLP-088-000031701 |
| PLP-088-000031703 | to | PLP-088-000031703 |
| PLP-088-000031705 | to | PLP-088-000031714 |
| PLP-088-000031716 | to | PLP-088-000031716 |
| PLP-088-000031718 | to | PLP-088-000031719 |
| PLP-088-000031724 | to | PLP-088-000031727 |
| PLP-088-000031729 | to | PLP-088-000031729 |
| PLP-088-000031732 | to | PLP-088-000031735 |
| PLP-088-000031740 | to | PLP-088-000031744 |
| PLP-088-000031746 | to | PLP-088-000031746 |
| PLP-088-000031748 | to | PLP-088-000031750 |
| PLP-088-000031752 | to | PLP-088-000031756 |
| PLP-088-000031758 | to | PLP-088-000031759 |
| PLP-088-000031763 | to | PLP-088-000031769 |
| PLP-088-000031771 | to | PLP-088-000031779 |
| PLP-088-000031781 | to | PLP-088-000031784 |
| PLP-088-000031786 | to | PLP-088-000031794 |
| PLP-088-000031796 | to | PLP-088-000031798 |
| PLP-088-000031800 | to | PLP-088-000031808 |
| PLP-088-000031810 | to | PLP-088-000031811 |
| PLP-088-000031813 | to | PLP-088-000031833 |
| PLP-088-000031835 | to | PLP-088-000031854 |
| PLP-088-000031856 | to | PLP-088-000031859 |
| PLP-088-000031861 | to | PLP-088-000031866 |
| PLP-088-000031868 | to | PLP-088-000031868 |
| PLP-088-000031870 | to | PLP-088-000031873 |
| PLP-088-000031878 | to | PLP-088-000031888 |
| PLP-088-000031890 | to | PLP-088-000031892 |
| PLP-088-000031894 | to | PLP-088-000031897 |
| PLP-088-000031899 | to | PLP-088-000031899 |
| PLP-088-000031901 | to | PLP-088-000031908 |
| PLP-088-000031910 | to | PLP-088-000031920 |
| PLP-088-000031922 | to | PLP-088-000031923 |
| PLP-088-000031925 | to | PLP-088-000031925 |
| PLP-088-000031927 | to | PLP-088-000031927 |
| PLP-088-000031929 | to | PLP-088-000031934 |
| PLP-088-000031936 | to | PLP-088-000031938 |
| PLP-088-000031940 | to | PLP-088-000031940 |

| | | |
|---|---|---|
| PLP-088-000031942 | to | PLP-088-000031948 |
| PLP-088-000031950 | to | PLP-088-000031963 |
| PLP-088-000031965 | to | PLP-088-000031965 |
| PLP-088-000031968 | to | PLP-088-000031969 |
| PLP-088-000031971 | to | PLP-088-000031971 |
| PLP-088-000031973 | to | PLP-088-000031975 |
| PLP-088-000031977 | to | PLP-088-000031977 |
| PLP-088-000031982 | to | PLP-088-000031982 |
| PLP-088-000031984 | to | PLP-088-000031984 |
| PLP-088-000031986 | to | PLP-088-000031987 |
| PLP-088-000032000 | to | PLP-088-000032000 |
| PLP-088-000032002 | to | PLP-088-000032002 |
| PLP-088-000032005 | to | PLP-088-000032005 |
| PLP-088-000032007 | to | PLP-088-000032008 |
| PLP-088-000032010 | to | PLP-088-000032011 |
| PLP-088-000032013 | to | PLP-088-000032013 |
| PLP-088-000032016 | to | PLP-088-000032016 |
| PLP-088-000032021 | to | PLP-088-000032022 |
| PLP-088-000032026 | to | PLP-088-000032027 |
| PLP-088-000032031 | to | PLP-088-000032032 |
| PLP-088-000032037 | to | PLP-088-000032045 |
| PLP-088-000032047 | to | PLP-088-000032048 |
| PLP-088-000032052 | to | PLP-088-000032053 |
| PLP-088-000032056 | to | PLP-088-000032064 |
| PLP-088-000032066 | to | PLP-088-000032067 |
| PLP-088-000032070 | to | PLP-088-000032071 |
| PLP-088-000032074 | to | PLP-088-000032074 |
| PLP-088-000032077 | to | PLP-088-000032082 |
| PLP-088-000032084 | to | PLP-088-000032084 |
| PLP-088-000032086 | to | PLP-088-000032089 |
| PLP-088-000032091 | to | PLP-088-000032091 |
| PLP-088-000032093 | to | PLP-088-000032101 |
| PLP-088-000032103 | to | PLP-088-000032110 |
| PLP-088-000032112 | to | PLP-088-000032117 |
| PLP-088-000032120 | to | PLP-088-000032121 |
| PLP-088-000032123 | to | PLP-088-000032128 |
| PLP-088-000032130 | to | PLP-088-000032131 |
| PLP-088-000032138 | to | PLP-088-000032141 |
| PLP-088-000032146 | to | PLP-088-000032159 |
| PLP-088-000032162 | to | PLP-088-000032163 |
| PLP-088-000032165 | to | PLP-088-000032165 |
| PLP-088-000032171 | to | PLP-088-000032174 |
| PLP-088-000032177 | to | PLP-088-000032177 |
| PLP-088-000032181 | to | PLP-088-000032194 |

| | | |
|---|---|---|
| PLP-088-000032197 | to | PLP-088-000032198 |
| PLP-088-000032200 | to | PLP-088-000032202 |
| PLP-088-000032204 | to | PLP-088-000032205 |
| PLP-088-000032207 | to | PLP-088-000032210 |
| PLP-088-000032214 | to | PLP-088-000032220 |
| PLP-088-000032224 | to | PLP-088-000032228 |
| PLP-088-000032230 | to | PLP-088-000032236 |
| PLP-088-000032238 | to | PLP-088-000032239 |
| PLP-088-000032241 | to | PLP-088-000032241 |
| PLP-088-000032245 | to | PLP-088-000032250 |
| PLP-088-000032252 | to | PLP-088-000032256 |
| PLP-088-000032258 | to | PLP-088-000032258 |
| PLP-088-000032263 | to | PLP-088-000032266 |
| PLP-088-000032268 | to | PLP-088-000032269 |
| PLP-088-000032271 | to | PLP-088-000032273 |
| PLP-088-000032275 | to | PLP-088-000032278 |
| PLP-088-000032281 | to | PLP-088-000032282 |
| PLP-088-000032284 | to | PLP-088-000032284 |
| PLP-088-000032286 | to | PLP-088-000032290 |
| PLP-088-000032299 | to | PLP-088-000032300 |
| PLP-088-000032302 | to | PLP-088-000032302 |
| PLP-088-000032304 | to | PLP-088-000032307 |
| PLP-088-000032309 | to | PLP-088-000032314 |
| PLP-088-000032317 | to | PLP-088-000032317 |
| PLP-088-000032319 | to | PLP-088-000032319 |
| PLP-088-000032323 | to | PLP-088-000032328 |
| PLP-088-000032330 | to | PLP-088-000032336 |
| PLP-088-000032339 | to | PLP-088-000032377 |
| PLP-088-000032380 | to | PLP-088-000032383 |
| PLP-088-000032385 | to | PLP-088-000032388 |
| PLP-088-000032390 | to | PLP-088-000032392 |
| PLP-088-000032394 | to | PLP-088-000032397 |
| PLP-088-000032402 | to | PLP-088-000032402 |
| PLP-088-000032408 | to | PLP-088-000032408 |
| PLP-088-000032410 | to | PLP-088-000032418 |
| PLP-088-000032421 | to | PLP-088-000032421 |
| PLP-088-000032424 | to | PLP-088-000032424 |
| PLP-088-000032427 | to | PLP-088-000032428 |
| PLP-088-000032431 | to | PLP-088-000032431 |
| PLP-088-000032438 | to | PLP-088-000032439 |
| PLP-088-000032442 | to | PLP-088-000032442 |
| PLP-088-000032444 | to | PLP-088-000032448 |
| PLP-088-000032454 | to | PLP-088-000032454 |
| PLP-088-000032456 | to | PLP-088-000032457 |

| | | |
|---|---|---|
| PLP-088-000032459 | to | PLP-088-000032460 |
| PLP-088-000032467 | to | PLP-088-000032467 |
| PLP-088-000032469 | to | PLP-088-000032472 |
| PLP-088-000032474 | to | PLP-088-000032476 |
| PLP-088-000032480 | to | PLP-088-000032486 |
| PLP-088-000032490 | to | PLP-088-000032491 |
| PLP-088-000032493 | to | PLP-088-000032496 |
| PLP-088-000032498 | to | PLP-088-000032502 |
| PLP-088-000032504 | to | PLP-088-000032517 |
| PLP-088-000032519 | to | PLP-088-000032520 |
| PLP-088-000032522 | to | PLP-088-000032523 |
| PLP-088-000032525 | to | PLP-088-000032525 |
| PLP-088-000032528 | to | PLP-088-000032528 |
| PLP-088-000032532 | to | PLP-088-000032536 |
| PLP-088-000032538 | to | PLP-088-000032538 |
| PLP-088-000032542 | to | PLP-088-000032548 |
| PLP-088-000032550 | to | PLP-088-000032565 |
| PLP-088-000032567 | to | PLP-088-000032591 |
| PLP-088-000032593 | to | PLP-088-000032595 |
| PLP-088-000032597 | to | PLP-088-000032597 |
| PLP-088-000032599 | to | PLP-088-000032615 |
| PLP-088-000032617 | to | PLP-088-000032622 |
| PLP-088-000032624 | to | PLP-088-000032640 |
| PLP-088-000032642 | to | PLP-088-000032644 |
| PLP-088-000032646 | to | PLP-088-000032647 |
| PLP-088-000032650 | to | PLP-088-000032650 |
| PLP-088-000032652 | to | PLP-088-000032667 |
| PLP-088-000032669 | to | PLP-088-000032714 |
| PLP-088-000032716 | to | PLP-088-000032728 |
| PLP-088-000032730 | to | PLP-088-000032730 |
| PLP-088-000032737 | to | PLP-088-000032737 |
| PLP-088-000032739 | to | PLP-088-000032742 |
| PLP-088-000032744 | to | PLP-088-000032747 |
| PLP-088-000032749 | to | PLP-088-000032761 |
| PLP-088-000032764 | to | PLP-088-000032764 |
| PLP-088-000032767 | to | PLP-088-000032776 |
| PLP-088-000032778 | to | PLP-088-000032779 |
| PLP-088-000032784 | to | PLP-088-000032789 |
| PLP-088-000032791 | to | PLP-088-000032791 |
| PLP-088-000032796 | to | PLP-088-000032810 |
| PLP-088-000032812 | to | PLP-088-000032813 |
| PLP-088-000032817 | to | PLP-088-000032817 |
| PLP-088-000032820 | to | PLP-088-000032824 |
| PLP-088-000032826 | to | PLP-088-000032854 |

| | | |
|---|---|---|
| PLP-088-000032856 | to | PLP-088-000032857 |
| PLP-088-000032859 | to | PLP-088-000032863 |
| PLP-088-000032865 | to | PLP-088-000032866 |
| PLP-088-000032868 | to | PLP-088-000032872 |
| PLP-088-000032874 | to | PLP-088-000032874 |
| PLP-088-000032877 | to | PLP-088-000032878 |
| PLP-088-000032880 | to | PLP-088-000032904 |
| PLP-088-000032906 | to | PLP-088-000032917 |
| PLP-088-000032919 | to | PLP-088-000032919 |
| PLP-088-000032921 | to | PLP-088-000032935 |
| PLP-088-000032937 | to | PLP-088-000032937 |
| PLP-088-000032939 | to | PLP-088-000032941 |
| PLP-088-000032943 | to | PLP-088-000032944 |
| PLP-088-000032946 | to | PLP-088-000032953 |
| PLP-088-000032955 | to | PLP-088-000032968 |
| PLP-088-000032970 | to | PLP-088-000032970 |
| PLP-088-000032972 | to | PLP-088-000032972 |
| PLP-088-000032974 | to | PLP-088-000032975 |
| PLP-088-000032977 | to | PLP-088-000032977 |
| PLP-088-000032979 | to | PLP-088-000032979 |
| PLP-088-000032981 | to | PLP-088-000032981 |
| PLP-088-000032983 | to | PLP-088-000032983 |
| PLP-088-000032985 | to | PLP-088-000032989 |
| PLP-088-000032993 | to | PLP-088-000032995 |
| PLP-088-000032997 | to | PLP-088-000033007 |
| PLP-088-000033009 | to | PLP-088-000033010 |
| PLP-088-000033012 | to | PLP-088-000033024 |
| PLP-088-000033026 | to | PLP-088-000033042 |
| PLP-088-000033044 | to | PLP-088-000033048 |
| PLP-088-000033051 | to | PLP-088-000033061 |
| PLP-088-000033064 | to | PLP-088-000033064 |
| PLP-088-000033066 | to | PLP-088-000033088 |
| PLP-088-000033090 | to | PLP-088-000033090 |
| PLP-088-000033092 | to | PLP-088-000033092 |
| PLP-088-000033094 | to | PLP-088-000033094 |
| PLP-088-000033096 | to | PLP-088-000033096 |
| PLP-088-000033098 | to | PLP-088-000033100 |
| PLP-088-000033103 | to | PLP-088-000033103 |
| PLP-088-000033112 | to | PLP-088-000033140 |
| PLP-088-000033142 | to | PLP-088-000033142 |
| PLP-088-000033144 | to | PLP-088-000033153 |
| PLP-088-000033155 | to | PLP-088-000033155 |
| PLP-088-000033157 | to | PLP-088-000033177 |
| PLP-088-000033179 | to | PLP-088-000033194 |

| | | |
|---|---|---|
| PLP-088-000033196 | to | PLP-088-000033196 |
| PLP-088-000033199 | to | PLP-088-000033199 |
| PLP-088-000033201 | to | PLP-088-000033219 |
| PLP-088-000033221 | to | PLP-088-000033223 |
| PLP-088-000033225 | to | PLP-088-000033230 |
| PLP-088-000033232 | to | PLP-088-000033234 |
| PLP-088-000033237 | to | PLP-088-000033240 |
| PLP-088-000033243 | to | PLP-088-000033252 |
| PLP-088-000033259 | to | PLP-088-000033259 |
| PLP-088-000033271 | to | PLP-088-000033278 |
| PLP-088-000033280 | to | PLP-088-000033280 |
| PLP-088-000033282 | to | PLP-088-000033292 |
| PLP-088-000033294 | to | PLP-088-000033298 |
| PLP-088-000033301 | to | PLP-088-000033303 |
| PLP-088-000033305 | to | PLP-088-000033309 |
| PLP-088-000033314 | to | PLP-088-000033336 |
| PLP-088-000033338 | to | PLP-088-000033351 |
| PLP-088-000033355 | to | PLP-088-000033358 |
| PLP-088-000033361 | to | PLP-088-000033374 |
| PLP-088-000033376 | to | PLP-088-000033387 |
| PLP-088-000033390 | to | PLP-088-000033409 |
| PLP-088-000033413 | to | PLP-088-000033413 |
| PLP-088-000033415 | to | PLP-088-000033415 |
| PLP-088-000033417 | to | PLP-088-000033425 |
| PLP-088-000033427 | to | PLP-088-000033475 |
| PLP-088-000033477 | to | PLP-088-000033480 |
| PLP-088-000033482 | to | PLP-088-000033483 |
| PLP-088-000033485 | to | PLP-088-000033486 |
| PLP-088-000033488 | to | PLP-088-000033491 |
| PLP-088-000033493 | to | PLP-088-000033495 |
| PLP-088-000033497 | to | PLP-088-000033525 |
| PLP-088-000033527 | to | PLP-088-000033535 |
| PLP-088-000033537 | to | PLP-088-000033538 |
| PLP-088-000033540 | to | PLP-088-000033544 |
| PLP-088-000033546 | to | PLP-088-000033546 |
| PLP-088-000033548 | to | PLP-088-000033556 |
| PLP-088-000033558 | to | PLP-088-000033566 |
| PLP-088-000033569 | to | PLP-088-000033569 |
| PLP-088-000033571 | to | PLP-088-000033578 |
| PLP-088-000033582 | to | PLP-088-000033583 |
| PLP-088-000033586 | to | PLP-088-000033586 |
| PLP-088-000033588 | to | PLP-088-000033599 |
| PLP-088-000033601 | to | PLP-088-000033602 |
| PLP-088-000033607 | to | PLP-088-000033609 |

| | | |
|---|---|---|
| PLP-088-000033611 | to | PLP-088-000033625 |
| PLP-088-000033627 | to | PLP-088-000033641 |
| PLP-088-000033643 | to | PLP-088-000033655 |
| PLP-088-000033657 | to | PLP-088-000033671 |
| PLP-088-000033673 | to | PLP-088-000033675 |
| PLP-088-000033677 | to | PLP-088-000033684 |
| PLP-088-000033686 | to | PLP-088-000033696 |
| PLP-088-000033698 | to | PLP-088-000033701 |
| PLP-088-000033704 | to | PLP-088-000033705 |
| PLP-088-000033707 | to | PLP-088-000033707 |
| PLP-088-000033709 | to | PLP-088-000033713 |
| PLP-088-000033716 | to | PLP-088-000033724 |
| PLP-088-000033726 | to | PLP-088-000033728 |
| PLP-088-000033730 | to | PLP-088-000033731 |
| PLP-088-000033734 | to | PLP-088-000033736 |
| PLP-088-000033738 | to | PLP-088-000033743 |
| PLP-088-000033745 | to | PLP-088-000033746 |
| PLP-088-000033748 | to | PLP-088-000033748 |
| PLP-088-000033750 | to | PLP-088-000033753 |
| PLP-088-000033756 | to | PLP-088-000033757 |
| PLP-088-000033759 | to | PLP-088-000033763 |
| PLP-088-000033765 | to | PLP-088-000033767 |
| PLP-088-000033769 | to | PLP-088-000033770 |
| PLP-088-000033772 | to | PLP-088-000033774 |
| PLP-088-000033776 | to | PLP-088-000033780 |
| PLP-088-000033782 | to | PLP-088-000033789 |
| PLP-088-000033791 | to | PLP-088-000033793 |
| PLP-088-000033797 | to | PLP-088-000033802 |
| PLP-088-000033804 | to | PLP-088-000033806 |
| PLP-088-000033808 | to | PLP-088-000033812 |
| PLP-088-000033814 | to | PLP-088-000033819 |
| PLP-088-000033821 | to | PLP-088-000033821 |
| PLP-088-000033823 | to | PLP-088-000033824 |
| PLP-088-000033826 | to | PLP-088-000033852 |
| PLP-088-000033857 | to | PLP-088-000033857 |
| PLP-088-000033859 | to | PLP-088-000033859 |
| PLP-088-000033862 | to | PLP-088-000033862 |
| PLP-088-000033865 | to | PLP-088-000033865 |
| PLP-088-000033869 | to | PLP-088-000033870 |
| PLP-088-000033872 | to | PLP-088-000033877 |
| PLP-088-000033879 | to | PLP-088-000033882 |
| PLP-088-000033884 | to | PLP-088-000033886 |
| PLP-088-000033888 | to | PLP-088-000033888 |
| PLP-088-000033890 | to | PLP-088-000033890 |

| | | |
|---|---|---|
| PLP-088-000033892 | to | PLP-088-000033905 |
| PLP-088-000033907 | to | PLP-088-000033919 |
| PLP-088-000033922 | to | PLP-088-000033926 |
| PLP-088-000033928 | to | PLP-088-000033929 |
| PLP-088-000033931 | to | PLP-088-000033937 |
| PLP-088-000033939 | to | PLP-088-000033943 |
| PLP-088-000033945 | to | PLP-088-000033946 |
| PLP-088-000033948 | to | PLP-088-000033948 |
| PLP-088-000033950 | to | PLP-088-000033951 |
| PLP-088-000033953 | to | PLP-088-000033954 |
| PLP-088-000033956 | to | PLP-088-000033960 |
| PLP-088-000033962 | to | PLP-088-000033989 |
| PLP-088-000033991 | to | PLP-088-000033991 |
| PLP-088-000033993 | to | PLP-088-000034002 |
| PLP-088-000034004 | to | PLP-088-000034011 |
| PLP-088-000034013 | to | PLP-088-000034022 |
| PLP-088-000034024 | to | PLP-088-000034032 |
| PLP-088-000034034 | to | PLP-088-000034046 |
| PLP-088-000034048 | to | PLP-088-000034048 |
| PLP-088-000034050 | to | PLP-088-000034071 |
| PLP-088-000034073 | to | PLP-088-000034074 |
| PLP-088-000034076 | to | PLP-088-000034076 |
| PLP-088-000034080 | to | PLP-088-000034080 |
| PLP-088-000034083 | to | PLP-088-000034083 |
| PLP-088-000034085 | to | PLP-088-000034091 |
| PLP-088-000034093 | to | PLP-088-000034094 |
| PLP-088-000034096 | to | PLP-088-000034103 |
| PLP-088-000034105 | to | PLP-088-000034108 |
| PLP-088-000034111 | to | PLP-088-000034121 |
| PLP-088-000034123 | to | PLP-088-000034123 |
| PLP-088-000034126 | to | PLP-088-000034137 |
| PLP-088-000034139 | to | PLP-088-000034156 |
| PLP-088-000034158 | to | PLP-088-000034169 |
| PLP-088-000034171 | to | PLP-088-000034175 |
| PLP-088-000034177 | to | PLP-088-000034181 |
| PLP-088-000034183 | to | PLP-088-000034195 |
| PLP-088-000034197 | to | PLP-088-000034222 |
| PLP-088-000034224 | to | PLP-088-000034229 |
| PLP-088-000034232 | to | PLP-088-000034234 |
| PLP-088-000034236 | to | PLP-088-000034236 |
| PLP-088-000034238 | to | PLP-088-000034239 |
| PLP-088-000034241 | to | PLP-088-000034241 |
| PLP-088-000034245 | to | PLP-088-000034251 |
| PLP-088-000034253 | to | PLP-088-000034255 |

| | | |
|---|---|---|
| PLP-088-000034257 | to | PLP-088-000034270 |
| PLP-088-000034272 | to | PLP-088-000034274 |
| PLP-088-000034277 | to | PLP-088-000034283 |
| PLP-088-000034285 | to | PLP-088-000034285 |
| PLP-088-000034287 | to | PLP-088-000034287 |
| PLP-088-000034289 | to | PLP-088-000034293 |
| PLP-088-000034295 | to | PLP-088-000034298 |
| PLP-088-000034301 | to | PLP-088-000034307 |
| PLP-088-000034309 | to | PLP-088-000034312 |
| PLP-088-000034315 | to | PLP-088-000034315 |
| PLP-088-000034321 | to | PLP-088-000034333 |
| PLP-088-000034337 | to | PLP-088-000034343 |
| PLP-088-000034345 | to | PLP-088-000034348 |
| PLP-088-000034351 | to | PLP-088-000034352 |
| PLP-088-000034354 | to | PLP-088-000034355 |
| PLP-088-000034357 | to | PLP-088-000034381 |
| PLP-088-000034383 | to | PLP-088-000034409 |
| PLP-088-000034411 | to | PLP-088-000034422 |
| PLP-088-000034425 | to | PLP-088-000034440 |
| PLP-088-000034442 | to | PLP-088-000034454 |
| PLP-088-000034456 | to | PLP-088-000034461 |
| PLP-088-000034467 | to | PLP-088-000034468 |
| PLP-088-000034470 | to | PLP-088-000034471 |
| PLP-088-000034473 | to | PLP-088-000034482 |
| PLP-088-000034484 | to | PLP-088-000034566 |
| PLP-088-000034568 | to | PLP-088-000034568 |
| PLP-088-000034571 | to | PLP-088-000034589 |
| PLP-088-000034591 | to | PLP-088-000034591 |
| PLP-088-000034595 | to | PLP-088-000034596 |
| PLP-088-000034598 | to | PLP-088-000034610 |
| PLP-088-000034612 | to | PLP-088-000034620 |
| PLP-088-000034622 | to | PLP-088-000034622 |
| PLP-088-000034625 | to | PLP-088-000034625 |
| PLP-088-000034629 | to | PLP-088-000034630 |
| PLP-088-000034632 | to | PLP-088-000034632 |
| PLP-088-000034635 | to | PLP-088-000034635 |
| PLP-088-000034637 | to | PLP-088-000034637 |
| PLP-088-000034639 | to | PLP-088-000034640 |
| PLP-088-000034642 | to | PLP-088-000034647 |
| PLP-088-000034649 | to | PLP-088-000034650 |
| PLP-088-000034652 | to | PLP-088-000034657 |
| PLP-088-000034659 | to | PLP-088-000034662 |
| PLP-088-000034665 | to | PLP-088-000034669 |
| PLP-088-000034678 | to | PLP-088-000034678 |

| | | |
|---|---|---|
| PLP-088-000034681 | to | PLP-088-000034707 |
| PLP-088-000034709 | to | PLP-088-000034731 |
| PLP-088-000034735 | to | PLP-088-000034735 |
| PLP-088-000034739 | to | PLP-088-000034739 |
| PLP-088-000034741 | to | PLP-088-000034743 |
| PLP-088-000034745 | to | PLP-088-000034748 |
| PLP-088-000034750 | to | PLP-088-000034757 |
| PLP-088-000034759 | to | PLP-088-000034767 |
| PLP-088-000034769 | to | PLP-088-000034788 |
| PLP-088-000034790 | to | PLP-088-000034790 |
| PLP-088-000034793 | to | PLP-088-000034793 |
| PLP-088-000034796 | to | PLP-088-000034802 |
| PLP-088-000034804 | to | PLP-088-000034809 |
| PLP-088-000034811 | to | PLP-088-000034814 |
| PLP-088-000034820 | to | PLP-088-000034823 |
| PLP-088-000034827 | to | PLP-088-000034827 |
| PLP-088-000034829 | to | PLP-088-000034830 |
| PLP-088-000034832 | to | PLP-088-000034832 |
| PLP-088-000034834 | to | PLP-088-000034834 |
| PLP-088-000034836 | to | PLP-088-000034837 |
| PLP-088-000034839 | to | PLP-088-000034840 |
| PLP-088-000034842 | to | PLP-088-000034848 |
| PLP-088-000034850 | to | PLP-088-000034855 |
| PLP-088-000034857 | to | PLP-088-000034857 |
| PLP-088-000034861 | to | PLP-088-000034866 |
| PLP-088-000034869 | to | PLP-088-000034869 |
| PLP-088-000034871 | to | PLP-088-000034872 |
| PLP-088-000034874 | to | PLP-088-000034874 |
| PLP-088-000034876 | to | PLP-088-000034876 |
| PLP-088-000034878 | to | PLP-088-000034883 |
| PLP-088-000034885 | to | PLP-088-000034885 |
| PLP-088-000034887 | to | PLP-088-000034887 |
| PLP-088-000034889 | to | PLP-088-000034902 |
| PLP-088-000034904 | to | PLP-088-000034904 |
| PLP-088-000034906 | to | PLP-088-000034911 |
| PLP-088-000034913 | to | PLP-088-000034914 |
| PLP-088-000034917 | to | PLP-088-000034917 |
| PLP-088-000034920 | to | PLP-088-000034920 |
| PLP-088-000034922 | to | PLP-088-000034922 |
| PLP-088-000034924 | to | PLP-088-000034925 |
| PLP-088-000034927 | to | PLP-088-000034928 |
| PLP-088-000034930 | to | PLP-088-000034931 |
| PLP-088-000034933 | to | PLP-088-000034933 |
| PLP-088-000034935 | to | PLP-088-000034941 |

| | | |
|---|---|---|
| PLP-088-000034945 | to | PLP-088-000034946 |
| PLP-088-000034948 | to | PLP-088-000034948 |
| PLP-088-000034955 | to | PLP-088-000034955 |
| PLP-088-000034957 | to | PLP-088-000034957 |
| PLP-088-000034961 | to | PLP-088-000034961 |
| PLP-088-000034963 | to | PLP-088-000034963 |
| PLP-088-000034965 | to | PLP-088-000034973 |
| PLP-088-000034976 | to | PLP-088-000034977 |
| PLP-088-000034979 | to | PLP-088-000034985 |
| PLP-088-000034987 | to | PLP-088-000034996 |
| PLP-088-000034998 | to | PLP-088-000035000 |
| PLP-088-000035002 | to | PLP-088-000035002 |
| PLP-088-000035004 | to | PLP-088-000035005 |
| PLP-088-000035008 | to | PLP-088-000035010 |
| PLP-088-000035012 | to | PLP-088-000035012 |
| PLP-088-000035015 | to | PLP-088-000035015 |
| PLP-088-000035018 | to | PLP-088-000035018 |
| PLP-088-000035021 | to | PLP-088-000035037 |
| PLP-088-000035040 | to | PLP-088-000035042 |
| PLP-088-000035044 | to | PLP-088-000035053 |
| PLP-088-000035055 | to | PLP-088-000035055 |
| PLP-088-000035057 | to | PLP-088-000035061 |
| PLP-088-000035063 | to | PLP-088-000035063 |
| PLP-088-000035065 | to | PLP-088-000035068 |
| PLP-088-000035070 | to | PLP-088-000035072 |
| PLP-088-000035074 | to | PLP-088-000035075 |
| PLP-088-000035077 | to | PLP-088-000035078 |
| PLP-088-000035081 | to | PLP-088-000035081 |
| PLP-088-000035083 | to | PLP-088-000035084 |
| PLP-088-000035086 | to | PLP-088-000035086 |
| PLP-088-000035088 | to | PLP-088-000035088 |
| PLP-088-000035091 | to | PLP-088-000035094 |
| PLP-088-000035096 | to | PLP-088-000035096 |
| PLP-088-000035099 | to | PLP-088-000035099 |
| PLP-088-000035101 | to | PLP-088-000035104 |
| PLP-088-000035109 | to | PLP-088-000035117 |
| PLP-088-000035119 | to | PLP-088-000035120 |
| PLP-088-000035123 | to | PLP-088-000035133 |
| PLP-088-000035135 | to | PLP-088-000035136 |
| PLP-088-000035139 | to | PLP-088-000035139 |
| PLP-088-000035142 | to | PLP-088-000035142 |
| PLP-088-000035144 | to | PLP-088-000035146 |
| PLP-088-000035148 | to | PLP-088-000035162 |
| PLP-088-000035164 | to | PLP-088-000035165 |

| PLP-088-000035167 | to | PLP-088-000035173 |
|---|---|---|
| PLP-088-000035175 | to | PLP-088-000035184 |
| PLP-088-000035186 | to | PLP-088-000035189 |
| PLP-088-000035193 | to | PLP-088-000035194 |
| PLP-088-000035196 | to | PLP-088-000035196 |
| PLP-088-000035198 | to | PLP-088-000035198 |
| PLP-088-000035203 | to | PLP-088-000035205 |
| PLP-088-000035208 | to | PLP-088-000035209 |
| PLP-088-000035213 | to | PLP-088-000035215 |
| PLP-088-000035222 | to | PLP-088-000035223 |
| PLP-088-000035227 | to | PLP-088-000035235 |
| PLP-088-000035237 | to | PLP-088-000035243 |
| PLP-088-000035245 | to | PLP-088-000035247 |
| PLP-088-000035249 | to | PLP-088-000035252 |
| PLP-088-000035254 | to | PLP-088-000035263 |
| PLP-088-000035266 | to | PLP-088-000035276 |
| PLP-088-000035279 | to | PLP-088-000035279 |
| PLP-088-000035281 | to | PLP-088-000035281 |
| PLP-088-000035289 | to | PLP-088-000035289 |
| PLP-088-000035301 | to | PLP-088-000035301 |
| PLP-088-000035304 | to | PLP-088-000035304 |
| PLP-088-000035306 | to | PLP-088-000035306 |
| PLP-088-000035309 | to | PLP-088-000035312 |
| PLP-088-000035314 | to | PLP-088-000035316 |
| PLP-088-000035319 | to | PLP-088-000035320 |
| PLP-088-000035322 | to | PLP-088-000035329 |
| PLP-088-000035331 | to | PLP-088-000035346 |
| PLP-088-000035348 | to | PLP-088-000035383 |
| PLP-088-000035385 | to | PLP-088-000035406 |
| PLP-088-000035409 | to | PLP-088-000035464 |
| PLP-088-000035467 | to | PLP-088-000035547 |
| PLP-088-000035549 | to | PLP-088-000035551 |
| PLP-088-000035555 | to | PLP-088-000035555 |
| PLP-088-000035558 | to | PLP-088-000035558 |
| PLP-088-000035571 | to | PLP-088-000035582 |
| PLP-088-000035584 | to | PLP-088-000035584 |
| PLP-088-000035588 | to | PLP-088-000035588 |
| PLP-088-000035603 | to | PLP-088-000035714 |
| PLP-088-000035716 | to | PLP-088-000035736 |
| PLP-088-000035740 | to | PLP-088-000035752 |
| PLP-088-000035754 | to | PLP-088-000035760 |
| PLP-088-000035763 | to | PLP-088-000035765 |
| PLP-088-000035770 | to | PLP-088-000035779 |
| PLP-088-000035784 | to | PLP-088-000035789 |

| | | |
|---|---|---|
| PLP-088-000035791 | to | PLP-088-000035791 |
| PLP-088-000035795 | to | PLP-088-000035802 |
| PLP-088-000035804 | to | PLP-088-000035806 |
| PLP-088-000035809 | to | PLP-088-000035809 |
| PLP-088-000035811 | to | PLP-088-000035814 |
| PLP-088-000035816 | to | PLP-088-000035818 |
| PLP-088-000035820 | to | PLP-088-000035832 |
| PLP-088-000035834 | to | PLP-088-000035848 |
| PLP-088-000035850 | to | PLP-088-000035850 |
| PLP-088-000035852 | to | PLP-088-000035856 |
| PLP-088-000035859 | to | PLP-088-000035860 |
| PLP-088-000035863 | to | PLP-088-000035868 |
| PLP-088-000035871 | to | PLP-088-000035872 |
| PLP-088-000035874 | to | PLP-088-000035874 |
| PLP-088-000035876 | to | PLP-088-000035917 |
| PLP-088-000035919 | to | PLP-088-000035920 |
| PLP-088-000035922 | to | PLP-088-000035924 |
| PLP-088-000035926 | to | PLP-088-000035936 |
| PLP-088-000035939 | to | PLP-088-000035940 |
| PLP-088-000035942 | to | PLP-088-000035964 |
| PLP-088-000035966 | to | PLP-088-000035967 |
| PLP-088-000035969 | to | PLP-088-000035971 |
| PLP-088-000035974 | to | PLP-088-000035977 |
| PLP-088-000035979 | to | PLP-088-000035998 |
| PLP-088-000036000 | to | PLP-088-000036002 |
| PLP-088-000036004 | to | PLP-088-000036026 |
| PLP-088-000036029 | to | PLP-088-000036038 |
| PLP-088-000036041 | to | PLP-088-000036061 |
| PLP-088-000036063 | to | PLP-088-000036124 |
| PLP-088-000036126 | to | PLP-088-000036126 |
| PLP-088-000036129 | to | PLP-088-000036129 |
| PLP-088-000036131 | to | PLP-088-000036135 |
| PLP-088-000036138 | to | PLP-088-000036145 |
| PLP-088-000036147 | to | PLP-088-000036154 |
| PLP-088-000036159 | to | PLP-088-000036159 |
| PLP-088-000036161 | to | PLP-088-000036161 |
| PLP-088-000036163 | to | PLP-088-000036171 |
| PLP-088-000036176 | to | PLP-088-000036178 |
| PLP-088-000036181 | to | PLP-088-000036187 |
| PLP-088-000036191 | to | PLP-088-000036215 |
| PLP-088-000036217 | to | PLP-088-000036217 |
| PLP-088-000036219 | to | PLP-088-000036223 |
| PLP-088-000036225 | to | PLP-088-000036225 |
| PLP-088-000036227 | to | PLP-088-000036248 |

| | | |
|---|---|---|
| PLP-088-000036250 | to | PLP-088-000036251 |
| PLP-088-000036253 | to | PLP-088-000036256 |
| PLP-088-000036260 | to | PLP-088-000036260 |
| PLP-088-000036262 | to | PLP-088-000036264 |
| PLP-088-000036268 | to | PLP-088-000036276 |
| PLP-088-000036278 | to | PLP-088-000036282 |
| PLP-088-000036286 | to | PLP-088-000036298 |
| PLP-088-000036301 | to | PLP-088-000036301 |
| PLP-088-000036304 | to | PLP-088-000036340 |
| PLP-088-000036343 | to | PLP-088-000036348 |
| PLP-088-000036350 | to | PLP-088-000036350 |
| PLP-088-000036352 | to | PLP-088-000036369 |
| PLP-088-000036371 | to | PLP-088-000036379 |
| PLP-088-000036381 | to | PLP-088-000036384 |
| PLP-088-000036386 | to | PLP-088-000036387 |
| PLP-088-000036390 | to | PLP-088-000036394 |
| PLP-088-000036399 | to | PLP-088-000036399 |
| PLP-088-000036401 | to | PLP-088-000036401 |
| PLP-088-000036405 | to | PLP-088-000036433 |
| PLP-088-000036435 | to | PLP-088-000036437 |
| PLP-088-000036440 | to | PLP-088-000036440 |
| PLP-088-000036442 | to | PLP-088-000036451 |
| PLP-088-000036456 | to | PLP-088-000036457 |
| PLP-088-000036459 | to | PLP-088-000036485 |
| PLP-088-000036487 | to | PLP-088-000036490 |
| PLP-088-000036492 | to | PLP-088-000036493 |
| PLP-088-000036495 | to | PLP-088-000036501 |
| PLP-088-000036504 | to | PLP-088-000036517 |
| PLP-088-000036521 | to | PLP-088-000036521 |
| PLP-088-000036525 | to | PLP-088-000036525 |
| PLP-088-000036528 | to | PLP-088-000036556 |
| PLP-088-000036558 | to | PLP-088-000036558 |
| PLP-088-000036560 | to | PLP-088-000036584 |
| PLP-088-000036588 | to | PLP-088-000036588 |
| PLP-088-000036591 | to | PLP-088-000036592 |
| PLP-088-000036594 | to | PLP-088-000036600 |
| PLP-088-000036602 | to | PLP-088-000036605 |
| PLP-088-000036609 | to | PLP-088-000036621 |
| PLP-088-000036623 | to | PLP-088-000036624 |
| PLP-088-000036626 | to | PLP-088-000036635 |
| PLP-088-000036639 | to | PLP-088-000036639 |
| PLP-088-000036647 | to | PLP-088-000036659 |
| PLP-088-000036664 | to | PLP-088-000036683 |
| PLP-088-000036685 | to | PLP-088-000036691 |

| | | |
|---|---|---|
| PLP-088-000036693 | to | PLP-088-000036695 |
| PLP-088-000036697 | to | PLP-088-000036701 |
| PLP-088-000036704 | to | PLP-088-000036704 |
| PLP-088-000036706 | to | PLP-088-000036708 |
| PLP-088-000036719 | to | PLP-088-000036719 |
| PLP-088-000036721 | to | PLP-088-000036739 |
| PLP-088-000036741 | to | PLP-088-000036752 |
| PLP-088-000036754 | to | PLP-088-000036763 |
| PLP-088-000036765 | to | PLP-088-000036765 |
| PLP-088-000036767 | to | PLP-088-000036769 |
| PLP-088-000036771 | to | PLP-088-000036779 |
| PLP-088-000036784 | to | PLP-088-000036784 |
| PLP-088-000036790 | to | PLP-088-000036807 |
| PLP-088-000036809 | to | PLP-088-000036814 |
| PLP-088-000036816 | to | PLP-088-000036816 |
| PLP-088-000036818 | to | PLP-088-000036823 |
| PLP-088-000036825 | to | PLP-088-000036829 |
| PLP-088-000036834 | to | PLP-088-000036841 |
| PLP-088-000036843 | to | PLP-088-000036844 |
| PLP-088-000036848 | to | PLP-088-000036852 |
| PLP-088-000036854 | to | PLP-088-000036858 |
| PLP-088-000036860 | to | PLP-088-000036866 |
| PLP-088-000036868 | to | PLP-088-000036874 |
| PLP-088-000036876 | to | PLP-088-000036892 |
| PLP-088-000036894 | to | PLP-088-000036898 |
| PLP-088-000036900 | to | PLP-088-000036902 |
| PLP-088-000036904 | to | PLP-088-000036920 |
| PLP-088-000036922 | to | PLP-088-000036926 |
| PLP-088-000036934 | to | PLP-088-000036938 |
| PLP-088-000036940 | to | PLP-088-000036942 |
| PLP-088-000036944 | to | PLP-088-000036944 |
| PLP-088-000036946 | to | PLP-088-000036949 |
| PLP-088-000036951 | to | PLP-088-000036954 |
| PLP-088-000036956 | to | PLP-088-000036960 |
| PLP-088-000036962 | to | PLP-088-000036970 |
| PLP-088-000036972 | to | PLP-088-000036973 |
| PLP-088-000036978 | to | PLP-088-000036982 |
| PLP-088-000036984 | to | PLP-088-000036986 |
| PLP-088-000036988 | to | PLP-088-000036989 |
| PLP-088-000036992 | to | PLP-088-000036992 |
| PLP-088-000036994 | to | PLP-088-000037006 |
| PLP-088-000037011 | to | PLP-088-000037015 |
| PLP-088-000037017 | to | PLP-088-000037022 |
| PLP-088-000037024 | to | PLP-088-000037027 |

| | | |
|---|---|---|
| PLP-088-000037030 | to | PLP-088-000037031 |
| PLP-088-000037033 | to | PLP-088-000037045 |
| PLP-088-000037047 | to | PLP-088-000037047 |
| PLP-088-000037049 | to | PLP-088-000037050 |
| PLP-088-000037054 | to | PLP-088-000037054 |
| PLP-088-000037057 | to | PLP-088-000037058 |
| PLP-088-000037060 | to | PLP-088-000037078 |
| PLP-088-000037080 | to | PLP-088-000037083 |
| PLP-088-000037086 | to | PLP-088-000037089 |
| PLP-088-000037097 | to | PLP-088-000037097 |
| PLP-088-000037099 | to | PLP-088-000037103 |
| PLP-088-000037105 | to | PLP-088-000037114 |
| PLP-088-000037116 | to | PLP-088-000037123 |
| PLP-088-000037127 | to | PLP-088-000037127 |
| PLP-088-000037130 | to | PLP-088-000037131 |
| PLP-088-000037133 | to | PLP-088-000037140 |
| PLP-088-000037142 | to | PLP-088-000037147 |
| PLP-088-000037149 | to | PLP-088-000037152 |
| PLP-088-000037154 | to | PLP-088-000037163 |
| PLP-088-000037165 | to | PLP-088-000037174 |
| PLP-088-000037177 | to | PLP-088-000037177 |
| PLP-088-000037179 | to | PLP-088-000037180 |
| PLP-088-000037183 | to | PLP-088-000037184 |
| PLP-088-000037186 | to | PLP-088-000037195 |
| PLP-088-000037197 | to | PLP-088-000037197 |
| PLP-088-000037199 | to | PLP-088-000037200 |
| PLP-088-000037202 | to | PLP-088-000037232 |
| PLP-088-000037235 | to | PLP-088-000037238 |
| PLP-088-000037240 | to | PLP-088-000037240 |
| PLP-088-000037244 | to | PLP-088-000037244 |
| PLP-088-000037246 | to | PLP-088-000037246 |
| PLP-088-000037248 | to | PLP-088-000037248 |
| PLP-088-000037250 | to | PLP-088-000037250 |
| PLP-088-000037252 | to | PLP-088-000037252 |
| PLP-088-000037254 | to | PLP-088-000037257 |
| PLP-088-000037262 | to | PLP-088-000037262 |
| PLP-088-000037264 | to | PLP-088-000037270 |
| PLP-088-000037272 | to | PLP-088-000037282 |
| PLP-088-000037284 | to | PLP-088-000037284 |
| PLP-088-000037287 | to | PLP-088-000037287 |
| PLP-088-000037289 | to | PLP-088-000037294 |
| PLP-088-000037296 | to | PLP-088-000037297 |
| PLP-088-000037305 | to | PLP-088-000037305 |
| PLP-088-000037309 | to | PLP-088-000037312 |

| | | |
|---|---|---|
| PLP-088-000037323 | to | PLP-088-000037323 |
| PLP-088-000037328 | to | PLP-088-000037332 |
| PLP-088-000037347 | to | PLP-088-000037347 |
| PLP-088-000037353 | to | PLP-088-000037359 |
| PLP-088-000037362 | to | PLP-088-000037381 |
| PLP-088-000037386 | to | PLP-088-000037387 |
| PLP-088-000037389 | to | PLP-088-000037390 |
| PLP-088-000037393 | to | PLP-088-000037394 |
| PLP-088-000037397 | to | PLP-088-000037398 |
| PLP-088-000037400 | to | PLP-088-000037403 |
| PLP-088-000037405 | to | PLP-088-000037405 |
| PLP-088-000037409 | to | PLP-088-000037409 |
| PLP-088-000037413 | to | PLP-088-000037419 |
| PLP-088-000037421 | to | PLP-088-000037433 |
| PLP-088-000037436 | to | PLP-088-000037447 |
| PLP-088-000037450 | to | PLP-088-000037450 |
| PLP-088-000037452 | to | PLP-088-000037452 |
| PLP-088-000037455 | to | PLP-088-000037460 |
| PLP-088-000037462 | to | PLP-088-000037465 |
| PLP-088-000037468 | to | PLP-088-000037468 |
| PLP-088-000037473 | to | PLP-088-000037475 |
| PLP-088-000037477 | to | PLP-088-000037479 |
| PLP-088-000037481 | to | PLP-088-000037481 |
| PLP-088-000037485 | to | PLP-088-000037489 |
| PLP-088-000037491 | to | PLP-088-000037504 |
| PLP-088-000037506 | to | PLP-088-000037506 |
| PLP-088-000037508 | to | PLP-088-000037510 |
| PLP-088-000037515 | to | PLP-088-000037515 |
| PLP-088-000037518 | to | PLP-088-000037522 |
| PLP-088-000037525 | to | PLP-088-000037525 |
| PLP-088-000037527 | to | PLP-088-000037530 |
| PLP-088-000037532 | to | PLP-088-000037542 |
| PLP-088-000037544 | to | PLP-088-000037544 |
| PLP-088-000037547 | to | PLP-088-000037548 |
| PLP-088-000037550 | to | PLP-088-000037552 |
| PLP-088-000037557 | to | PLP-088-000037558 |
| PLP-088-000037560 | to | PLP-088-000037566 |
| PLP-088-000037568 | to | PLP-088-000037572 |
| PLP-088-000037577 | to | PLP-088-000037587 |
| PLP-088-000037594 | to | PLP-088-000037596 |
| PLP-088-000037598 | to | PLP-088-000037599 |
| PLP-088-000037601 | to | PLP-088-000037601 |
| PLP-088-000037603 | to | PLP-088-000037604 |
| PLP-088-000037610 | to | PLP-088-000037616 |

| | | |
|---|---|---|
| PLP-088-000037618 | to | PLP-088-000037618 |
| PLP-088-000037620 | to | PLP-088-000037620 |
| PLP-088-000037623 | to | PLP-088-000037623 |
| PLP-088-000037627 | to | PLP-088-000037630 |
| PLP-088-000037633 | to | PLP-088-000037637 |
| PLP-088-000037639 | to | PLP-088-000037639 |
| PLP-088-000037643 | to | PLP-088-000037645 |
| PLP-088-000037648 | to | PLP-088-000037648 |
| PLP-088-000037651 | to | PLP-088-000037651 |
| PLP-088-000037653 | to | PLP-088-000037653 |
| PLP-088-000037655 | to | PLP-088-000037655 |
| PLP-088-000037657 | to | PLP-088-000037657 |
| PLP-088-000037659 | to | PLP-088-000037659 |
| PLP-088-000037661 | to | PLP-088-000037661 |
| PLP-088-000037663 | to | PLP-088-000037663 |
| PLP-088-000037665 | to | PLP-088-000037665 |
| PLP-088-000037667 | to | PLP-088-000037667 |
| PLP-088-000037669 | to | PLP-088-000037669 |
| PLP-088-000037671 | to | PLP-088-000037672 |
| PLP-088-000037676 | to | PLP-088-000037676 |
| PLP-088-000037678 | to | PLP-088-000037678 |
| PLP-088-000037680 | to | PLP-088-000037680 |
| PLP-088-000037685 | to | PLP-088-000037686 |
| PLP-088-000037688 | to | PLP-088-000037688 |
| PLP-088-000037698 | to | PLP-088-000037698 |
| PLP-088-000037715 | to | PLP-088-000037715 |
| PLP-088-000037719 | to | PLP-088-000037719 |
| PLP-088-000037721 | to | PLP-088-000037721 |
| PLP-088-000037723 | to | PLP-088-000037723 |
| PLP-088-000037725 | to | PLP-088-000037725 |
| PLP-088-000037734 | to | PLP-088-000037734 |
| PLP-088-000037742 | to | PLP-088-000037742 |
| PLP-088-000037746 | to | PLP-088-000037746 |
| PLP-088-000037751 | to | PLP-088-000037751 |
| PLP-088-000037754 | to | PLP-088-000037754 |
| PLP-088-000037756 | to | PLP-088-000037757 |
| PLP-088-000037759 | to | PLP-088-000037759 |
| PLP-088-000037761 | to | PLP-088-000037762 |
| PLP-088-000037765 | to | PLP-088-000037765 |
| PLP-088-000037770 | to | PLP-088-000037770 |
| PLP-088-000037795 | to | PLP-088-000037797 |
| PLP-088-000037801 | to | PLP-088-000037801 |
| PLP-088-000037805 | to | PLP-088-000037805 |
| PLP-088-000037808 | to | PLP-088-000037815 |

| | | |
|---|---|---|
| PLP-088-000037817 | to | PLP-088-000037817 |
| PLP-088-000037819 | to | PLP-088-000037820 |
| PLP-088-000037826 | to | PLP-088-000037828 |
| PLP-088-000037834 | to | PLP-088-000037848 |
| PLP-088-000037850 | to | PLP-088-000037850 |
| PLP-088-000037853 | to | PLP-088-000037864 |
| PLP-088-000037866 | to | PLP-088-000037866 |
| PLP-088-000037868 | to | PLP-088-000037868 |
| PLP-088-000037875 | to | PLP-088-000037875 |
| PLP-088-000037879 | to | PLP-088-000037879 |
| PLP-088-000037882 | to | PLP-088-000037885 |
| PLP-088-000037887 | to | PLP-088-000037888 |
| PLP-088-000037890 | to | PLP-088-000037892 |
| PLP-088-000037897 | to | PLP-088-000037907 |
| PLP-088-000037910 | to | PLP-088-000037912 |
| PLP-088-000037917 | to | PLP-088-000037922 |
| PLP-088-000037925 | to | PLP-088-000037936 |
| PLP-088-000037941 | to | PLP-088-000037944 |
| PLP-088-000037946 | to | PLP-088-000037947 |
| PLP-088-000037950 | to | PLP-088-000037961 |
| PLP-088-000037963 | to | PLP-088-000037964 |
| PLP-088-000037966 | to | PLP-088-000037966 |
| PLP-088-000037969 | to | PLP-088-000037969 |
| PLP-088-000037971 | to | PLP-088-000037974 |
| PLP-088-000037976 | to | PLP-088-000037983 |
| PLP-088-000037985 | to | PLP-088-000037985 |
| PLP-088-000037987 | to | PLP-088-000037987 |
| PLP-088-000037989 | to | PLP-088-000038001 |
| PLP-088-000038003 | to | PLP-088-000038003 |
| PLP-088-000038005 | to | PLP-088-000038005 |
| PLP-088-000038008 | to | PLP-088-000038009 |
| PLP-088-000038011 | to | PLP-088-000038013 |
| PLP-088-000038015 | to | PLP-088-000038022 |
| PLP-088-000038027 | to | PLP-088-000038027 |
| PLP-088-000038029 | to | PLP-088-000038031 |
| PLP-088-000038037 | to | PLP-088-000038037 |
| PLP-088-000038039 | to | PLP-088-000038041 |
| PLP-088-000038043 | to | PLP-088-000038046 |
| PLP-088-000038050 | to | PLP-088-000038055 |
| PLP-088-000038060 | to | PLP-088-000038065 |
| PLP-088-000038068 | to | PLP-088-000038071 |
| PLP-088-000038075 | to | PLP-088-000038078 |
| PLP-088-000038081 | to | PLP-088-000038084 |
| PLP-088-000038086 | to | PLP-088-000038094 |

| | | |
|---|---|---|
| PLP-088-000038098 | to | PLP-088-000038098 |
| PLP-088-000038102 | to | PLP-088-000038103 |
| PLP-088-000038108 | to | PLP-088-000038110 |
| PLP-088-000038113 | to | PLP-088-000038114 |
| PLP-088-000038116 | to | PLP-088-000038118 |
| PLP-088-000038120 | to | PLP-088-000038121 |
| PLP-088-000038123 | to | PLP-088-000038154 |
| PLP-088-000038157 | to | PLP-088-000038160 |
| PLP-088-000038162 | to | PLP-088-000038162 |
| PLP-088-000038164 | to | PLP-088-000038171 |
| PLP-088-000038173 | to | PLP-088-000038176 |
| PLP-088-000038178 | to | PLP-088-000038179 |
| PLP-088-000038185 | to | PLP-088-000038185 |
| PLP-088-000038187 | to | PLP-088-000038187 |
| PLP-088-000038190 | to | PLP-088-000038191 |
| PLP-088-000038193 | to | PLP-088-000038196 |
| PLP-088-000038198 | to | PLP-088-000038203 |
| PLP-088-000038205 | to | PLP-088-000038206 |
| PLP-088-000038208 | to | PLP-088-000038208 |
| PLP-088-000038211 | to | PLP-088-000038213 |
| PLP-088-000038217 | to | PLP-088-000038218 |
| PLP-088-000038220 | to | PLP-088-000038220 |
| PLP-088-000038222 | to | PLP-088-000038223 |
| PLP-088-000038225 | to | PLP-088-000038229 |
| PLP-088-000038231 | to | PLP-088-000038231 |
| PLP-088-000038233 | to | PLP-088-000038233 |
| PLP-088-000038237 | to | PLP-088-000038237 |
| PLP-088-000038247 | to | PLP-088-000038249 |
| PLP-088-000038251 | to | PLP-088-000038252 |
| PLP-088-000038254 | to | PLP-088-000038260 |
| PLP-088-000038262 | to | PLP-088-000038263 |
| PLP-088-000038265 | to | PLP-088-000038266 |
| PLP-088-000038272 | to | PLP-088-000038275 |
| PLP-088-000038279 | to | PLP-088-000038284 |
| PLP-088-000038292 | to | PLP-088-000038293 |
| PLP-088-000038295 | to | PLP-088-000038295 |
| PLP-088-000038299 | to | PLP-088-000038300 |
| PLP-088-000038302 | to | PLP-088-000038302 |
| PLP-088-000038309 | to | PLP-088-000038319 |
| PLP-088-000038321 | to | PLP-088-000038332 |
| PLP-088-000038335 | to | PLP-088-000038337 |
| PLP-088-000038339 | to | PLP-088-000038340 |
| PLP-088-000038344 | to | PLP-088-000038344 |
| PLP-088-000038351 | to | PLP-088-000038358 |

| | | |
|---|---|---|
| PLP-088-000038360 | to | PLP-088-000038362 |
| PLP-088-000038364 | to | PLP-088-000038367 |
| PLP-088-000038371 | to | PLP-088-000038372 |
| PLP-088-000038374 | to | PLP-088-000038375 |
| PLP-088-000038377 | to | PLP-088-000038377 |
| PLP-088-000038379 | to | PLP-088-000038392 |
| PLP-088-000038394 | to | PLP-088-000038397 |
| PLP-088-000038400 | to | PLP-088-000038402 |
| PLP-088-000038404 | to | PLP-088-000038409 |
| PLP-088-000038411 | to | PLP-088-000038413 |
| PLP-088-000038415 | to | PLP-088-000038415 |
| PLP-088-000038437 | to | PLP-088-000038437 |
| PLP-088-000038444 | to | PLP-088-000038444 |
| PLP-088-000038449 | to | PLP-088-000038450 |
| PLP-088-000038456 | to | PLP-088-000038456 |
| PLP-088-000038462 | to | PLP-088-000038463 |
| PLP-088-000038465 | to | PLP-088-000038465 |
| PLP-088-000038468 | to | PLP-088-000038468 |
| PLP-088-000038470 | to | PLP-088-000038470 |
| PLP-088-000038476 | to | PLP-088-000038479 |
| PLP-088-000038481 | to | PLP-088-000038481 |
| PLP-088-000038483 | to | PLP-088-000038484 |
| PLP-088-000038487 | to | PLP-088-000038493 |
| PLP-088-000038495 | to | PLP-088-000038495 |
| PLP-088-000038498 | to | PLP-088-000038504 |
| PLP-088-000038506 | to | PLP-088-000038509 |
| PLP-088-000038511 | to | PLP-088-000038511 |
| PLP-088-000038513 | to | PLP-088-000038528 |
| PLP-088-000038530 | to | PLP-088-000038536 |
| PLP-088-000038539 | to | PLP-088-000038546 |
| PLP-088-000038549 | to | PLP-088-000038549 |
| PLP-088-000038551 | to | PLP-088-000038553 |
| PLP-088-000038563 | to | PLP-088-000038564 |
| PLP-088-000038568 | to | PLP-088-000038569 |
| PLP-088-000038573 | to | PLP-088-000038574 |
| PLP-088-000038576 | to | PLP-088-000038586 |
| PLP-088-000038588 | to | PLP-088-000038592 |
| PLP-088-000038597 | to | PLP-088-000038601 |
| PLP-088-000038603 | to | PLP-088-000038603 |
| PLP-088-000038608 | to | PLP-088-000038618 |
| PLP-088-000038620 | to | PLP-088-000038620 |
| PLP-088-000038623 | to | PLP-088-000038623 |
| PLP-088-000038627 | to | PLP-088-000038627 |
| PLP-088-000038630 | to | PLP-088-000038633 |

| | | |
|---|---|---|
| PLP-088-000038635 | to | PLP-088-000038635 |
| PLP-088-000038637 | to | PLP-088-000038637 |
| PLP-088-000038639 | to | PLP-088-000038642 |
| PLP-088-000038644 | to | PLP-088-000038653 |
| PLP-088-000038655 | to | PLP-088-000038655 |
| PLP-088-000038657 | to | PLP-088-000038657 |
| PLP-088-000038659 | to | PLP-088-000038665 |
| PLP-088-000038667 | to | PLP-088-000038675 |
| PLP-088-000038677 | to | PLP-088-000038677 |
| PLP-088-000038679 | to | PLP-088-000038686 |
| PLP-088-000038688 | to | PLP-088-000038689 |
| PLP-088-000038692 | to | PLP-088-000038711 |
| PLP-088-000038713 | to | PLP-088-000038719 |
| PLP-088-000038721 | to | PLP-088-000038724 |
| PLP-088-000038726 | to | PLP-088-000038726 |
| PLP-088-000038728 | to | PLP-088-000038728 |
| PLP-088-000038731 | to | PLP-088-000038731 |
| PLP-088-000038733 | to | PLP-088-000038733 |
| PLP-088-000038737 | to | PLP-088-000038737 |
| PLP-088-000038742 | to | PLP-088-000038744 |
| PLP-088-000038747 | to | PLP-088-000038747 |
| PLP-088-000038751 | to | PLP-088-000038754 |
| PLP-088-000038756 | to | PLP-088-000038759 |
| PLP-088-000038763 | to | PLP-088-000038764 |
| PLP-088-000038766 | to | PLP-088-000038768 |
| PLP-088-000038770 | to | PLP-088-000038770 |
| PLP-088-000038773 | to | PLP-088-000038773 |
| PLP-088-000038776 | to | PLP-088-000038776 |
| PLP-088-000038779 | to | PLP-088-000038779 |
| PLP-088-000038782 | to | PLP-088-000038794 |
| PLP-088-000038796 | to | PLP-088-000038799 |
| PLP-088-000038801 | to | PLP-088-000038806 |
| PLP-088-000038809 | to | PLP-088-000038817 |
| PLP-088-000038820 | to | PLP-088-000038823 |
| PLP-088-000038825 | to | PLP-088-000038826 |
| PLP-088-000038828 | to | PLP-088-000038832 |
| PLP-088-000038835 | to | PLP-088-000038835 |
| PLP-088-000038838 | to | PLP-088-000038853 |
| PLP-088-000038855 | to | PLP-088-000038855 |
| PLP-088-000038858 | to | PLP-088-000038858 |
| PLP-088-000038863 | to | PLP-088-000038863 |
| PLP-088-000038865 | to | PLP-088-000038866 |
| PLP-088-000038868 | to | PLP-088-000038868 |
| PLP-088-000038873 | to | PLP-088-000038877 |

| | | |
|---|---|---|
| PLP-088-000038879 | to | PLP-088-000038880 |
| PLP-088-000038882 | to | PLP-088-000038893 |
| PLP-088-000038897 | to | PLP-088-000038898 |
| PLP-088-000038902 | to | PLP-088-000038909 |
| PLP-088-000038911 | to | PLP-088-000038918 |
| PLP-088-000038920 | to | PLP-088-000038923 |
| PLP-088-000038927 | to | PLP-088-000038927 |
| PLP-088-000038929 | to | PLP-088-000038938 |
| PLP-088-000038941 | to | PLP-088-000038945 |
| PLP-088-000038947 | to | PLP-088-000038947 |
| PLP-088-000038949 | to | PLP-088-000038949 |
| PLP-088-000038952 | to | PLP-088-000038966 |
| PLP-088-000038970 | to | PLP-088-000038973 |
| PLP-088-000038976 | to | PLP-088-000038976 |
| PLP-088-000038979 | to | PLP-088-000038979 |
| PLP-088-000038981 | to | PLP-088-000038981 |
| PLP-088-000038983 | to | PLP-088-000038985 |
| PLP-088-000038992 | to | PLP-088-000038997 |
| PLP-088-000038999 | to | PLP-088-000038999 |
| PLP-088-000039001 | to | PLP-088-000039001 |
| PLP-088-000039006 | to | PLP-088-000039006 |
| PLP-088-000039010 | to | PLP-088-000039010 |
| PLP-088-000039014 | to | PLP-088-000039014 |
| PLP-088-000039017 | to | PLP-088-000039017 |
| PLP-088-000039021 | to | PLP-088-000039028 |
| PLP-088-000039030 | to | PLP-088-000039033 |
| PLP-088-000039035 | to | PLP-088-000039035 |
| PLP-088-000039044 | to | PLP-088-000039044 |
| PLP-088-000039048 | to | PLP-088-000039048 |
| PLP-088-000039050 | to | PLP-088-000039050 |
| PLP-088-000039052 | to | PLP-088-000039052 |
| PLP-088-000039054 | to | PLP-088-000039054 |
| PLP-088-000039056 | to | PLP-088-000039059 |
| PLP-088-000039062 | to | PLP-088-000039062 |
| PLP-088-000039064 | to | PLP-088-000039076 |
| PLP-088-000039078 | to | PLP-088-000039085 |
| PLP-088-000039087 | to | PLP-088-000039088 |
| PLP-088-000039090 | to | PLP-088-000039096 |
| PLP-088-000039099 | to | PLP-088-000039103 |
| PLP-088-000039105 | to | PLP-088-000039110 |
| PLP-088-000039115 | to | PLP-088-000039122 |
| PLP-088-000039124 | to | PLP-088-000039124 |
| PLP-088-000039131 | to | PLP-088-000039152 |
| PLP-088-000039155 | to | PLP-088-000039155 |

| | | |
|---|---|---|
| PLP-088-000039157 | to | PLP-088-000039158 |
| PLP-088-000039160 | to | PLP-088-000039164 |
| PLP-088-000039166 | to | PLP-088-000039169 |
| PLP-088-000039178 | to | PLP-088-000039178 |
| PLP-088-000039181 | to | PLP-088-000039181 |
| PLP-088-000039183 | to | PLP-088-000039184 |
| PLP-088-000039186 | to | PLP-088-000039186 |
| PLP-088-000039188 | to | PLP-088-000039188 |
| PLP-088-000039190 | to | PLP-088-000039190 |
| PLP-088-000039192 | to | PLP-088-000039194 |
| PLP-088-000039205 | to | PLP-088-000039205 |
| PLP-088-000039207 | to | PLP-088-000039207 |
| PLP-088-000039209 | to | PLP-088-000039209 |
| PLP-088-000039211 | to | PLP-088-000039225 |
| PLP-088-000039228 | to | PLP-088-000039233 |
| PLP-088-000039236 | to | PLP-088-000039236 |
| PLP-088-000039252 | to | PLP-088-000039252 |
| PLP-088-000039255 | to | PLP-088-000039255 |
| PLP-088-000039260 | to | PLP-088-000039260 |
| PLP-088-000039281 | to | PLP-088-000039284 |
| PLP-088-000039287 | to | PLP-088-000039293 |
| PLP-088-000039296 | to | PLP-088-000039306 |
| PLP-088-000039310 | to | PLP-088-000039320 |
| PLP-088-000039322 | to | PLP-088-000039322 |
| PLP-088-000039324 | to | PLP-088-000039332 |
| PLP-088-000039338 | to | PLP-088-000039342 |
| PLP-088-000039344 | to | PLP-088-000039358 |
| PLP-088-000039360 | to | PLP-088-000039361 |
| PLP-088-000039365 | to | PLP-088-000039378 |
| PLP-088-000039383 | to | PLP-088-000039388 |
| PLP-088-000039392 | to | PLP-088-000039392 |
| PLP-088-000039394 | to | PLP-088-000039394 |
| PLP-088-000039400 | to | PLP-088-000039414 |
| PLP-088-000039416 | to | PLP-088-000039418 |
| PLP-088-000039422 | to | PLP-088-000039431 |
| PLP-088-000039434 | to | PLP-088-000039434 |
| PLP-088-000039438 | to | PLP-088-000039438 |
| PLP-088-000039440 | to | PLP-088-000039463 |
| PLP-088-000039465 | to | PLP-088-000039466 |
| PLP-088-000039469 | to | PLP-088-000039480 |
| PLP-088-000039482 | to | PLP-088-000039494 |
| PLP-088-000039503 | to | PLP-088-000039515 |
| PLP-088-000039519 | to | PLP-088-000039525 |
| PLP-088-000039527 | to | PLP-088-000039528 |

| | | |
|---|---|---|
| PLP-088-000039530 | to | PLP-088-000039531 |
| PLP-088-000039533 | to | PLP-088-000039534 |
| PLP-088-000039536 | to | PLP-088-000039538 |
| PLP-088-000039540 | to | PLP-088-000039550 |
| PLP-088-000039554 | to | PLP-088-000039554 |
| PLP-088-000039557 | to | PLP-088-000039560 |
| PLP-088-000039562 | to | PLP-088-000039569 |
| PLP-088-000039576 | to | PLP-088-000039576 |
| PLP-088-000039581 | to | PLP-088-000039584 |
| PLP-088-000039586 | to | PLP-088-000039593 |
| PLP-088-000039595 | to | PLP-088-000039595 |
| PLP-088-000039597 | to | PLP-088-000039599 |
| PLP-088-000039601 | to | PLP-088-000039617 |
| PLP-088-000039619 | to | PLP-088-000039619 |
| PLP-088-000039621 | to | PLP-088-000039621 |
| PLP-088-000039623 | to | PLP-088-000039623 |
| PLP-088-000039625 | to | PLP-088-000039628 |
| PLP-088-000039631 | to | PLP-088-000039632 |
| PLP-088-000039636 | to | PLP-088-000039637 |
| PLP-088-000039639 | to | PLP-088-000039642 |
| PLP-088-000039644 | to | PLP-088-000039651 |
| PLP-088-000039653 | to | PLP-088-000039654 |
| PLP-088-000039658 | to | PLP-088-000039665 |
| PLP-088-000039667 | to | PLP-088-000039667 |
| PLP-088-000039669 | to | PLP-088-000039676 |
| PLP-088-000039678 | to | PLP-088-000039681 |
| PLP-088-000039684 | to | PLP-088-000039688 |
| PLP-088-000039690 | to | PLP-088-000039697 |
| PLP-088-000039700 | to | PLP-088-000039700 |
| PLP-088-000039702 | to | PLP-088-000039702 |
| PLP-088-000039705 | to | PLP-088-000039705 |
| PLP-088-000039707 | to | PLP-088-000039716 |
| PLP-088-000039720 | to | PLP-088-000039723 |
| PLP-088-000039725 | to | PLP-088-000039725 |
| PLP-088-000039727 | to | PLP-088-000039728 |
| PLP-088-000039732 | to | PLP-088-000039749 |
| PLP-088-000039752 | to | PLP-088-000039752 |
| PLP-088-000039755 | to | PLP-088-000039782 |
| PLP-088-000039784 | to | PLP-088-000039784 |
| PLP-088-000039786 | to | PLP-088-000039827 |
| PLP-088-000039829 | to | PLP-088-000039840 |
| PLP-088-000039843 | to | PLP-088-000039844 |
| PLP-088-000039846 | to | PLP-088-000039849 |
| PLP-088-000039852 | to | PLP-088-000039856 |

| | | |
|---|---|---|
| PLP-088-000039858 | to | PLP-088-000039867 |
| PLP-088-000039870 | to | PLP-088-000039872 |
| PLP-088-000039876 | to | PLP-088-000039876 |
| PLP-088-000039879 | to | PLP-088-000039882 |
| PLP-088-000039884 | to | PLP-088-000039884 |
| PLP-088-000039886 | to | PLP-088-000039897 |
| PLP-088-000039899 | to | PLP-088-000039910 |
| PLP-088-000039912 | to | PLP-088-000039915 |
| PLP-088-000039920 | to | PLP-088-000039928 |
| PLP-088-000039930 | to | PLP-088-000039947 |
| PLP-088-000039950 | to | PLP-088-000039953 |
| PLP-088-000039955 | to | PLP-088-000039980 |
| PLP-088-000039984 | to | PLP-088-000039986 |
| PLP-088-000039995 | to | PLP-088-000039996 |
| PLP-088-000040005 | to | PLP-088-000040012 |
| PLP-088-000040015 | to | PLP-088-000040015 |
| PLP-088-000040017 | to | PLP-088-000040020 |
| PLP-088-000040023 | to | PLP-088-000040023 |
| PLP-088-000040027 | to | PLP-088-000040028 |
| PLP-088-000040034 | to | PLP-088-000040042 |
| PLP-088-000040044 | to | PLP-088-000040044 |
| PLP-088-000040046 | to | PLP-088-000040047 |
| PLP-088-000040049 | to | PLP-088-000040049 |
| PLP-088-000040052 | to | PLP-088-000040073 |
| PLP-088-000040075 | to | PLP-088-000040075 |
| PLP-088-000040077 | to | PLP-088-000040077 |
| PLP-088-000040084 | to | PLP-088-000040090 |
| PLP-088-000040104 | to | PLP-088-000040109 |
| PLP-088-000040112 | to | PLP-088-000040112 |
| PLP-088-000040115 | to | PLP-088-000040117 |
| PLP-088-000040119 | to | PLP-088-000040119 |
| PLP-088-000040121 | to | PLP-088-000040121 |
| PLP-088-000040123 | to | PLP-088-000040141 |
| PLP-088-000040144 | to | PLP-088-000040153 |
| PLP-088-000040155 | to | PLP-088-000040155 |
| PLP-088-000040157 | to | PLP-088-000040158 |
| PLP-088-000040160 | to | PLP-088-000040171 |
| PLP-088-000040173 | to | PLP-088-000040173 |
| PLP-088-000040175 | to | PLP-088-000040183 |
| PLP-088-000040185 | to | PLP-088-000040185 |
| PLP-088-000040187 | to | PLP-088-000040196 |
| PLP-088-000040199 | to | PLP-088-000040199 |
| PLP-088-000040201 | to | PLP-088-000040202 |
| PLP-088-000040205 | to | PLP-088-000040211 |

| | | |
|---|---|---|
| PLP-088-000040227 | to | PLP-088-000040227 |
| PLP-088-000040231 | to | PLP-088-000040231 |
| PLP-088-000040233 | to | PLP-088-000040234 |
| PLP-088-000040238 | to | PLP-088-000040245 |
| PLP-088-000040248 | to | PLP-088-000040249 |
| PLP-088-000040251 | to | PLP-088-000040251 |
| PLP-088-000040253 | to | PLP-088-000040267 |
| PLP-088-000040274 | to | PLP-088-000040287 |
| PLP-088-000040289 | to | PLP-088-000040289 |
| PLP-088-000040296 | to | PLP-088-000040315 |
| PLP-088-000040317 | to | PLP-088-000040317 |
| PLP-088-000040319 | to | PLP-088-000040319 |
| PLP-088-000040321 | to | PLP-088-000040321 |
| PLP-088-000040324 | to | PLP-088-000040338 |
| PLP-088-000040340 | to | PLP-088-000040349 |
| PLP-088-000040356 | to | PLP-088-000040377 |
| PLP-088-000040381 | to | PLP-088-000040382 |
| PLP-088-000040386 | to | PLP-088-000040388 |
| PLP-088-000040390 | to | PLP-088-000040392 |
| PLP-088-000040395 | to | PLP-088-000040396 |
| PLP-088-000040401 | to | PLP-088-000040401 |
| PLP-088-000040406 | to | PLP-088-000040413 |
| PLP-088-000040415 | to | PLP-088-000040415 |
| PLP-088-000040417 | to | PLP-088-000040424 |
| PLP-088-000040428 | to | PLP-088-000040437 |
| PLP-088-000040439 | to | PLP-088-000040443 |
| PLP-088-000040448 | to | PLP-088-000040452 |
| PLP-088-000040454 | to | PLP-088-000040454 |
| PLP-088-000040456 | to | PLP-088-000040463 |
| PLP-088-000040466 | to | PLP-088-000040466 |
| PLP-088-000040468 | to | PLP-088-000040473 |
| PLP-088-000040475 | to | PLP-088-000040478 |
| PLP-088-000040480 | to | PLP-088-000040481 |
| PLP-088-000040483 | to | PLP-088-000040484 |
| PLP-088-000040486 | to | PLP-088-000040487 |
| PLP-088-000040490 | to | PLP-088-000040490 |
| PLP-088-000040492 | to | PLP-088-000040497 |
| PLP-088-000040499 | to | PLP-088-000040501 |
| PLP-088-000040503 | to | PLP-088-000040511 |
| PLP-088-000040513 | to | PLP-088-000040516 |
| PLP-088-000040524 | to | PLP-088-000040527 |
| PLP-088-000040529 | to | PLP-088-000040529 |
| PLP-088-000040531 | to | PLP-088-000040535 |
| PLP-088-000040542 | to | PLP-088-000040554 |

| | | |
|---|---|---|
| PLP-088-000040556 | to | PLP-088-000040557 |
| PLP-088-000040560 | to | PLP-088-000040561 |
| PLP-088-000040564 | to | PLP-088-000040567 |
| PLP-088-000040570 | to | PLP-088-000040570 |
| PLP-088-000040572 | to | PLP-088-000040572 |
| PLP-088-000040577 | to | PLP-088-000040579 |
| PLP-088-000040582 | to | PLP-088-000040583 |
| PLP-088-000040585 | to | PLP-088-000040589 |
| PLP-088-000040591 | to | PLP-088-000040592 |
| PLP-088-000040594 | to | PLP-088-000040597 |
| PLP-088-000040599 | to | PLP-088-000040599 |
| PLP-088-000040614 | to | PLP-088-000040614 |
| PLP-088-000040616 | to | PLP-088-000040616 |
| PLP-088-000040618 | to | PLP-088-000040618 |
| PLP-088-000040621 | to | PLP-088-000040624 |
| PLP-088-000040627 | to | PLP-088-000040627 |
| PLP-088-000040629 | to | PLP-088-000040631 |
| PLP-088-000040639 | to | PLP-088-000040639 |
| PLP-088-000040644 | to | PLP-088-000040644 |
| PLP-088-000040646 | to | PLP-088-000040648 |
| PLP-088-000040650 | to | PLP-088-000040651 |
| PLP-088-000040654 | to | PLP-088-000040654 |
| PLP-088-000040657 | to | PLP-088-000040658 |
| PLP-088-000040660 | to | PLP-088-000040660 |
| PLP-088-000040663 | to | PLP-088-000040666 |
| PLP-088-000040671 | to | PLP-088-000040671 |
| PLP-088-000040676 | to | PLP-088-000040682 |
| PLP-088-000040685 | to | PLP-088-000040687 |
| PLP-088-000040690 | to | PLP-088-000040704 |
| PLP-088-000040707 | to | PLP-088-000040708 |
| PLP-088-000040710 | to | PLP-088-000040716 |
| PLP-088-000040718 | to | PLP-088-000040720 |
| PLP-088-000040722 | to | PLP-088-000040723 |
| PLP-088-000040737 | to | PLP-088-000040737 |
| PLP-088-000040744 | to | PLP-088-000040747 |
| PLP-088-000040749 | to | PLP-088-000040755 |
| PLP-088-000040759 | to | PLP-088-000040761 |
| PLP-088-000040763 | to | PLP-088-000040765 |
| PLP-088-000040768 | to | PLP-088-000040768 |
| PLP-088-000040770 | to | PLP-088-000040783 |
| PLP-088-000040786 | to | PLP-088-000040788 |
| PLP-088-000040790 | to | PLP-088-000040792 |
| PLP-088-000040794 | to | PLP-088-000040794 |
| PLP-088-000040797 | to | PLP-088-000040799 |

| | | |
|---|---|---|
| PLP-088-000040802 | to | PLP-088-000040802 |
| PLP-088-000040805 | to | PLP-088-000040805 |
| PLP-088-000040808 | to | PLP-088-000040808 |
| PLP-088-000040810 | to | PLP-088-000040811 |
| PLP-088-000040815 | to | PLP-088-000040815 |
| PLP-088-000040817 | to | PLP-088-000040821 |
| PLP-088-000040825 | to | PLP-088-000040826 |
| PLP-088-000040829 | to | PLP-088-000040836 |
| PLP-088-000040841 | to | PLP-088-000040841 |
| PLP-088-000040843 | to | PLP-088-000040844 |
| PLP-088-000040846 | to | PLP-088-000040851 |
| PLP-088-000040853 | to | PLP-088-000040856 |
| PLP-088-000040858 | to | PLP-088-000040860 |
| PLP-088-000040864 | to | PLP-088-000040864 |
| PLP-088-000040867 | to | PLP-088-000040867 |
| PLP-088-000040871 | to | PLP-088-000040875 |
| PLP-088-000040882 | to | PLP-088-000040883 |
| PLP-088-000040892 | to | PLP-088-000040892 |
| PLP-088-000040896 | to | PLP-088-000040901 |
| PLP-088-000040908 | to | PLP-088-000040908 |
| PLP-088-000040912 | to | PLP-088-000040912 |
| PLP-088-000040914 | to | PLP-088-000040914 |
| PLP-088-000040916 | to | PLP-088-000040916 |
| PLP-088-000040918 | to | PLP-088-000040919 |
| PLP-088-000040921 | to | PLP-088-000040924 |
| PLP-088-000040926 | to | PLP-088-000040926 |
| PLP-088-000040931 | to | PLP-088-000040951 |
| PLP-088-000040953 | to | PLP-088-000040953 |
| PLP-088-000040955 | to | PLP-088-000040955 |
| PLP-088-000040960 | to | PLP-088-000040960 |
| PLP-088-000040965 | to | PLP-088-000040965 |
| PLP-088-000040971 | to | PLP-088-000040972 |
| PLP-088-000040974 | to | PLP-088-000040974 |
| PLP-088-000040977 | to | PLP-088-000040983 |
| PLP-088-000040985 | to | PLP-088-000040985 |
| PLP-088-000040987 | to | PLP-088-000040987 |
| PLP-088-000040989 | to | PLP-088-000040989 |
| PLP-088-000040996 | to | PLP-088-000040997 |
| PLP-088-000040999 | to | PLP-088-000041000 |
| PLP-088-000041002 | to | PLP-088-000041011 |
| PLP-088-000041015 | to | PLP-088-000041015 |
| PLP-088-000041017 | to | PLP-088-000041028 |
| PLP-088-000041030 | to | PLP-088-000041035 |
| PLP-088-000041038 | to | PLP-088-000041043 |

| | | |
|---|---|---|
| PLP-088-000041048 | to | PLP-088-000041052 |
| PLP-088-000041054 | to | PLP-088-000041055 |
| PLP-088-000041057 | to | PLP-088-000041061 |
| PLP-088-000041063 | to | PLP-088-000041068 |
| PLP-088-000041070 | to | PLP-088-000041070 |
| PLP-088-000041072 | to | PLP-088-000041081 |
| PLP-088-000041083 | to | PLP-088-000041083 |
| PLP-088-000041092 | to | PLP-088-000041094 |
| PLP-088-000041114 | to | PLP-088-000041114 |
| PLP-088-000041131 | to | PLP-088-000041131 |
| PLP-088-000041134 | to | PLP-088-000041134 |
| PLP-088-000041140 | to | PLP-088-000041140 |
| PLP-088-000041148 | to | PLP-088-000041148 |
| PLP-088-000041154 | to | PLP-088-000041155 |
| PLP-088-000041157 | to | PLP-088-000041157 |
| PLP-088-000041159 | to | PLP-088-000041160 |
| PLP-088-000041169 | to | PLP-088-000041173 |
| PLP-088-000041176 | to | PLP-088-000041176 |
| PLP-088-000041178 | to | PLP-088-000041178 |
| PLP-088-000041188 | to | PLP-088-000041191 |
| PLP-088-000041193 | to | PLP-088-000041211 |
| PLP-088-000041215 | to | PLP-088-000041216 |
| PLP-088-000041220 | to | PLP-088-000041221 |
| PLP-088-000041229 | to | PLP-088-000041230 |
| PLP-088-000041232 | to | PLP-088-000041233 |
| PLP-088-000041235 | to | PLP-088-000041237 |
| PLP-088-000041239 | to | PLP-088-000041243 |
| PLP-088-000041248 | to | PLP-088-000041250 |
| PLP-088-000041253 | to | PLP-088-000041253 |
| PLP-088-000041255 | to | PLP-088-000041255 |
| PLP-088-000041265 | to | PLP-088-000041265 |
| PLP-088-000041273 | to | PLP-088-000041273 |
| PLP-088-000041275 | to | PLP-088-000041275 |
| PLP-088-000041279 | to | PLP-088-000041280 |
| PLP-088-000041284 | to | PLP-088-000041284 |
| PLP-088-000041286 | to | PLP-088-000041286 |
| PLP-088-000041289 | to | PLP-088-000041289 |
| PLP-088-000041292 | to | PLP-088-000041293 |
| PLP-088-000041308 | to | PLP-088-000041312 |
| PLP-088-000041314 | to | PLP-088-000041315 |
| PLP-088-000041317 | to | PLP-088-000041318 |
| PLP-088-000041320 | to | PLP-088-000041320 |
| PLP-088-000041322 | to | PLP-088-000041322 |
| PLP-088-000041324 | to | PLP-088-000041324 |

| | | |
|---|---|---|
| PLP-088-000041326 | to | PLP-088-000041326 |
| PLP-088-000041329 | to | PLP-088-000041329 |
| PLP-088-000041334 | to | PLP-088-000041334 |
| PLP-088-000041336 | to | PLP-088-000041336 |
| PLP-088-000041342 | to | PLP-088-000041342 |
| PLP-088-000041344 | to | PLP-088-000041345 |
| PLP-088-000041347 | to | PLP-088-000041352 |
| PLP-088-000041355 | to | PLP-088-000041367 |
| PLP-088-000041369 | to | PLP-088-000041370 |
| PLP-088-000041373 | to | PLP-088-000041373 |
| PLP-088-000041376 | to | PLP-088-000041376 |
| PLP-088-000041378 | to | PLP-088-000041378 |
| PLP-088-000041380 | to | PLP-088-000041380 |
| PLP-088-000041385 | to | PLP-088-000041385 |
| PLP-088-000041388 | to | PLP-088-000041388 |
| PLP-088-000041390 | to | PLP-088-000041401 |
| PLP-088-000041403 | to | PLP-088-000041407 |
| PLP-088-000041409 | to | PLP-088-000041410 |
| PLP-088-000041412 | to | PLP-088-000041412 |
| PLP-088-000041414 | to | PLP-088-000041419 |
| PLP-088-000041421 | to | PLP-088-000041421 |
| PLP-088-000041424 | to | PLP-088-000041424 |
| PLP-088-000041428 | to | PLP-088-000041437 |
| PLP-088-000041441 | to | PLP-088-000041443 |
| PLP-088-000041445 | to | PLP-088-000041445 |
| PLP-088-000041447 | to | PLP-088-000041447 |
| PLP-088-000041449 | to | PLP-088-000041449 |
| PLP-088-000041451 | to | PLP-088-000041451 |
| PLP-088-000041453 | to | PLP-088-000041453 |
| PLP-088-000041455 | to | PLP-088-000041456 |
| PLP-088-000041458 | to | PLP-088-000041469 |
| PLP-088-000041471 | to | PLP-088-000041472 |
| PLP-088-000041480 | to | PLP-088-000041486 |
| PLP-088-000041488 | to | PLP-088-000041489 |
| PLP-088-000041491 | to | PLP-088-000041505 |
| PLP-088-000041507 | to | PLP-088-000041509 |
| PLP-088-000041511 | to | PLP-088-000041511 |
| PLP-088-000041513 | to | PLP-088-000041514 |
| PLP-088-000041516 | to | PLP-088-000041516 |
| PLP-088-000041518 | to | PLP-088-000041518 |
| PLP-088-000041520 | to | PLP-088-000041520 |
| PLP-088-000041522 | to | PLP-088-000041522 |
| PLP-088-000041524 | to | PLP-088-000041527 |
| PLP-088-000041529 | to | PLP-088-000041529 |

| | | |
|---|---|---|
| PLP-088-000041531 | to | PLP-088-000041532 |
| PLP-088-000041534 | to | PLP-088-000041534 |
| PLP-088-000041537 | to | PLP-088-000041537 |
| PLP-088-000041539 | to | PLP-088-000041539 |
| PLP-088-000041544 | to | PLP-088-000041545 |
| PLP-088-000041547 | to | PLP-088-000041554 |
| PLP-088-000041556 | to | PLP-088-000041558 |
| PLP-088-000041560 | to | PLP-088-000041563 |
| PLP-088-000041565 | to | PLP-088-000041565 |
| PLP-088-000041567 | to | PLP-088-000041573 |
| PLP-088-000041576 | to | PLP-088-000041579 |
| PLP-088-000041581 | to | PLP-088-000041584 |
| PLP-088-000041587 | to | PLP-088-000041597 |
| PLP-088-000041599 | to | PLP-088-000041599 |
| PLP-088-000041602 | to | PLP-088-000041610 |
| PLP-088-000041612 | to | PLP-088-000041612 |
| PLP-088-000041614 | to | PLP-088-000041615 |
| PLP-088-000041622 | to | PLP-088-000041623 |
| PLP-088-000041625 | to | PLP-088-000041625 |
| PLP-088-000041627 | to | PLP-088-000041627 |
| PLP-088-000041629 | to | PLP-088-000041629 |
| PLP-088-000041641 | to | PLP-088-000041642 |
| PLP-088-000041644 | to | PLP-088-000041649 |
| PLP-088-000041652 | to | PLP-088-000041656 |
| PLP-088-000041660 | to | PLP-088-000041667 |
| PLP-088-000041671 | to | PLP-088-000041672 |
| PLP-088-000041677 | to | PLP-088-000041679 |
| PLP-088-000041681 | to | PLP-088-000041690 |
| PLP-088-000041692 | to | PLP-088-000041692 |
| PLP-088-000041694 | to | PLP-088-000041709 |
| PLP-088-000041718 | to | PLP-088-000041720 |
| PLP-088-000041726 | to | PLP-088-000041728 |
| PLP-088-000041731 | to | PLP-088-000041731 |
| PLP-088-000041738 | to | PLP-088-000041738 |
| PLP-088-000041747 | to | PLP-088-000041747 |
| PLP-088-000041749 | to | PLP-088-000041749 |
| PLP-088-000041751 | to | PLP-088-000041751 |
| PLP-088-000041755 | to | PLP-088-000041755 |
| PLP-088-000041757 | to | PLP-088-000041760 |
| PLP-088-000041763 | to | PLP-088-000041764 |
| PLP-088-000041769 | to | PLP-088-000041769 |
| PLP-088-000041772 | to | PLP-088-000041772 |
| PLP-088-000041780 | to | PLP-088-000041780 |
| PLP-088-000041785 | to | PLP-088-000041789 |

| PLP-088-000041794 | to | PLP-088-000041794 |
|---|---|---|
| PLP-088-000041800 | to | PLP-088-000041800 |
| PLP-088-000041834 | to | PLP-088-000041834 |
| PLP-088-000041838 | to | PLP-088-000041840 |
| PLP-088-000041844 | to | PLP-088-000041844 |
| PLP-088-000041848 | to | PLP-088-000041848 |
| PLP-088-000041850 | to | PLP-088-000041850 |
| PLP-088-000041854 | to | PLP-088-000041854 |
| PLP-088-000041861 | to | PLP-088-000041861 |
| PLP-088-000041870 | to | PLP-088-000041870 |
| PLP-088-000041872 | to | PLP-088-000041872 |
| PLP-088-000041874 | to | PLP-088-000041874 |
| PLP-088-000041876 | to | PLP-088-000041876 |
| PLP-088-000041881 | to | PLP-088-000041887 |
| PLP-088-000041889 | to | PLP-088-000041889 |
| PLP-088-000041892 | to | PLP-088-000041892 |
| PLP-088-000041894 | to | PLP-088-000041894 |
| PLP-088-000041896 | to | PLP-088-000041896 |
| PLP-088-000041899 | to | PLP-088-000041899 |
| PLP-088-000041901 | to | PLP-088-000041902 |
| PLP-088-000041905 | to | PLP-088-000041906 |
| PLP-088-000041909 | to | PLP-088-000041909 |
| PLP-088-000041913 | to | PLP-088-000041921 |
| PLP-088-000041939 | to | PLP-088-000041939 |
| PLP-088-000041942 | to | PLP-088-000041942 |
| PLP-088-000041944 | to | PLP-088-000041944 |
| PLP-088-000041953 | to | PLP-088-000041953 |
| PLP-088-000041965 | to | PLP-088-000041966 |
| PLP-088-000041968 | to | PLP-088-000041970 |
| PLP-088-000041973 | to | PLP-088-000041977 |
| PLP-088-000041979 | to | PLP-088-000041982 |
| PLP-088-000041984 | to | PLP-088-000041985 |
| PLP-088-000041987 | to | PLP-088-000041987 |
| PLP-088-000041989 | to | PLP-088-000041993 |
| PLP-088-000041997 | to | PLP-088-000041997 |
| PLP-088-000041999 | to | PLP-088-000041999 |
| PLP-088-000042006 | to | PLP-088-000042006 |
| PLP-088-000042009 | to | PLP-088-000042009 |
| PLP-088-000042011 | to | PLP-088-000042011 |
| PLP-088-000042014 | to | PLP-088-000042014 |
| PLP-088-000042017 | to | PLP-088-000042017 |
| PLP-088-000042020 | to | PLP-088-000042021 |
| PLP-088-000042023 | to | PLP-088-000042023 |
| PLP-088-000042025 | to | PLP-088-000042025 |

| | | |
|---|---|---|
| PLP-088-000042028 | to | PLP-088-000042028 |
| PLP-088-000042030 | to | PLP-088-000042030 |
| PLP-088-000042032 | to | PLP-088-000042033 |
| PLP-088-000042035 | to | PLP-088-000042035 |
| PLP-088-000042038 | to | PLP-088-000042039 |
| PLP-088-000042041 | to | PLP-088-000042041 |
| PLP-088-000042046 | to | PLP-088-000042046 |
| PLP-088-000042062 | to | PLP-088-000042062 |
| PLP-088-000042064 | to | PLP-088-000042065 |
| PLP-088-000042074 | to | PLP-088-000042074 |
| PLP-088-000042076 | to | PLP-088-000042080 |
| PLP-088-000042082 | to | PLP-088-000042085 |
| PLP-088-000042087 | to | PLP-088-000042092 |
| PLP-088-000042094 | to | PLP-088-000042097 |
| PLP-088-000042100 | to | PLP-088-000042100 |
| PLP-088-000042102 | to | PLP-088-000042110 |
| PLP-088-000042113 | to | PLP-088-000042114 |
| PLP-088-000042118 | to | PLP-088-000042118 |
| PLP-088-000042124 | to | PLP-088-000042126 |
| PLP-088-000042139 | to | PLP-088-000042139 |
| PLP-088-000042146 | to | PLP-088-000042146 |
| PLP-088-000042154 | to | PLP-088-000042154 |
| PLP-088-000042156 | to | PLP-088-000042161 |
| PLP-088-000042164 | to | PLP-088-000042164 |
| PLP-088-000042168 | to | PLP-088-000042170 |
| PLP-088-000042174 | to | PLP-088-000042174 |
| PLP-088-000042183 | to | PLP-088-000042184 |
| PLP-088-000042189 | to | PLP-088-000042189 |
| PLP-088-000042192 | to | PLP-088-000042192 |
| PLP-088-000042194 | to | PLP-088-000042194 |
| PLP-088-000042197 | to | PLP-088-000042197 |
| PLP-088-000042199 | to | PLP-088-000042199 |
| PLP-088-000042201 | to | PLP-088-000042201 |
| PLP-088-000042215 | to | PLP-088-000042225 |
| PLP-088-000042230 | to | PLP-088-000042231 |
| PLP-088-000042233 | to | PLP-088-000042235 |
| PLP-088-000042241 | to | PLP-088-000042242 |
| PLP-088-000042244 | to | PLP-088-000042244 |
| PLP-088-000042246 | to | PLP-088-000042246 |
| PLP-088-000042251 | to | PLP-088-000042251 |
| PLP-088-000042254 | to | PLP-088-000042254 |
| PLP-088-000042256 | to | PLP-088-000042259 |
| PLP-088-000042262 | to | PLP-088-000042262 |
| PLP-088-000042264 | to | PLP-088-000042265 |

| | | |
|---|---|---|
| PLP-088-000042267 | to | PLP-088-000042270 |
| PLP-088-000042272 | to | PLP-088-000042272 |
| PLP-088-000042274 | to | PLP-088-000042279 |
| PLP-088-000042281 | to | PLP-088-000042288 |
| PLP-088-000042291 | to | PLP-088-000042294 |
| PLP-088-000042296 | to | PLP-088-000042305 |
| PLP-088-000042307 | to | PLP-088-000042319 |
| PLP-088-000042321 | to | PLP-088-000042323 |
| PLP-088-000042325 | to | PLP-088-000042332 |
| PLP-088-000042336 | to | PLP-088-000042338 |
| PLP-088-000042340 | to | PLP-088-000042341 |
| PLP-088-000042343 | to | PLP-088-000042343 |
| PLP-088-000042349 | to | PLP-088-000042349 |
| PLP-088-000042356 | to | PLP-088-000042356 |
| PLP-088-000042358 | to | PLP-088-000042360 |
| PLP-088-000042362 | to | PLP-088-000042362 |
| PLP-088-000042366 | to | PLP-088-000042367 |
| PLP-088-000042369 | to | PLP-088-000042369 |
| PLP-088-000042371 | to | PLP-088-000042371 |
| PLP-088-000042373 | to | PLP-088-000042382 |
| PLP-088-000042386 | to | PLP-088-000042386 |
| PLP-088-000042388 | to | PLP-088-000042389 |
| PLP-088-000042394 | to | PLP-088-000042395 |
| PLP-088-000042401 | to | PLP-088-000042404 |
| PLP-088-000042406 | to | PLP-088-000042419 |
| PLP-088-000042421 | to | PLP-088-000042441 |
| PLP-088-000042445 | to | PLP-088-000042449 |
| PLP-088-000042452 | to | PLP-088-000042459 |
| PLP-088-000042461 | to | PLP-088-000042462 |
| PLP-088-000042465 | to | PLP-088-000042469 |
| PLP-088-000042471 | to | PLP-088-000042471 |
| PLP-088-000042486 | to | PLP-088-000042486 |
| PLP-088-000042488 | to | PLP-088-000042490 |
| PLP-088-000042493 | to | PLP-088-000042499 |
| PLP-088-000042502 | to | PLP-088-000042502 |
| PLP-088-000042506 | to | PLP-088-000042506 |
| PLP-088-000042508 | to | PLP-088-000042508 |
| PLP-088-000042511 | to | PLP-088-000042512 |
| PLP-088-000042516 | to | PLP-088-000042524 |
| PLP-088-000042526 | to | PLP-088-000042526 |
| PLP-088-000042528 | to | PLP-088-000042531 |
| PLP-088-000042533 | to | PLP-088-000042542 |
| PLP-088-000042555 | to | PLP-088-000042555 |
| PLP-088-000042560 | to | PLP-088-000042580 |

| | | |
|---|---|---|
| PLP-088-000042582 | to | PLP-088-000042588 |
| PLP-088-000042590 | to | PLP-088-000042611 |
| PLP-088-000042613 | to | PLP-088-000042617 |
| PLP-088-000042620 | to | PLP-088-000042630 |
| PLP-088-000042632 | to | PLP-088-000042640 |
| PLP-088-000042645 | to | PLP-088-000042645 |
| PLP-088-000042647 | to | PLP-088-000042657 |
| PLP-088-000042660 | to | PLP-088-000042661 |
| PLP-088-000042663 | to | PLP-088-000042663 |
| PLP-088-000042674 | to | PLP-088-000042683 |
| PLP-088-000042686 | to | PLP-088-000042687 |
| PLP-088-000042690 | to | PLP-088-000042700 |
| PLP-088-000042703 | to | PLP-088-000042703 |
| PLP-088-000042705 | to | PLP-088-000042705 |
| PLP-088-000042708 | to | PLP-088-000042714 |
| PLP-088-000042716 | to | PLP-088-000042724 |
| PLP-088-000042728 | to | PLP-088-000042730 |
| PLP-088-000042733 | to | PLP-088-000042747 |
| PLP-088-000042749 | to | PLP-088-000042750 |
| PLP-088-000042752 | to | PLP-088-000042752 |
| PLP-088-000042754 | to | PLP-088-000042755 |
| PLP-088-000042757 | to | PLP-088-000042757 |
| PLP-088-000042759 | to | PLP-088-000042761 |
| PLP-088-000042763 | to | PLP-088-000042763 |
| PLP-088-000042765 | to | PLP-088-000042767 |
| PLP-088-000042769 | to | PLP-088-000042771 |
| PLP-088-000042773 | to | PLP-088-000042781 |
| PLP-088-000042784 | to | PLP-088-000042785 |
| PLP-088-000042788 | to | PLP-088-000042789 |
| PLP-088-000042791 | to | PLP-088-000042791 |
| PLP-088-000042793 | to | PLP-088-000042793 |
| PLP-088-000042795 | to | PLP-088-000042803 |
| PLP-088-000042806 | to | PLP-088-000042807 |
| PLP-088-000042809 | to | PLP-088-000042809 |
| PLP-088-000042811 | to | PLP-088-000042811 |
| PLP-088-000042813 | to | PLP-088-000042822 |
| PLP-088-000042824 | to | PLP-088-000042826 |
| PLP-088-000042828 | to | PLP-088-000042832 |
| PLP-088-000042834 | to | PLP-088-000042834 |
| PLP-088-000042836 | to | PLP-088-000042836 |
| PLP-088-000042838 | to | PLP-088-000042838 |
| PLP-088-000042840 | to | PLP-088-000042840 |
| PLP-088-000042842 | to | PLP-088-000042860 |
| PLP-088-000042862 | to | PLP-088-000042868 |

| | | |
|---|---|---|
| PLP-088-000042870 | to | PLP-088-000042871 |
| PLP-088-000042873 | to | PLP-088-000042874 |
| PLP-088-000042876 | to | PLP-088-000042881 |
| PLP-088-000042883 | to | PLP-088-000042891 |
| PLP-088-000042893 | to | PLP-088-000042898 |
| PLP-088-000042900 | to | PLP-088-000042916 |
| PLP-088-000042919 | to | PLP-088-000042919 |
| PLP-088-000042921 | to | PLP-088-000042939 |
| PLP-088-000042943 | to | PLP-088-000042943 |
| PLP-088-000042945 | to | PLP-088-000042946 |
| PLP-088-000042948 | to | PLP-088-000042948 |
| PLP-088-000042951 | to | PLP-088-000042978 |
| PLP-088-000042980 | to | PLP-088-000042982 |
| PLP-088-000042984 | to | PLP-088-000042986 |
| PLP-088-000042992 | to | PLP-088-000043021 |
| PLP-088-000043024 | to | PLP-088-000043028 |
| PLP-088-000043030 | to | PLP-088-000043031 |
| PLP-088-000043034 | to | PLP-088-000043035 |
| PLP-088-000043037 | to | PLP-088-000043037 |
| PLP-088-000043039 | to | PLP-088-000043053 |
| PLP-088-000043055 | to | PLP-088-000043056 |
| PLP-088-000043059 | to | PLP-088-000043078 |
| PLP-088-000043083 | to | PLP-088-000043096 |
| PLP-088-000043105 | to | PLP-088-000043109 |
| PLP-088-000043112 | to | PLP-088-000043119 |
| PLP-088-000043121 | to | PLP-088-000043122 |
| PLP-088-000043126 | to | PLP-088-000043126 |
| PLP-088-000043128 | to | PLP-088-000043129 |
| PLP-088-000043133 | to | PLP-088-000043134 |
| PLP-088-000043139 | to | PLP-088-000043139 |
| PLP-088-000043142 | to | PLP-088-000043142 |
| PLP-088-000043147 | to | PLP-088-000043147 |
| PLP-088-000043150 | to | PLP-088-000043150 |
| PLP-088-000043169 | to | PLP-088-000043174 |
| PLP-088-000043180 | to | PLP-088-000043180 |
| PLP-088-000043184 | to | PLP-088-000043184 |
| PLP-088-000043186 | to | PLP-088-000043186 |
| PLP-088-000043188 | to | PLP-088-000043192 |
| PLP-088-000043194 | to | PLP-088-000043194 |
| PLP-088-000043199 | to | PLP-088-000043206 |
| PLP-088-000043208 | to | PLP-088-000043208 |
| PLP-088-000043211 | to | PLP-088-000043211 |
| PLP-088-000043213 | to | PLP-088-000043213 |
| PLP-088-000043216 | to | PLP-088-000043217 |

| | | |
|---|---|---|
| PLP-088-000043219 | to | PLP-088-000043226 |
| PLP-088-000043229 | to | PLP-088-000043236 |
| PLP-088-000043238 | to | PLP-088-000043238 |
| PLP-088-000043242 | to | PLP-088-000043243 |
| PLP-088-000043245 | to | PLP-088-000043245 |
| PLP-088-000043255 | to | PLP-088-000043263 |
| PLP-088-000043265 | to | PLP-088-000043272 |
| PLP-088-000043276 | to | PLP-088-000043279 |
| PLP-088-000043281 | to | PLP-088-000043281 |
| PLP-088-000043288 | to | PLP-088-000043288 |
| PLP-088-000043290 | to | PLP-088-000043290 |
| PLP-088-000043294 | to | PLP-088-000043294 |
| PLP-088-000043298 | to | PLP-088-000043298 |
| PLP-088-000043301 | to | PLP-088-000043301 |
| PLP-088-000043317 | to | PLP-088-000043317 |
| PLP-088-000043320 | to | PLP-088-000043321 |
| PLP-088-000043323 | to | PLP-088-000043326 |
| PLP-088-000043328 | to | PLP-088-000043340 |
| PLP-088-000043343 | to | PLP-088-000043344 |
| PLP-088-000043346 | to | PLP-088-000043346 |
| PLP-088-000043348 | to | PLP-088-000043348 |
| PLP-088-000043350 | to | PLP-088-000043350 |
| PLP-088-000043366 | to | PLP-088-000043367 |
| PLP-088-000043369 | to | PLP-088-000043374 |
| PLP-088-000043376 | to | PLP-088-000043376 |
| PLP-088-000043378 | to | PLP-088-000043378 |
| PLP-088-000043391 | to | PLP-088-000043391 |
| PLP-088-000043393 | to | PLP-088-000043393 |
| PLP-088-000043397 | to | PLP-088-000043399 |
| PLP-088-000043401 | to | PLP-088-000043404 |
| PLP-088-000043407 | to | PLP-088-000043408 |
| PLP-088-000043411 | to | PLP-088-000043433 |
| PLP-088-000043435 | to | PLP-088-000043438 |
| PLP-088-000043440 | to | PLP-088-000043440 |
| PLP-088-000043444 | to | PLP-088-000043446 |
| PLP-088-000043448 | to | PLP-088-000043448 |
| PLP-088-000043456 | to | PLP-088-000043456 |
| PLP-088-000043460 | to | PLP-088-000043460 |
| PLP-088-000043462 | to | PLP-088-000043488 |
| PLP-088-000043490 | to | PLP-088-000043493 |
| PLP-088-000043502 | to | PLP-088-000043502 |
| PLP-088-000043506 | to | PLP-088-000043507 |
| PLP-088-000043510 | to | PLP-088-000043510 |
| PLP-088-000043512 | to | PLP-088-000043513 |

| | | |
|---|---|---|
| PLP-088-000043515 | to | PLP-088-000043516 |
| PLP-088-000043522 | to | PLP-088-000043523 |
| PLP-088-000043535 | to | PLP-088-000043536 |
| PLP-088-000043538 | to | PLP-088-000043540 |
| PLP-088-000043543 | to | PLP-088-000043543 |
| PLP-088-000043548 | to | PLP-088-000043553 |
| PLP-088-000043555 | to | PLP-088-000043556 |
| PLP-088-000043558 | to | PLP-088-000043564 |
| PLP-088-000043566 | to | PLP-088-000043567 |
| PLP-088-000043569 | to | PLP-088-000043570 |
| PLP-088-000043572 | to | PLP-088-000043573 |
| PLP-088-000043575 | to | PLP-088-000043581 |
| PLP-088-000043583 | to | PLP-088-000043585 |
| PLP-088-000043587 | to | PLP-088-000043587 |
| PLP-088-000043589 | to | PLP-088-000043592 |
| PLP-088-000043595 | to | PLP-088-000043595 |
| PLP-088-000043598 | to | PLP-088-000043600 |
| PLP-088-000043602 | to | PLP-088-000043604 |
| PLP-088-000043613 | to | PLP-088-000043613 |
| PLP-088-000043617 | to | PLP-088-000043617 |
| PLP-088-000043624 | to | PLP-088-000043625 |
| PLP-088-000043627 | to | PLP-088-000043633 |
| PLP-088-000043636 | to | PLP-088-000043637 |
| PLP-088-000043639 | to | PLP-088-000043665 |
| PLP-088-000043667 | to | PLP-088-000043668 |
| PLP-088-000043670 | to | PLP-088-000043670 |
| PLP-088-000043673 | to | PLP-088-000043676 |
| PLP-088-000043678 | to | PLP-088-000043678 |
| PLP-088-000043680 | to | PLP-088-000043680 |
| PLP-088-000043682 | to | PLP-088-000043682 |
| PLP-088-000043684 | to | PLP-088-000043684 |
| PLP-088-000043689 | to | PLP-088-000043692 |
| PLP-088-000043695 | to | PLP-088-000043704 |
| PLP-088-000043706 | to | PLP-088-000043707 |
| PLP-088-000043709 | to | PLP-088-000043709 |
| PLP-088-000043711 | to | PLP-088-000043728 |
| PLP-088-000043730 | to | PLP-088-000043732 |
| PLP-088-000043738 | to | PLP-088-000043738 |
| PLP-088-000043750 | to | PLP-088-000043750 |
| PLP-088-000043752 | to | PLP-088-000043752 |
| PLP-088-000043754 | to | PLP-088-000043757 |
| PLP-088-000043759 | to | PLP-088-000043759 |
| PLP-088-000043761 | to | PLP-088-000043761 |
| PLP-088-000043763 | to | PLP-088-000043763 |

| | | |
|---|---|---|
| PLP-088-000043765 | to | PLP-088-000043765 |
| PLP-088-000043771 | to | PLP-088-000043771 |
| PLP-088-000043775 | to | PLP-088-000043775 |
| PLP-088-000043777 | to | PLP-088-000043777 |
| PLP-088-000043779 | to | PLP-088-000043780 |
| PLP-088-000043790 | to | PLP-088-000043790 |
| PLP-088-000043796 | to | PLP-088-000043796 |
| PLP-088-000043798 | to | PLP-088-000043801 |
| PLP-088-000043803 | to | PLP-088-000043804 |
| PLP-088-000043817 | to | PLP-088-000043817 |
| PLP-088-000043819 | to | PLP-088-000043830 |
| PLP-088-000043833 | to | PLP-088-000043836 |
| PLP-088-000043838 | to | PLP-088-000043853 |
| PLP-088-000043855 | to | PLP-088-000043861 |
| PLP-088-000043863 | to | PLP-088-000043868 |
| PLP-088-000043872 | to | PLP-088-000043876 |
| PLP-088-000043879 | to | PLP-088-000043879 |
| PLP-088-000043886 | to | PLP-088-000043889 |
| PLP-088-000043895 | to | PLP-088-000043895 |
| PLP-088-000043900 | to | PLP-088-000043900 |
| PLP-088-000043904 | to | PLP-088-000043904 |
| PLP-088-000043906 | to | PLP-088-000043907 |
| PLP-088-000043912 | to | PLP-088-000043912 |
| PLP-088-000043914 | to | PLP-088-000043914 |
| PLP-088-000043919 | to | PLP-088-000043919 |
| PLP-088-000043921 | to | PLP-088-000043921 |
| PLP-088-000043927 | to | PLP-088-000043927 |
| PLP-088-000043931 | to | PLP-088-000043931 |
| PLP-088-000043933 | to | PLP-088-000043933 |
| PLP-088-000043936 | to | PLP-088-000043939 |
| PLP-088-000043945 | to | PLP-088-000043945 |
| PLP-088-000043951 | to | PLP-088-000043951 |
| PLP-088-000043967 | to | PLP-088-000043970 |
| PLP-088-000043974 | to | PLP-088-000043975 |
| PLP-088-000043977 | to | PLP-088-000043978 |
| PLP-088-000043987 | to | PLP-088-000043990 |
| PLP-088-000043992 | to | PLP-088-000043992 |
| PLP-088-000043994 | to | PLP-088-000043994 |
| PLP-088-000044000 | to | PLP-088-000044000 |
| PLP-088-000044003 | to | PLP-088-000044003 |
| PLP-088-000044012 | to | PLP-088-000044012 |
| PLP-088-000044015 | to | PLP-088-000044015 |
| PLP-088-000044017 | to | PLP-088-000044024 |
| PLP-088-000044026 | to | PLP-088-000044026 |

| | | |
|---|---|---|
| PLP-088-000044028 | to | PLP-088-000044038 |
| PLP-088-000044043 | to | PLP-088-000044044 |
| PLP-088-000044046 | to | PLP-088-000044046 |
| PLP-088-000044049 | to | PLP-088-000044049 |
| PLP-088-000044051 | to | PLP-088-000044051 |
| PLP-088-000044054 | to | PLP-088-000044055 |
| PLP-088-000044058 | to | PLP-088-000044059 |
| PLP-088-000044061 | to | PLP-088-000044061 |
| PLP-088-000044063 | to | PLP-088-000044065 |
| PLP-088-000044070 | to | PLP-088-000044072 |
| PLP-088-000044076 | to | PLP-088-000044077 |
| PLP-088-000044082 | to | PLP-088-000044087 |
| PLP-088-000044089 | to | PLP-088-000044091 |
| PLP-088-000044095 | to | PLP-088-000044096 |
| PLP-088-000044098 | to | PLP-088-000044098 |
| PLP-088-000044100 | to | PLP-088-000044100 |
| PLP-088-000044108 | to | PLP-088-000044108 |
| PLP-088-000044114 | to | PLP-088-000044114 |
| PLP-088-000044116 | to | PLP-088-000044116 |
| PLP-088-000044118 | to | PLP-088-000044119 |
| PLP-088-000044121 | to | PLP-088-000044124 |
| PLP-088-000044128 | to | PLP-088-000044128 |
| PLP-088-000044131 | to | PLP-088-000044131 |
| PLP-088-000044133 | to | PLP-088-000044134 |
| PLP-088-000044140 | to | PLP-088-000044142 |
| PLP-088-000044144 | to | PLP-088-000044147 |
| PLP-088-000044151 | to | PLP-088-000044151 |
| PLP-088-000044157 | to | PLP-088-000044159 |
| PLP-088-000044161 | to | PLP-088-000044161 |
| PLP-088-000044167 | to | PLP-088-000044167 |
| PLP-088-000044169 | to | PLP-088-000044169 |
| PLP-088-000044171 | to | PLP-088-000044171 |
| PLP-088-000044173 | to | PLP-088-000044173 |
| PLP-088-000044175 | to | PLP-088-000044175 |
| PLP-088-000044181 | to | PLP-088-000044181 |
| PLP-088-000044186 | to | PLP-088-000044186 |
| PLP-088-000044189 | to | PLP-088-000044191 |
| PLP-088-000044193 | to | PLP-088-000044196 |
| PLP-088-000044198 | to | PLP-088-000044198 |
| PLP-088-000044200 | to | PLP-088-000044200 |
| PLP-088-000044202 | to | PLP-088-000044202 |
| PLP-088-000044204 | to | PLP-088-000044204 |
| PLP-088-000044206 | to | PLP-088-000044206 |
| PLP-088-000044209 | to | PLP-088-000044209 |

| | | |
|---|---|---|
| PLP-088-000044215 | to | PLP-088-000044216 |
| PLP-088-000044220 | to | PLP-088-000044225 |
| PLP-088-000044227 | to | PLP-088-000044231 |
| PLP-088-000044233 | to | PLP-088-000044235 |
| PLP-088-000044237 | to | PLP-088-000044244 |
| PLP-088-000044247 | to | PLP-088-000044258 |
| PLP-088-000044264 | to | PLP-088-000044264 |
| PLP-088-000044266 | to | PLP-088-000044267 |
| PLP-088-000044281 | to | PLP-088-000044286 |
| PLP-088-000044288 | to | PLP-088-000044290 |
| PLP-088-000044293 | to | PLP-088-000044294 |
| PLP-088-000044297 | to | PLP-088-000044298 |
| PLP-088-000044302 | to | PLP-088-000044302 |
| PLP-088-000044304 | to | PLP-088-000044310 |
| PLP-088-000044312 | to | PLP-088-000044312 |
| PLP-088-000044316 | to | PLP-088-000044316 |
| PLP-088-000044318 | to | PLP-088-000044324 |
| PLP-088-000044330 | to | PLP-088-000044339 |
| PLP-088-000044341 | to | PLP-088-000044343 |
| PLP-088-000044345 | to | PLP-088-000044354 |
| PLP-088-000044358 | to | PLP-088-000044359 |
| PLP-088-000044361 | to | PLP-088-000044386 |
| PLP-088-000044388 | to | PLP-088-000044389 |
| PLP-088-000044391 | to | PLP-088-000044396 |
| PLP-088-000044403 | to | PLP-088-000044403 |
| PLP-088-000044409 | to | PLP-088-000044411 |
| PLP-088-000044413 | to | PLP-088-000044413 |
| PLP-088-000044415 | to | PLP-088-000044417 |
| PLP-088-000044420 | to | PLP-088-000044420 |
| PLP-088-000044426 | to | PLP-088-000044426 |
| PLP-088-000044431 | to | PLP-088-000044431 |
| PLP-088-000044436 | to | PLP-088-000044440 |
| PLP-088-000044443 | to | PLP-088-000044443 |
| PLP-088-000044445 | to | PLP-088-000044445 |
| PLP-088-000044447 | to | PLP-088-000044448 |
| PLP-088-000044451 | to | PLP-088-000044454 |
| PLP-088-000044460 | to | PLP-088-000044460 |
| PLP-088-000044462 | to | PLP-088-000044463 |
| PLP-088-000044468 | to | PLP-088-000044468 |
| PLP-088-000044471 | to | PLP-088-000044472 |
| PLP-088-000044474 | to | PLP-088-000044474 |
| PLP-088-000044482 | to | PLP-088-000044482 |
| PLP-088-000044484 | to | PLP-088-000044484 |
| PLP-088-000044486 | to | PLP-088-000044486 |

| | | |
|---|---|---|
| PLP-088-000044488 | to | PLP-088-000044488 |
| PLP-088-000044495 | to | PLP-088-000044495 |
| PLP-088-000044498 | to | PLP-088-000044503 |
| PLP-088-000044505 | to | PLP-088-000044505 |
| PLP-088-000044507 | to | PLP-088-000044507 |
| PLP-088-000044509 | to | PLP-088-000044509 |
| PLP-088-000044516 | to | PLP-088-000044516 |
| PLP-088-000044518 | to | PLP-088-000044518 |
| PLP-088-000044521 | to | PLP-088-000044521 |
| PLP-088-000044523 | to | PLP-088-000044524 |
| PLP-088-000044526 | to | PLP-088-000044526 |
| PLP-088-000044528 | to | PLP-088-000044530 |
| PLP-088-000044532 | to | PLP-088-000044532 |
| PLP-088-000044535 | to | PLP-088-000044536 |
| PLP-088-000044540 | to | PLP-088-000044543 |
| PLP-088-000044545 | to | PLP-088-000044549 |
| PLP-088-000044560 | to | PLP-088-000044560 |
| PLP-088-000044562 | to | PLP-088-000044572 |
| PLP-088-000044574 | to | PLP-088-000044574 |
| PLP-088-000044577 | to | PLP-088-000044577 |
| PLP-088-000044582 | to | PLP-088-000044583 |
| PLP-088-000044585 | to | PLP-088-000044585 |
| PLP-088-000044588 | to | PLP-088-000044588 |
| PLP-088-000044591 | to | PLP-088-000044591 |
| PLP-088-000044594 | to | PLP-088-000044598 |
| PLP-088-000044600 | to | PLP-088-000044603 |
| PLP-088-000044606 | to | PLP-088-000044609 |
| PLP-088-000044617 | to | PLP-088-000044617 |
| PLP-088-000044624 | to | PLP-088-000044626 |
| PLP-088-000044628 | to | PLP-088-000044628 |
| PLP-088-000044634 | to | PLP-088-000044634 |
| PLP-088-000044644 | to | PLP-088-000044650 |
| PLP-088-000044652 | to | PLP-088-000044654 |
| PLP-088-000044657 | to | PLP-088-000044657 |
| PLP-088-000044660 | to | PLP-088-000044661 |
| PLP-088-000044663 | to | PLP-088-000044663 |
| PLP-088-000044665 | to | PLP-088-000044674 |
| PLP-088-000044677 | to | PLP-088-000044677 |
| PLP-088-000044679 | to | PLP-088-000044689 |
| PLP-088-000044691 | to | PLP-088-000044691 |
| PLP-088-000044693 | to | PLP-088-000044713 |
| PLP-088-000044715 | to | PLP-088-000044724 |
| PLP-088-000044726 | to | PLP-088-000044727 |
| PLP-088-000044729 | to | PLP-088-000044729 |

| | | |
|---|---|---|
| PLP-088-000044731 | to | PLP-088-000044731 |
| PLP-088-000044736 | to | PLP-088-000044737 |
| PLP-088-000044741 | to | PLP-088-000044741 |
| PLP-088-000044743 | to | PLP-088-000044744 |
| PLP-088-000044746 | to | PLP-088-000044746 |
| PLP-088-000044748 | to | PLP-088-000044748 |
| PLP-088-000044750 | to | PLP-088-000044753 |
| PLP-088-000044763 | to | PLP-088-000044763 |
| PLP-088-000044769 | to | PLP-088-000044769 |
| PLP-088-000044772 | to | PLP-088-000044772 |
| PLP-088-000044774 | to | PLP-088-000044774 |
| PLP-088-000044777 | to | PLP-088-000044778 |
| PLP-088-000044780 | to | PLP-088-000044787 |
| PLP-088-000044789 | to | PLP-088-000044791 |
| PLP-088-000044793 | to | PLP-088-000044793 |
| PLP-088-000044795 | to | PLP-088-000044795 |
| PLP-088-000044798 | to | PLP-088-000044798 |
| PLP-088-000044801 | to | PLP-088-000044805 |
| PLP-088-000044807 | to | PLP-088-000044812 |
| PLP-088-000044814 | to | PLP-088-000044816 |
| PLP-088-000044818 | to | PLP-088-000044836 |
| PLP-088-000044838 | to | PLP-088-000044838 |
| PLP-088-000044840 | to | PLP-088-000044843 |
| PLP-088-000044845 | to | PLP-088-000044846 |
| PLP-088-000044848 | to | PLP-088-000044883 |
| PLP-088-000044885 | to | PLP-088-000044885 |
| PLP-088-000044887 | to | PLP-088-000044891 |
| PLP-088-000044893 | to | PLP-088-000044904 |
| PLP-088-000044906 | to | PLP-088-000044916 |
| PLP-088-000044918 | to | PLP-088-000044925 |
| PLP-088-000044929 | to | PLP-088-000044930 |
| PLP-088-000044932 | to | PLP-088-000044940 |
| PLP-088-000044942 | to | PLP-088-000044955 |
| PLP-088-000044963 | to | PLP-088-000044963 |
| PLP-088-000044973 | to | PLP-088-000044989 |
| PLP-088-000044991 | to | PLP-088-000044991 |
| PLP-088-000044993 | to | PLP-088-000044993 |
| PLP-088-000044995 | to | PLP-088-000044995 |
| PLP-088-000045005 | to | PLP-088-000045006 |
| PLP-088-000045012 | to | PLP-088-000045012 |
| PLP-088-000045017 | to | PLP-088-000045036 |
| PLP-088-000045038 | to | PLP-088-000045040 |
| PLP-088-000045042 | to | PLP-088-000045044 |
| PLP-088-000045049 | to | PLP-088-000045055 |

| | | |
|---|---|---|
| PLP-088-000045057 | to | PLP-088-000045095 |
| PLP-088-000045097 | to | PLP-088-000045100 |
| PLP-088-000045102 | to | PLP-088-000045107 |
| PLP-088-000045109 | to | PLP-088-000045124 |
| PLP-088-000045128 | to | PLP-088-000045128 |
| PLP-088-000045130 | to | PLP-088-000045158 |
| PLP-088-000045162 | to | PLP-088-000045162 |
| PLP-088-000045164 | to | PLP-088-000045171 |
| PLP-088-000045173 | to | PLP-088-000045173 |
| PLP-088-000045176 | to | PLP-088-000045176 |
| PLP-088-000045181 | to | PLP-088-000045185 |
| PLP-088-000045187 | to | PLP-088-000045191 |
| PLP-088-000045194 | to | PLP-088-000045196 |
| PLP-088-000045198 | to | PLP-088-000045198 |
| PLP-088-000045200 | to | PLP-088-000045200 |
| PLP-088-000045202 | to | PLP-088-000045203 |
| PLP-088-000045205 | to | PLP-088-000045205 |
| PLP-088-000045207 | to | PLP-088-000045216 |
| PLP-088-000045218 | to | PLP-088-000045218 |
| PLP-088-000045221 | to | PLP-088-000045246 |
| PLP-088-000045248 | to | PLP-088-000045252 |
| PLP-088-000045254 | to | PLP-088-000045258 |
| PLP-088-000045260 | to | PLP-088-000045278 |
| PLP-088-000045280 | to | PLP-088-000045285 |
| PLP-088-000045287 | to | PLP-088-000045294 |
| PLP-088-000045297 | to | PLP-088-000045297 |
| PLP-088-000045301 | to | PLP-088-000045303 |
| PLP-088-000045306 | to | PLP-088-000045306 |
| PLP-088-000045308 | to | PLP-088-000045324 |
| PLP-088-000045327 | to | PLP-088-000045327 |
| PLP-088-000045330 | to | PLP-088-000045330 |
| PLP-088-000045332 | to | PLP-088-000045332 |
| PLP-088-000045336 | to | PLP-088-000045336 |
| PLP-088-000045338 | to | PLP-088-000045338 |
| PLP-088-000045341 | to | PLP-088-000045349 |
| PLP-088-000045351 | to | PLP-088-000045351 |
| PLP-088-000045354 | to | PLP-088-000045354 |
| PLP-088-000045358 | to | PLP-088-000045361 |
| PLP-088-000045368 | to | PLP-088-000045371 |
| PLP-088-000045373 | to | PLP-088-000045373 |
| PLP-088-000045375 | to | PLP-088-000045410 |
| PLP-088-000045414 | to | PLP-088-000045422 |
| PLP-088-000045426 | to | PLP-088-000045426 |
| PLP-088-000045434 | to | PLP-088-000045445 |

| | | |
|---|---|---|
| PLP-088-000045447 | to | PLP-088-000045452 |
| PLP-088-000045455 | to | PLP-088-000045455 |
| PLP-088-000045458 | to | PLP-088-000045473 |
| PLP-088-000045475 | to | PLP-088-000045482 |
| PLP-088-000045484 | to | PLP-088-000045488 |
| PLP-088-000045491 | to | PLP-088-000045491 |
| PLP-088-000045493 | to | PLP-088-000045512 |
| PLP-088-000045514 | to | PLP-088-000045519 |
| PLP-088-000045521 | to | PLP-088-000045525 |
| PLP-088-000045527 | to | PLP-088-000045531 |
| PLP-088-000045534 | to | PLP-088-000045536 |
| PLP-088-000045538 | to | PLP-088-000045538 |
| PLP-088-000045540 | to | PLP-088-000045549 |
| PLP-088-000045555 | to | PLP-088-000045582 |
| PLP-088-000045595 | to | PLP-088-000045611 |
| PLP-088-000045613 | to | PLP-088-000045616 |
| PLP-088-000045619 | to | PLP-088-000045619 |
| PLP-088-000045621 | to | PLP-088-000045621 |
| PLP-088-000045625 | to | PLP-088-000045625 |
| PLP-088-000045627 | to | PLP-088-000045629 |
| PLP-088-000045631 | to | PLP-088-000045631 |
| PLP-088-000045634 | to | PLP-088-000045644 |
| PLP-088-000045646 | to | PLP-088-000045646 |
| PLP-088-000045649 | to | PLP-088-000045656 |
| PLP-088-000045658 | to | PLP-088-000045668 |
| PLP-088-000045671 | to | PLP-088-000045676 |
| PLP-088-000045678 | to | PLP-088-000045680 |
| PLP-088-000045682 | to | PLP-088-000045684 |
| PLP-088-000045688 | to | PLP-088-000045692 |
| PLP-088-000045695 | to | PLP-088-000045698 |
| PLP-088-000045701 | to | PLP-088-000045703 |
| PLP-088-000045706 | to | PLP-088-000045706 |
| PLP-088-000045709 | to | PLP-088-000045738 |
| PLP-088-000045740 | to | PLP-088-000045740 |
| PLP-088-000045742 | to | PLP-088-000045742 |
| PLP-088-000045744 | to | PLP-088-000045752 |
| PLP-088-000045755 | to | PLP-088-000045761 |
| PLP-088-000045763 | to | PLP-088-000045780 |
| PLP-088-000045782 | to | PLP-088-000045782 |
| PLP-088-000045784 | to | PLP-088-000045786 |
| PLP-088-000045790 | to | PLP-088-000045800 |
| PLP-088-000045805 | to | PLP-088-000045806 |
| PLP-088-000045808 | to | PLP-088-000045808 |
| PLP-088-000045811 | to | PLP-088-000045811 |

| PLP-088-000045813 | to | PLP-088-000045813 |
|---|---|---|
| PLP-088-000045819 | to | PLP-088-000045822 |
| PLP-088-000045825 | to | PLP-088-000045826 |
| PLP-088-000045829 | to | PLP-088-000045830 |
| PLP-088-000045834 | to | PLP-088-000045848 |
| PLP-088-000045850 | to | PLP-088-000045887 |
| PLP-088-000045889 | to | PLP-088-000045895 |
| PLP-088-000045899 | to | PLP-088-000045913 |
| PLP-088-000045915 | to | PLP-088-000045915 |
| PLP-088-000045917 | to | PLP-088-000045920 |
| PLP-088-000045922 | to | PLP-088-000045922 |
| PLP-088-000045925 | to | PLP-088-000045925 |
| PLP-088-000045927 | to | PLP-088-000045927 |
| PLP-088-000045929 | to | PLP-088-000045952 |
| PLP-088-000045955 | to | PLP-088-000045955 |
| PLP-088-000045957 | to | PLP-088-000045960 |
| PLP-088-000045962 | to | PLP-088-000045962 |
| PLP-088-000045964 | to | PLP-088-000045965 |
| PLP-088-000045967 | to | PLP-088-000045967 |
| PLP-088-000045970 | to | PLP-088-000045972 |
| PLP-088-000045975 | to | PLP-088-000045975 |
| PLP-088-000045979 | to | PLP-088-000045994 |
| PLP-088-000045996 | to | PLP-088-000045996 |
| PLP-088-000045998 | to | PLP-088-000046005 |
| PLP-088-000046007 | to | PLP-088-000046012 |
| PLP-088-000046020 | to | PLP-088-000046020 |
| PLP-088-000046022 | to | PLP-088-000046022 |
| PLP-088-000046024 | to | PLP-088-000046024 |
| PLP-088-000046026 | to | PLP-088-000046032 |
| PLP-088-000046035 | to | PLP-088-000046035 |
| PLP-088-000046037 | to | PLP-088-000046039 |
| PLP-088-000046042 | to | PLP-088-000046044 |
| PLP-088-000046046 | to | PLP-088-000046049 |
| PLP-088-000046051 | to | PLP-088-000046051 |
| PLP-088-000046054 | to | PLP-088-000046055 |
| PLP-088-000046060 | to | PLP-088-000046068 |
| PLP-088-000046076 | to | PLP-088-000046076 |
| PLP-088-000046080 | to | PLP-088-000046080 |
| PLP-088-000046082 | to | PLP-088-000046082 |
| PLP-088-000046084 | to | PLP-088-000046097 |
| PLP-088-000046099 | to | PLP-088-000046103 |
| PLP-088-000046105 | to | PLP-088-000046106 |
| PLP-088-000046108 | to | PLP-088-000046109 |
| PLP-088-000046112 | to | PLP-088-000046114 |

| | | |
|---|---|---|
| PLP-088-000046116 | to | PLP-088-000046118 |
| PLP-088-000046120 | to | PLP-088-000046120 |
| PLP-088-000046122 | to | PLP-088-000046122 |
| PLP-088-000046124 | to | PLP-088-000046124 |
| PLP-088-000046127 | to | PLP-088-000046127 |
| PLP-088-000046129 | to | PLP-088-000046138 |
| PLP-088-000046140 | to | PLP-088-000046141 |
| PLP-088-000046143 | to | PLP-088-000046145 |
| PLP-088-000046148 | to | PLP-088-000046148 |
| PLP-088-000046151 | to | PLP-088-000046151 |
| PLP-088-000046153 | to | PLP-088-000046178 |
| PLP-088-000046180 | to | PLP-088-000046180 |
| PLP-088-000046182 | to | PLP-088-000046189 |
| PLP-088-000046191 | to | PLP-088-000046203 |
| PLP-088-000046205 | to | PLP-088-000046210 |
| PLP-088-000046212 | to | PLP-088-000046216 |
| PLP-088-000046218 | to | PLP-088-000046219 |
| PLP-088-000046221 | to | PLP-088-000046223 |
| PLP-088-000046225 | to | PLP-088-000046238 |
| PLP-088-000046241 | to | PLP-088-000046251 |
| PLP-088-000046253 | to | PLP-088-000046261 |
| PLP-088-000046263 | to | PLP-088-000046268 |
| PLP-088-000046270 | to | PLP-088-000046281 |
| PLP-088-000046283 | to | PLP-088-000046290 |
| PLP-088-000046300 | to | PLP-088-000046300 |
| PLP-088-000046306 | to | PLP-088-000046307 |
| PLP-088-000046309 | to | PLP-088-000046309 |
| PLP-088-000046311 | to | PLP-088-000046314 |
| PLP-088-000046316 | to | PLP-088-000046316 |
| PLP-088-000046318 | to | PLP-088-000046351 |
| PLP-088-000046353 | to | PLP-088-000046353 |
| PLP-088-000046355 | to | PLP-088-000046369 |
| PLP-088-000046376 | to | PLP-088-000046376 |
| PLP-088-000046378 | to | PLP-088-000046409 |
| PLP-088-000046411 | to | PLP-088-000046411 |
| PLP-088-000046414 | to | PLP-088-000046415 |
| PLP-088-000046417 | to | PLP-088-000046417 |
| PLP-088-000046419 | to | PLP-088-000046448 |
| PLP-088-000046450 | to | PLP-088-000046450 |
| PLP-088-000046456 | to | PLP-088-000046456 |
| PLP-088-000046458 | to | PLP-088-000046482 |
| PLP-088-000046484 | to | PLP-088-000046484 |
| PLP-088-000046488 | to | PLP-088-000046488 |
| PLP-088-000046490 | to | PLP-088-000046491 |

| | | |
|---|---|---|
| PLP-088-000046493 | to | PLP-088-000046505 |
| PLP-088-000046507 | to | PLP-088-000046526 |
| PLP-088-000046528 | to | PLP-088-000046528 |
| PLP-088-000046530 | to | PLP-088-000046531 |
| PLP-088-000046533 | to | PLP-088-000046534 |
| PLP-088-000046537 | to | PLP-088-000046541 |
| PLP-088-000046543 | to | PLP-088-000046557 |
| PLP-088-000046559 | to | PLP-088-000046560 |
| PLP-088-000046562 | to | PLP-088-000046562 |
| PLP-088-000046564 | to | PLP-088-000046569 |
| PLP-088-000046575 | to | PLP-088-000046577 |
| PLP-088-000046579 | to | PLP-088-000046588 |
| PLP-088-000046591 | to | PLP-088-000046591 |
| PLP-088-000046593 | to | PLP-088-000046593 |
| PLP-088-000046595 | to | PLP-088-000046605 |
| PLP-088-000046607 | to | PLP-088-000046608 |
| PLP-088-000046613 | to | PLP-088-000046615 |
| PLP-088-000046617 | to | PLP-088-000046620 |
| PLP-088-000046622 | to | PLP-088-000046628 |
| PLP-088-000046631 | to | PLP-088-000046631 |
| PLP-088-000046633 | to | PLP-088-000046634 |
| PLP-088-000046640 | to | PLP-088-000046640 |
| PLP-088-000046644 | to | PLP-088-000046681 |
| PLP-088-000046684 | to | PLP-088-000046685 |
| PLP-088-000046687 | to | PLP-088-000046690 |
| PLP-088-000046692 | to | PLP-088-000046692 |
| PLP-088-000046694 | to | PLP-088-000046703 |
| PLP-088-000046705 | to | PLP-088-000046712 |
| PLP-088-000046714 | to | PLP-088-000046720 |
| PLP-088-000046724 | to | PLP-088-000046726 |
| PLP-088-000046728 | to | PLP-088-000046733 |
| PLP-088-000046737 | to | PLP-088-000046747 |
| PLP-088-000046749 | to | PLP-088-000046775 |
| PLP-088-000046782 | to | PLP-088-000046782 |
| PLP-088-000046784 | to | PLP-088-000046785 |
| PLP-088-000046787 | to | PLP-088-000046796 |
| PLP-088-000046798 | to | PLP-088-000046798 |
| PLP-088-000046802 | to | PLP-088-000046802 |
| PLP-088-000046804 | to | PLP-088-000046807 |
| PLP-088-000046810 | to | PLP-088-000046810 |
| PLP-088-000046812 | to | PLP-088-000046812 |
| PLP-088-000046816 | to | PLP-088-000046818 |
| PLP-088-000046822 | to | PLP-088-000046823 |
| PLP-088-000046826 | to | PLP-088-000046826 |

| | | |
|---|---|---|
| PLP-088-000046828 | to | PLP-088-000046832 |
| PLP-088-000046834 | to | PLP-088-000046837 |
| PLP-088-000046839 | to | PLP-088-000046839 |
| PLP-088-000046842 | to | PLP-088-000046842 |
| PLP-088-000046844 | to | PLP-088-000046844 |
| PLP-088-000046848 | to | PLP-088-000046849 |
| PLP-088-000046851 | to | PLP-088-000046860 |
| PLP-088-000046862 | to | PLP-088-000046878 |
| PLP-088-000046880 | to | PLP-088-000046888 |
| PLP-088-000046899 | to | PLP-088-000046918 |
| PLP-088-000046922 | to | PLP-088-000046922 |
| PLP-088-000046924 | to | PLP-088-000046924 |
| PLP-088-000046927 | to | PLP-088-000046935 |
| PLP-088-000046940 | to | PLP-088-000046941 |
| PLP-088-000046946 | to | PLP-088-000046946 |
| PLP-088-000046948 | to | PLP-088-000046948 |
| PLP-088-000046950 | to | PLP-088-000046950 |
| PLP-088-000046952 | to | PLP-088-000046965 |
| PLP-088-000046967 | to | PLP-088-000046971 |
| PLP-088-000046973 | to | PLP-088-000046973 |
| PLP-088-000046975 | to | PLP-088-000046983 |
| PLP-088-000046987 | to | PLP-088-000046991 |
| PLP-088-000046994 | to | PLP-088-000046997 |
| PLP-088-000047000 | to | PLP-088-000047004 |
| PLP-088-000047006 | to | PLP-088-000047011 |
| PLP-088-000047013 | to | PLP-088-000047026 |
| PLP-088-000047028 | to | PLP-088-000047028 |
| PLP-088-000047042 | to | PLP-088-000047043 |
| PLP-088-000047058 | to | PLP-088-000047058 |
| PLP-088-000047061 | to | PLP-088-000047061 |
| PLP-088-000047063 | to | PLP-088-000047079 |
| PLP-088-000047082 | to | PLP-088-000047099 |
| PLP-088-000047101 | to | PLP-088-000047101 |
| PLP-088-000047107 | to | PLP-088-000047126 |
| PLP-088-000047128 | to | PLP-088-000047128 |
| PLP-088-000047130 | to | PLP-088-000047135 |
| PLP-088-000047140 | to | PLP-088-000047140 |
| PLP-088-000047142 | to | PLP-088-000047154 |
| PLP-088-000047156 | to | PLP-088-000047164 |
| PLP-088-000047166 | to | PLP-088-000047167 |
| PLP-088-000047169 | to | PLP-088-000047169 |
| PLP-088-000047171 | to | PLP-088-000047171 |
| PLP-088-000047175 | to | PLP-088-000047175 |
| PLP-088-000047178 | to | PLP-088-000047183 |

| | | |
|---|---|---|
| PLP-088-000047186 | to | PLP-088-000047192 |
| PLP-088-000047195 | to | PLP-088-000047196 |
| PLP-088-000047198 | to | PLP-088-000047207 |
| PLP-088-000047210 | to | PLP-088-000047225 |
| PLP-088-000047227 | to | PLP-088-000047246 |
| PLP-088-000047249 | to | PLP-088-000047267 |
| PLP-088-000047269 | to | PLP-088-000047270 |
| PLP-088-000047273 | to | PLP-088-000047294 |
| PLP-088-000047296 | to | PLP-088-000047300 |
| PLP-088-000047303 | to | PLP-088-000047304 |
| PLP-088-000047306 | to | PLP-088-000047307 |
| PLP-088-000047309 | to | PLP-088-000047332 |
| PLP-088-000047337 | to | PLP-088-000047337 |
| PLP-088-000047339 | to | PLP-088-000047339 |
| PLP-088-000047342 | to | PLP-088-000047342 |
| PLP-088-000047344 | to | PLP-088-000047345 |
| PLP-088-000047347 | to | PLP-088-000047348 |
| PLP-088-000047351 | to | PLP-088-000047351 |
| PLP-088-000047355 | to | PLP-088-000047355 |
| PLP-088-000047361 | to | PLP-088-000047374 |
| PLP-088-000047377 | to | PLP-088-000047400 |
| PLP-088-000047402 | to | PLP-088-000047402 |
| PLP-088-000047409 | to | PLP-088-000047418 |
| PLP-088-000047420 | to | PLP-088-000047421 |
| PLP-088-000047425 | to | PLP-088-000047439 |
| PLP-088-000047441 | to | PLP-088-000047442 |
| PLP-088-000047446 | to | PLP-088-000047447 |
| PLP-088-000047449 | to | PLP-088-000047458 |
| PLP-088-000047460 | to | PLP-088-000047460 |
| PLP-088-000047468 | to | PLP-088-000047472 |
| PLP-088-000047474 | to | PLP-088-000047475 |
| PLP-088-000047477 | to | PLP-088-000047479 |
| PLP-088-000047481 | to | PLP-088-000047482 |
| PLP-088-000047484 | to | PLP-088-000047484 |
| PLP-088-000047486 | to | PLP-088-000047494 |
| PLP-088-000047497 | to | PLP-088-000047500 |
| PLP-088-000047502 | to | PLP-088-000047509 |
| PLP-088-000047513 | to | PLP-088-000047513 |
| PLP-088-000047521 | to | PLP-088-000047522 |
| PLP-088-000047524 | to | PLP-088-000047526 |
| PLP-088-000047528 | to | PLP-088-000047538 |
| PLP-088-000047540 | to | PLP-088-000047544 |
| PLP-088-000047547 | to | PLP-088-000047552 |
| PLP-088-000047554 | to | PLP-088-000047555 |

| | | |
|---|---|---|
| PLP-088-000047557 | to | PLP-088-000047557 |
| PLP-088-000047559 | to | PLP-088-000047562 |
| PLP-088-000047564 | to | PLP-088-000047564 |
| PLP-088-000047566 | to | PLP-088-000047574 |
| PLP-088-000047577 | to | PLP-088-000047577 |
| PLP-088-000047579 | to | PLP-088-000047582 |
| PLP-088-000047584 | to | PLP-088-000047586 |
| PLP-088-000047589 | to | PLP-088-000047589 |
| PLP-088-000047592 | to | PLP-088-000047594 |
| PLP-088-000047601 | to | PLP-088-000047601 |
| PLP-088-000047604 | to | PLP-088-000047604 |
| PLP-088-000047606 | to | PLP-088-000047606 |
| PLP-088-000047608 | to | PLP-088-000047609 |
| PLP-088-000047611 | to | PLP-088-000047618 |
| PLP-088-000047620 | to | PLP-088-000047624 |
| PLP-088-000047626 | to | PLP-088-000047627 |
| PLP-088-000047629 | to | PLP-088-000047635 |
| PLP-088-000047638 | to | PLP-088-000047639 |
| PLP-088-000047641 | to | PLP-088-000047657 |
| PLP-088-000047659 | to | PLP-088-000047659 |
| PLP-088-000047662 | to | PLP-088-000047666 |
| PLP-088-000047668 | to | PLP-088-000047673 |
| PLP-088-000047675 | to | PLP-088-000047675 |
| PLP-088-000047677 | to | PLP-088-000047677 |
| PLP-088-000047684 | to | PLP-088-000047684 |
| PLP-088-000047686 | to | PLP-088-000047687 |
| PLP-088-000047689 | to | PLP-088-000047705 |
| PLP-088-000047708 | to | PLP-088-000047720 |
| PLP-088-000047722 | to | PLP-088-000047727 |
| PLP-088-000047729 | to | PLP-088-000047729 |
| PLP-088-000047733 | to | PLP-088-000047733 |
| PLP-088-000047746 | to | PLP-088-000047746 |
| PLP-088-000047750 | to | PLP-088-000047762 |
| PLP-088-000047765 | to | PLP-088-000047769 |
| PLP-088-000047771 | to | PLP-088-000047773 |
| PLP-088-000047780 | to | PLP-088-000047787 |
| PLP-088-000047789 | to | PLP-088-000047789 |
| PLP-088-000047791 | to | PLP-088-000047797 |
| PLP-088-000047799 | to | PLP-088-000047814 |
| PLP-088-000047816 | to | PLP-088-000047816 |
| PLP-088-000047818 | to | PLP-088-000047823 |
| PLP-088-000047825 | to | PLP-088-000047827 |
| PLP-088-000047829 | to | PLP-088-000047831 |
| PLP-088-000047833 | to | PLP-088-000047847 |

| | | |
|---|---|---|
| PLP-088-000047849 | to | PLP-088-000047850 |
| PLP-088-000047852 | to | PLP-088-000047852 |
| PLP-088-000047854 | to | PLP-088-000047868 |
| PLP-088-000047871 | to | PLP-088-000047871 |
| PLP-088-000047874 | to | PLP-088-000047876 |
| PLP-088-000047878 | to | PLP-088-000047878 |
| PLP-088-000047887 | to | PLP-088-000047888 |
| PLP-088-000047891 | to | PLP-088-000047896 |
| PLP-088-000047898 | to | PLP-088-000047900 |
| PLP-088-000047903 | to | PLP-088-000047915 |
| PLP-088-000047917 | to | PLP-088-000047930 |
| PLP-088-000047933 | to | PLP-088-000047933 |
| PLP-088-000047935 | to | PLP-088-000047945 |
| PLP-088-000047947 | to | PLP-088-000047957 |
| PLP-088-000047960 | to | PLP-088-000047994 |
| PLP-088-000047996 | to | PLP-088-000047996 |
| PLP-088-000048004 | to | PLP-088-000048004 |
| PLP-088-000048009 | to | PLP-088-000048014 |
| PLP-088-000048017 | to | PLP-088-000048019 |
| PLP-088-000048022 | to | PLP-088-000048022 |
| PLP-088-000048024 | to | PLP-088-000048025 |
| PLP-088-000048028 | to | PLP-088-000048042 |
| PLP-088-000048044 | to | PLP-088-000048050 |
| PLP-088-000048063 | to | PLP-088-000048066 |
| PLP-088-000048070 | to | PLP-088-000048097 |
| PLP-088-000048099 | to | PLP-088-000048122 |
| PLP-088-000048124 | to | PLP-088-000048124 |
| PLP-088-000048127 | to | PLP-088-000048141 |
| PLP-088-000048145 | to | PLP-088-000048147 |
| PLP-088-000048149 | to | PLP-088-000048154 |
| PLP-088-000048156 | to | PLP-088-000048159 |
| PLP-088-000048162 | to | PLP-088-000048163 |
| PLP-088-000048166 | to | PLP-088-000048173 |
| PLP-088-000048175 | to | PLP-088-000048181 |
| PLP-088-000048183 | to | PLP-088-000048183 |
| PLP-088-000048185 | to | PLP-088-000048185 |
| PLP-088-000048187 | to | PLP-088-000048190 |
| PLP-088-000048203 | to | PLP-088-000048224 |
| PLP-088-000048226 | to | PLP-088-000048231 |
| PLP-088-000048233 | to | PLP-088-000048246 |
| PLP-088-000048248 | to | PLP-088-000048268 |
| PLP-088-000048270 | to | PLP-088-000048275 |
| PLP-088-000048277 | to | PLP-088-000048277 |
| PLP-088-000048279 | to | PLP-088-000048279 |

| | | |
|---|---|---|
| PLP-088-000048282 | to | PLP-088-000048282 |
| PLP-088-000048284 | to | PLP-088-000048289 |
| PLP-088-000048291 | to | PLP-088-000048300 |
| PLP-088-000048302 | to | PLP-088-000048303 |
| PLP-088-000048305 | to | PLP-088-000048305 |
| PLP-088-000048307 | to | PLP-088-000048307 |
| PLP-088-000048309 | to | PLP-088-000048311 |
| PLP-088-000048314 | to | PLP-088-000048318 |
| PLP-088-000048322 | to | PLP-088-000048322 |
| PLP-088-000048325 | to | PLP-088-000048345 |
| PLP-088-000048347 | to | PLP-088-000048347 |
| PLP-088-000048350 | to | PLP-088-000048353 |
| PLP-088-000048359 | to | PLP-088-000048361 |
| PLP-088-000048365 | to | PLP-088-000048365 |
| PLP-088-000048367 | to | PLP-088-000048367 |
| PLP-088-000048371 | to | PLP-088-000048379 |
| PLP-088-000048381 | to | PLP-088-000048384 |
| PLP-088-000048392 | to | PLP-088-000048392 |
| PLP-088-000048395 | to | PLP-088-000048395 |
| PLP-088-000048399 | to | PLP-088-000048401 |
| PLP-088-000048407 | to | PLP-088-000048415 |
| PLP-088-000048417 | to | PLP-088-000048446 |
| PLP-088-000048450 | to | PLP-088-000048450 |
| PLP-088-000048457 | to | PLP-088-000048458 |
| PLP-088-000048460 | to | PLP-088-000048460 |
| PLP-088-000048463 | to | PLP-088-000048464 |
| PLP-088-000048466 | to | PLP-088-000048466 |
| PLP-088-000048468 | to | PLP-088-000048468 |
| PLP-088-000048472 | to | PLP-088-000048480 |
| PLP-088-000048483 | to | PLP-088-000048483 |
| PLP-088-000048485 | to | PLP-088-000048485 |
| PLP-088-000048490 | to | PLP-088-000048502 |
| PLP-088-000048504 | to | PLP-088-000048507 |
| PLP-088-000048509 | to | PLP-088-000048542 |
| PLP-088-000048544 | to | PLP-088-000048545 |
| PLP-088-000048547 | to | PLP-088-000048548 |
| PLP-088-000048550 | to | PLP-088-000048556 |
| PLP-088-000048558 | to | PLP-088-000048574 |
| PLP-088-000048576 | to | PLP-088-000048581 |
| PLP-088-000048583 | to | PLP-088-000048583 |
| PLP-088-000048585 | to | PLP-088-000048586 |
| PLP-088-000048589 | to | PLP-088-000048596 |
| PLP-088-000048602 | to | PLP-088-000048604 |
| PLP-088-000048612 | to | PLP-088-000048612 |

| | | |
|---|---|---|
| PLP-088-000048614 | to | PLP-088-000048621 |
| PLP-088-000048623 | to | PLP-088-000048624 |
| PLP-088-000048626 | to | PLP-088-000048628 |
| PLP-088-000048630 | to | PLP-088-000048630 |
| PLP-088-000048633 | to | PLP-088-000048633 |
| PLP-088-000048636 | to | PLP-088-000048636 |
| PLP-088-000048638 | to | PLP-088-000048643 |
| PLP-088-000048647 | to | PLP-088-000048649 |
| PLP-088-000048651 | to | PLP-088-000048651 |
| PLP-088-000048653 | to | PLP-088-000048664 |
| PLP-088-000048667 | to | PLP-088-000048677 |
| PLP-088-000048681 | to | PLP-088-000048681 |
| PLP-088-000048683 | to | PLP-088-000048683 |
| PLP-088-000048685 | to | PLP-088-000048687 |
| PLP-088-000048689 | to | PLP-088-000048691 |
| PLP-088-000048697 | to | PLP-088-000048697 |
| PLP-088-000048700 | to | PLP-088-000048703 |
| PLP-088-000048706 | to | PLP-088-000048707 |
| PLP-088-000048711 | to | PLP-088-000048721 |
| PLP-088-000048724 | to | PLP-088-000048740 |
| PLP-088-000048743 | to | PLP-088-000048758 |
| PLP-088-000048764 | to | PLP-088-000048764 |
| PLP-088-000048766 | to | PLP-088-000048773 |
| PLP-088-000048776 | to | PLP-088-000048787 |
| PLP-088-000048789 | to | PLP-088-000048790 |
| PLP-088-000048792 | to | PLP-088-000048793 |
| PLP-088-000048795 | to | PLP-088-000048795 |
| PLP-088-000048797 | to | PLP-088-000048797 |
| PLP-088-000048801 | to | PLP-088-000048801 |
| PLP-088-000048805 | to | PLP-088-000048818 |
| PLP-088-000048820 | to | PLP-088-000048822 |
| PLP-088-000048824 | to | PLP-088-000048835 |
| PLP-088-000048841 | to | PLP-088-000048849 |
| PLP-088-000048851 | to | PLP-088-000048851 |
| PLP-088-000048853 | to | PLP-088-000048853 |
| PLP-088-000048856 | to | PLP-088-000048864 |
| PLP-088-000048866 | to | PLP-088-000048866 |
| PLP-088-000048868 | to | PLP-088-000048868 |
| PLP-088-000048871 | to | PLP-088-000048874 |
| PLP-088-000048876 | to | PLP-088-000048883 |
| PLP-088-000048886 | to | PLP-088-000048891 |
| PLP-088-000048893 | to | PLP-088-000048894 |
| PLP-088-000048896 | to | PLP-088-000048896 |
| PLP-088-000048899 | to | PLP-088-000048900 |

| | | |
|---|---|---|
| PLP-088-000048902 | to | PLP-088-000048903 |
| PLP-088-000048905 | to | PLP-088-000048905 |
| PLP-088-000048908 | to | PLP-088-000048909 |
| PLP-088-000048912 | to | PLP-088-000048912 |
| PLP-088-000048914 | to | PLP-088-000048916 |
| PLP-088-000048921 | to | PLP-088-000048930 |
| PLP-088-000048932 | to | PLP-088-000048939 |
| PLP-088-000048943 | to | PLP-088-000048955 |
| PLP-088-000048962 | to | PLP-088-000048964 |
| PLP-088-000048966 | to | PLP-088-000048979 |
| PLP-088-000048981 | to | PLP-088-000048981 |
| PLP-088-000048983 | to | PLP-088-000048983 |
| PLP-088-000048985 | to | PLP-088-000048987 |
| PLP-088-000048989 | to | PLP-088-000048989 |
| PLP-088-000048991 | to | PLP-088-000048991 |
| PLP-088-000048993 | to | PLP-088-000048993 |
| PLP-088-000048997 | to | PLP-088-000049009 |
| PLP-088-000049011 | to | PLP-088-000049021 |
| PLP-088-000049023 | to | PLP-088-000049024 |
| PLP-088-000049026 | to | PLP-088-000049033 |
| PLP-088-000049035 | to | PLP-088-000049047 |
| PLP-088-000049049 | to | PLP-088-000049064 |
| PLP-088-000049066 | to | PLP-088-000049067 |
| PLP-088-000049069 | to | PLP-088-000049077 |
| PLP-088-000049080 | to | PLP-088-000049086 |
| PLP-088-000049088 | to | PLP-088-000049088 |
| PLP-088-000049090 | to | PLP-088-000049090 |
| PLP-088-000049092 | to | PLP-088-000049094 |
| PLP-088-000049096 | to | PLP-088-000049132 |
| PLP-088-000049134 | to | PLP-088-000049141 |
| PLP-088-000049143 | to | PLP-088-000049146 |
| PLP-088-000049148 | to | PLP-088-000049148 |
| PLP-088-000049150 | to | PLP-088-000049154 |
| PLP-088-000049156 | to | PLP-088-000049158 |
| PLP-088-000049160 | to | PLP-088-000049160 |
| PLP-088-000049163 | to | PLP-088-000049163 |
| PLP-088-000049166 | to | PLP-088-000049166 |
| PLP-088-000049169 | to | PLP-088-000049170 |
| PLP-088-000049173 | to | PLP-088-000049173 |
| PLP-088-000049176 | to | PLP-088-000049176 |
| PLP-088-000049178 | to | PLP-088-000049178 |
| PLP-088-000049181 | to | PLP-088-000049182 |
| PLP-088-000049185 | to | PLP-088-000049192 |
| PLP-088-000049194 | to | PLP-088-000049195 |

| | | |
|---|---|---|
| PLP-088-000049197 | to | PLP-088-000049198 |
| PLP-088-000049200 | to | PLP-088-000049203 |
| PLP-088-000049208 | to | PLP-088-000049208 |
| PLP-088-000049211 | to | PLP-088-000049211 |
| PLP-088-000049213 | to | PLP-088-000049221 |
| PLP-088-000049223 | to | PLP-088-000049223 |
| PLP-088-000049226 | to | PLP-088-000049234 |
| PLP-088-000049236 | to | PLP-088-000049251 |
| PLP-088-000049253 | to | PLP-088-000049269 |
| PLP-088-000049271 | to | PLP-088-000049271 |
| PLP-088-000049273 | to | PLP-088-000049275 |
| PLP-088-000049277 | to | PLP-088-000049279 |
| PLP-088-000049284 | to | PLP-088-000049284 |
| PLP-088-000049287 | to | PLP-088-000049287 |
| PLP-088-000049289 | to | PLP-088-000049321 |
| PLP-088-000049323 | to | PLP-088-000049323 |
| PLP-088-000049328 | to | PLP-088-000049332 |
| PLP-088-000049335 | to | PLP-088-000049338 |
| PLP-088-000049340 | to | PLP-088-000049358 |
| PLP-088-000049360 | to | PLP-088-000049361 |
| PLP-088-000049364 | to | PLP-088-000049366 |
| PLP-088-000049373 | to | PLP-088-000049377 |
| PLP-088-000049379 | to | PLP-088-000049379 |
| PLP-088-000049382 | to | PLP-088-000049383 |
| PLP-088-000049385 | to | PLP-088-000049388 |
| PLP-088-000049390 | to | PLP-088-000049390 |
| PLP-088-000049392 | to | PLP-088-000049392 |
| PLP-088-000049394 | to | PLP-088-000049399 |
| PLP-088-000049402 | to | PLP-088-000049403 |
| PLP-088-000049407 | to | PLP-088-000049436 |
| PLP-088-000049438 | to | PLP-088-000049440 |
| PLP-088-000049442 | to | PLP-088-000049442 |
| PLP-088-000049447 | to | PLP-088-000049447 |
| PLP-088-000049449 | to | PLP-088-000049450 |
| PLP-088-000049453 | to | PLP-088-000049453 |
| PLP-088-000049457 | to | PLP-088-000049460 |
| PLP-088-000049463 | to | PLP-088-000049520 |
| PLP-088-000049522 | to | PLP-088-000049528 |
| PLP-088-000049530 | to | PLP-088-000049530 |
| PLP-088-000049551 | to | PLP-088-000049553 |
| PLP-088-000049555 | to | PLP-088-000049555 |
| PLP-088-000049557 | to | PLP-088-000049557 |
| PLP-088-000049559 | to | PLP-088-000049581 |
| PLP-088-000049583 | to | PLP-088-000049585 |

| | | |
|---|---|---|
| PLP-088-000049593 | to | PLP-088-000049593 |
| PLP-088-000049597 | to | PLP-088-000049597 |
| PLP-088-000049603 | to | PLP-088-000049609 |
| PLP-088-000049612 | to | PLP-088-000049612 |
| PLP-088-000049615 | to | PLP-088-000049617 |
| PLP-088-000049619 | to | PLP-088-000049625 |
| PLP-088-000049627 | to | PLP-088-000049628 |
| PLP-088-000049630 | to | PLP-088-000049642 |
| PLP-088-000049644 | to | PLP-088-000049644 |
| PLP-088-000049646 | to | PLP-088-000049649 |
| PLP-088-000049651 | to | PLP-088-000049655 |
| PLP-088-000049657 | to | PLP-088-000049665 |
| PLP-088-000049667 | to | PLP-088-000049670 |
| PLP-088-000049672 | to | PLP-088-000049680 |
| PLP-088-000049682 | to | PLP-088-000049708 |
| PLP-088-000049710 | to | PLP-088-000049711 |
| PLP-088-000049713 | to | PLP-088-000049716 |
| PLP-088-000049718 | to | PLP-088-000049718 |
| PLP-088-000049720 | to | PLP-088-000049720 |
| PLP-088-000049725 | to | PLP-088-000049726 |
| PLP-088-000049728 | to | PLP-088-000049738 |
| PLP-088-000049740 | to | PLP-088-000049768 |
| PLP-088-000049770 | to | PLP-088-000049775 |
| PLP-088-000049778 | to | PLP-088-000049781 |
| PLP-088-000049783 | to | PLP-088-000049793 |
| PLP-088-000049795 | to | PLP-088-000049826 |
| PLP-088-000049837 | to | PLP-088-000049842 |
| PLP-088-000049844 | to | PLP-088-000049845 |
| PLP-088-000049847 | to | PLP-088-000049855 |
| PLP-088-000049857 | to | PLP-088-000049857 |
| PLP-088-000049859 | to | PLP-088-000049861 |
| PLP-088-000049864 | to | PLP-088-000049864 |
| PLP-088-000049866 | to | PLP-088-000049873 |
| PLP-088-000049876 | to | PLP-088-000049876 |
| PLP-088-000049878 | to | PLP-088-000049878 |
| PLP-088-000049880 | to | PLP-088-000049880 |
| PLP-088-000049882 | to | PLP-088-000049882 |
| PLP-088-000049884 | to | PLP-088-000049887 |
| PLP-088-000049889 | to | PLP-088-000049890 |
| PLP-088-000049892 | to | PLP-088-000049893 |
| PLP-088-000049895 | to | PLP-088-000049895 |
| PLP-088-000049897 | to | PLP-088-000049897 |
| PLP-088-000049899 | to | PLP-088-000049902 |
| PLP-088-000049904 | to | PLP-088-000049905 |

| | | |
|---|---|---|
| PLP-088-000049908 | to | PLP-088-000049908 |
| PLP-088-000049917 | to | PLP-088-000049926 |
| PLP-088-000049928 | to | PLP-088-000049930 |
| PLP-088-000049932 | to | PLP-088-000049933 |
| PLP-088-000049937 | to | PLP-088-000049951 |
| PLP-088-000049953 | to | PLP-088-000049954 |
| PLP-088-000049957 | to | PLP-088-000049957 |
| PLP-088-000049968 | to | PLP-088-000049968 |
| PLP-088-000049971 | to | PLP-088-000049971 |
| PLP-088-000049974 | to | PLP-088-000049979 |
| PLP-088-000049982 | to | PLP-088-000049982 |
| PLP-088-000049988 | to | PLP-088-000049995 |
| PLP-088-000049997 | to | PLP-088-000050020 |
| PLP-088-000050024 | to | PLP-088-000050027 |
| PLP-088-000050029 | to | PLP-088-000050029 |
| PLP-088-000050038 | to | PLP-088-000050045 |
| PLP-088-000050050 | to | PLP-088-000050050 |
| PLP-088-000050052 | to | PLP-088-000050052 |
| PLP-088-000050054 | to | PLP-088-000050061 |
| PLP-088-000050063 | to | PLP-088-000050064 |
| PLP-088-000050070 | to | PLP-088-000050070 |
| PLP-088-000050072 | to | PLP-088-000050079 |
| PLP-088-000050081 | to | PLP-088-000050081 |
| PLP-088-000050083 | to | PLP-088-000050085 |
| PLP-088-000050087 | to | PLP-088-000050104 |
| PLP-088-000050107 | to | PLP-088-000050121 |
| PLP-088-000050124 | to | PLP-088-000050126 |
| PLP-088-000050128 | to | PLP-088-000050133 |
| PLP-088-000050137 | to | PLP-088-000050139 |
| PLP-088-000050142 | to | PLP-088-000050145 |
| PLP-088-000050150 | to | PLP-088-000050151 |
| PLP-088-000050153 | to | PLP-088-000050153 |
| PLP-088-000050155 | to | PLP-088-000050174 |
| PLP-088-000050178 | to | PLP-088-000050184 |
| PLP-088-000050186 | to | PLP-088-000050188 |
| PLP-088-000050190 | to | PLP-088-000050190 |
| PLP-088-000050202 | to | PLP-088-000050214 |
| PLP-088-000050216 | to | PLP-088-000050226 |
| PLP-088-000050228 | to | PLP-088-000050230 |
| PLP-088-000050232 | to | PLP-088-000050232 |
| PLP-088-000050234 | to | PLP-088-000050236 |
| PLP-088-000050238 | to | PLP-088-000050245 |
| PLP-088-000050247 | to | PLP-088-000050247 |
| PLP-088-000050249 | to | PLP-088-000050249 |

| | | |
|---|---|---|
| PLP-088-000050251 | to | PLP-088-000050251 |
| PLP-088-000050254 | to | PLP-088-000050256 |
| PLP-088-000050258 | to | PLP-088-000050258 |
| PLP-088-000050265 | to | PLP-088-000050293 |
| PLP-088-000050295 | to | PLP-088-000050295 |
| PLP-088-000050297 | to | PLP-088-000050297 |
| PLP-088-000050299 | to | PLP-088-000050299 |
| PLP-088-000050302 | to | PLP-088-000050302 |
| PLP-088-000050304 | to | PLP-088-000050304 |
| PLP-088-000050306 | to | PLP-088-000050307 |
| PLP-088-000050309 | to | PLP-088-000050309 |
| PLP-088-000050311 | to | PLP-088-000050311 |
| PLP-088-000050313 | to | PLP-088-000050313 |
| PLP-088-000050316 | to | PLP-088-000050317 |
| PLP-088-000050319 | to | PLP-088-000050319 |
| PLP-088-000050321 | to | PLP-088-000050323 |
| PLP-088-000050326 | to | PLP-088-000050326 |
| PLP-088-000050328 | to | PLP-088-000050328 |
| PLP-088-000050331 | to | PLP-088-000050334 |
| PLP-088-000050336 | to | PLP-088-000050337 |
| PLP-088-000050339 | to | PLP-088-000050348 |
| PLP-088-000050350 | to | PLP-088-000050362 |
| PLP-088-000050367 | to | PLP-088-000050386 |
| PLP-088-000050388 | to | PLP-088-000050394 |
| PLP-088-000050397 | to | PLP-088-000050407 |
| PLP-088-000050409 | to | PLP-088-000050424 |
| PLP-088-000050427 | to | PLP-088-000050448 |
| PLP-088-000050451 | to | PLP-088-000050465 |
| PLP-088-000050467 | to | PLP-088-000050471 |
| PLP-088-000050473 | to | PLP-088-000050478 |
| PLP-088-000050483 | to | PLP-088-000050483 |
| PLP-088-000050486 | to | PLP-088-000050493 |
| PLP-088-000050495 | to | PLP-088-000050496 |
| PLP-088-000050498 | to | PLP-088-000050501 |
| PLP-088-000050503 | to | PLP-088-000050503 |
| PLP-088-000050508 | to | PLP-088-000050508 |
| PLP-088-000050518 | to | PLP-088-000050518 |
| PLP-088-000050529 | to | PLP-088-000050533 |
| PLP-088-000050535 | to | PLP-088-000050546 |
| PLP-088-000050548 | to | PLP-088-000050548 |
| PLP-088-000050550 | to | PLP-088-000050566 |
| PLP-088-000050568 | to | PLP-088-000050568 |
| PLP-088-000050576 | to | PLP-088-000050587 |
| PLP-088-000050589 | to | PLP-088-000050593 |

| | | |
|---|---|---|
| PLP-088-000050604 | to | PLP-088-000050623 |
| PLP-088-000050625 | to | PLP-088-000050629 |
| PLP-088-000050633 | to | PLP-088-000050638 |
| PLP-088-000050640 | to | PLP-088-000050646 |
| PLP-088-000050649 | to | PLP-088-000050656 |
| PLP-088-000050661 | to | PLP-088-000050664 |
| PLP-088-000050667 | to | PLP-088-000050674 |
| PLP-088-000050678 | to | PLP-088-000050685 |
| PLP-088-000050687 | to | PLP-088-000050688 |
| PLP-088-000050691 | to | PLP-088-000050691 |
| PLP-088-000050695 | to | PLP-088-000050699 |
| PLP-088-000050701 | to | PLP-088-000050706 |
| PLP-088-000050709 | to | PLP-088-000050715 |
| PLP-088-000050717 | to | PLP-088-000050719 |
| PLP-088-000050721 | to | PLP-088-000050733 |
| PLP-088-000050736 | to | PLP-088-000050748 |
| PLP-088-000050752 | to | PLP-088-000050754 |
| PLP-088-000050756 | to | PLP-088-000050757 |
| PLP-088-000050760 | to | PLP-088-000050763 |
| PLP-088-000050765 | to | PLP-088-000050765 |
| PLP-088-000050767 | to | PLP-088-000050769 |
| PLP-088-000050771 | to | PLP-088-000050774 |
| PLP-088-000050776 | to | PLP-088-000050778 |
| PLP-088-000050780 | to | PLP-088-000050780 |
| PLP-088-000050782 | to | PLP-088-000050787 |
| PLP-088-000050789 | to | PLP-088-000050802 |
| PLP-088-000050806 | to | PLP-088-000050807 |
| PLP-088-000050809 | to | PLP-088-000050810 |
| PLP-088-000050812 | to | PLP-088-000050813 |
| PLP-088-000050816 | to | PLP-088-000050816 |
| PLP-088-000050819 | to | PLP-088-000050820 |
| PLP-088-000050827 | to | PLP-088-000050827 |
| PLP-088-000050829 | to | PLP-088-000050835 |
| PLP-088-000050839 | to | PLP-088-000050841 |
| PLP-088-000050848 | to | PLP-088-000050856 |
| PLP-088-000050858 | to | PLP-088-000050858 |
| PLP-088-000050861 | to | PLP-088-000050863 |
| PLP-088-000050870 | to | PLP-088-000050870 |
| PLP-088-000050872 | to | PLP-088-000050878 |
| PLP-088-000050881 | to | PLP-088-000050886 |
| PLP-088-000050889 | to | PLP-088-000050895 |
| PLP-088-000050898 | to | PLP-088-000050898 |
| PLP-088-000050900 | to | PLP-088-000050904 |
| PLP-088-000050906 | to | PLP-088-000050922 |

| | | |
|---|---|---|
| PLP-088-000050924 | to | PLP-088-000050928 |
| PLP-088-000050931 | to | PLP-088-000050932 |
| PLP-088-000050934 | to | PLP-088-000050934 |
| PLP-088-000050937 | to | PLP-088-000050955 |
| PLP-088-000050957 | to | PLP-088-000050962 |
| PLP-088-000050964 | to | PLP-088-000050970 |
| PLP-088-000050972 | to | PLP-088-000050987 |
| PLP-088-000050989 | to | PLP-088-000050996 |
| PLP-088-000051001 | to | PLP-088-000051005 |
| PLP-088-000051011 | to | PLP-088-000051020 |
| PLP-088-000051022 | to | PLP-088-000051023 |
| PLP-088-000051027 | to | PLP-088-000051035 |
| PLP-088-000051037 | to | PLP-088-000051037 |
| PLP-088-000051039 | to | PLP-088-000051039 |
| PLP-088-000051041 | to | PLP-088-000051041 |
| PLP-088-000051043 | to | PLP-088-000051047 |
| PLP-088-000051050 | to | PLP-088-000051050 |
| PLP-088-000051054 | to | PLP-088-000051055 |
| PLP-088-000051058 | to | PLP-088-000051074 |
| PLP-088-000051076 | to | PLP-088-000051076 |
| PLP-088-000051078 | to | PLP-088-000051083 |
| PLP-088-000051086 | to | PLP-088-000051110 |
| PLP-088-000051112 | to | PLP-088-000051112 |
| PLP-088-000051114 | to | PLP-088-000051114 |
| PLP-088-000051116 | to | PLP-088-000051120 |
| PLP-088-000051124 | to | PLP-088-000051131 |
| PLP-088-000051134 | to | PLP-088-000051138 |
| PLP-088-000051140 | to | PLP-088-000051140 |
| PLP-088-000051144 | to | PLP-088-000051150 |
| PLP-088-000051152 | to | PLP-088-000051175 |
| PLP-088-000051177 | to | PLP-088-000051189 |
| PLP-088-000051191 | to | PLP-088-000051191 |
| PLP-088-000051194 | to | PLP-088-000051207 |
| PLP-088-000051213 | to | PLP-088-000051213 |
| PLP-088-000051222 | to | PLP-088-000051234 |
| PLP-088-000051239 | to | PLP-088-000051239 |
| PLP-088-000051241 | to | PLP-088-000051244 |
| PLP-088-000051246 | to | PLP-088-000051246 |
| PLP-088-000051248 | to | PLP-088-000051254 |
| PLP-088-000051256 | to | PLP-088-000051258 |
| PLP-088-000051263 | to | PLP-088-000051263 |
| PLP-088-000051271 | to | PLP-088-000051275 |
| PLP-088-000051280 | to | PLP-088-000051280 |
| PLP-088-000051282 | to | PLP-088-000051291 |

| | | |
|---|---|---|
| PLP-088-000051293 | to | PLP-088-000051293 |
| PLP-088-000051295 | to | PLP-088-000051296 |
| PLP-088-000051299 | to | PLP-088-000051305 |
| PLP-088-000051307 | to | PLP-088-000051307 |
| PLP-088-000051309 | to | PLP-088-000051318 |
| PLP-088-000051320 | to | PLP-088-000051320 |
| PLP-088-000051329 | to | PLP-088-000051331 |
| PLP-088-000051334 | to | PLP-088-000051338 |
| PLP-088-000051341 | to | PLP-088-000051342 |
| PLP-088-000051344 | to | PLP-088-000051349 |
| PLP-088-000051351 | to | PLP-088-000051374 |
| PLP-088-000051377 | to | PLP-088-000051385 |
| PLP-088-000051387 | to | PLP-088-000051389 |
| PLP-088-000051393 | to | PLP-088-000051396 |
| PLP-088-000051398 | to | PLP-088-000051398 |
| PLP-088-000051400 | to | PLP-088-000051400 |
| PLP-088-000051403 | to | PLP-088-000051403 |
| PLP-088-000051406 | to | PLP-088-000051406 |
| PLP-088-000051408 | to | PLP-088-000051409 |
| PLP-088-000051411 | to | PLP-088-000051421 |
| PLP-088-000051423 | to | PLP-088-000051426 |
| PLP-088-000051431 | to | PLP-088-000051457 |
| PLP-088-000051459 | to | PLP-088-000051472 |
| PLP-088-000051474 | to | PLP-088-000051476 |
| PLP-088-000051479 | to | PLP-088-000051488 |
| PLP-088-000051490 | to | PLP-088-000051492 |
| PLP-088-000051494 | to | PLP-088-000051512 |
| PLP-088-000051515 | to | PLP-088-000051520 |
| PLP-088-000051525 | to | PLP-088-000051530 |
| PLP-088-000051532 | to | PLP-088-000051536 |
| PLP-088-000051541 | to | PLP-088-000051559 |
| PLP-088-000051561 | to | PLP-088-000051570 |
| PLP-088-000051572 | to | PLP-088-000051573 |
| PLP-088-000051576 | to | PLP-088-000051585 |
| PLP-088-000051587 | to | PLP-088-000051589 |
| PLP-088-000051591 | to | PLP-088-000051591 |
| PLP-088-000051597 | to | PLP-088-000051597 |
| PLP-088-000051599 | to | PLP-088-000051602 |
| PLP-088-000051604 | to | PLP-088-000051617 |
| PLP-088-000051619 | to | PLP-088-000051621 |
| PLP-088-000051624 | to | PLP-088-000051642 |
| PLP-088-000051645 | to | PLP-088-000051646 |
| PLP-088-000051648 | to | PLP-088-000051654 |
| PLP-088-000051656 | to | PLP-088-000051656 |

| | | |
|---|---|---|
| PLP-088-000051659 | to | PLP-088-000051659 |
| PLP-088-000051661 | to | PLP-088-000051661 |
| PLP-088-000051663 | to | PLP-088-000051664 |
| PLP-088-000051677 | to | PLP-088-000051679 |
| PLP-088-000051681 | to | PLP-088-000051694 |
| PLP-088-000051696 | to | PLP-088-000051697 |
| PLP-088-000051700 | to | PLP-088-000051703 |
| PLP-088-000051705 | to | PLP-088-000051710 |
| PLP-088-000051712 | to | PLP-088-000051723 |
| PLP-088-000051725 | to | PLP-088-000051731 |
| PLP-088-000051733 | to | PLP-088-000051751 |
| PLP-088-000051755 | to | PLP-088-000051760 |
| PLP-088-000051762 | to | PLP-088-000051769 |
| PLP-088-000051771 | to | PLP-088-000051777 |
| PLP-088-000051779 | to | PLP-088-000051791 |
| PLP-088-000051793 | to | PLP-088-000051793 |
| PLP-088-000051806 | to | PLP-088-000051811 |
| PLP-088-000051813 | to | PLP-088-000051814 |
| PLP-088-000051818 | to | PLP-088-000051818 |
| PLP-088-000051821 | to | PLP-088-000051834 |
| PLP-088-000051837 | to | PLP-088-000051847 |
| PLP-088-000051849 | to | PLP-088-000051850 |
| PLP-088-000051854 | to | PLP-088-000051855 |
| PLP-088-000051857 | to | PLP-088-000051860 |
| PLP-088-000051862 | to | PLP-088-000051863 |
| PLP-088-000051865 | to | PLP-088-000051875 |
| PLP-088-000051877 | to | PLP-088-000051877 |
| PLP-088-000051879 | to | PLP-088-000051892 |
| PLP-088-000051895 | to | PLP-088-000051895 |
| PLP-088-000051918 | to | PLP-088-000051924 |
| PLP-088-000051931 | to | PLP-088-000051931 |
| PLP-088-000051933 | to | PLP-088-000051934 |
| PLP-088-000051936 | to | PLP-088-000051936 |
| PLP-088-000051938 | to | PLP-088-000051942 |
| PLP-088-000051944 | to | PLP-088-000051956 |
| PLP-088-000051958 | to | PLP-088-000051958 |
| PLP-088-000051961 | to | PLP-088-000051969 |
| PLP-088-000051971 | to | PLP-088-000051984 |
| PLP-088-000051986 | to | PLP-088-000052001 |
| PLP-088-000052005 | to | PLP-088-000052008 |
| PLP-088-000052010 | to | PLP-088-000052032 |
| PLP-088-000052034 | to | PLP-088-000052035 |
| PLP-088-000052037 | to | PLP-088-000052040 |
| PLP-088-000052042 | to | PLP-088-000052042 |

| | | |
|---|---|---|
| PLP-088-000052046 | to | PLP-088-000052056 |
| PLP-088-000052058 | to | PLP-088-000052058 |
| PLP-088-000052060 | to | PLP-088-000052060 |
| PLP-088-000052062 | to | PLP-088-000052063 |
| PLP-088-000052065 | to | PLP-088-000052065 |
| PLP-088-000052067 | to | PLP-088-000052067 |
| PLP-088-000052069 | to | PLP-088-000052080 |
| PLP-088-000052082 | to | PLP-088-000052084 |
| PLP-088-000052089 | to | PLP-088-000052100 |
| PLP-088-000052103 | to | PLP-088-000052104 |
| PLP-088-000052118 | to | PLP-088-000052121 |
| PLP-088-000052123 | to | PLP-088-000052123 |
| PLP-088-000052126 | to | PLP-088-000052129 |
| PLP-088-000052131 | to | PLP-088-000052137 |
| PLP-088-000052139 | to | PLP-088-000052139 |
| PLP-088-000052148 | to | PLP-088-000052150 |
| PLP-088-000052157 | to | PLP-088-000052157 |
| PLP-088-000052159 | to | PLP-088-000052166 |
| PLP-088-000052169 | to | PLP-088-000052171 |
| PLP-088-000052174 | to | PLP-088-000052183 |
| PLP-088-000052195 | to | PLP-088-000052196 |
| PLP-088-000052198 | to | PLP-088-000052200 |
| PLP-088-000052202 | to | PLP-088-000052202 |
| PLP-088-000052206 | to | PLP-088-000052213 |
| PLP-088-000052217 | to | PLP-088-000052220 |
| PLP-088-000052222 | to | PLP-088-000052236 |
| PLP-088-000052238 | to | PLP-088-000052245 |
| PLP-088-000052248 | to | PLP-088-000052248 |
| PLP-088-000052251 | to | PLP-088-000052262 |
| PLP-088-000052265 | to | PLP-088-000052265 |
| PLP-088-000052268 | to | PLP-088-000052272 |
| PLP-088-000052274 | to | PLP-088-000052275 |
| PLP-088-000052277 | to | PLP-088-000052277 |
| PLP-088-000052279 | to | PLP-088-000052296 |
| PLP-088-000052298 | to | PLP-088-000052299 |
| PLP-088-000052303 | to | PLP-088-000052309 |
| PLP-088-000052314 | to | PLP-088-000052314 |
| PLP-088-000052317 | to | PLP-088-000052320 |
| PLP-088-000052322 | to | PLP-088-000052322 |
| PLP-088-000052324 | to | PLP-088-000052338 |
| PLP-088-000052340 | to | PLP-088-000052345 |
| PLP-088-000052347 | to | PLP-088-000052347 |
| PLP-088-000052351 | to | PLP-088-000052351 |
| PLP-088-000052355 | to | PLP-088-000052355 |

| PLP-088-000052358 | to | PLP-088-000052359 |
|---|---|---|
| PLP-088-000052361 | to | PLP-088-000052361 |
| PLP-088-000052363 | to | PLP-088-000052364 |
| PLP-088-000052366 | to | PLP-088-000052367 |
| PLP-088-000052369 | to | PLP-088-000052369 |
| PLP-088-000052373 | to | PLP-088-000052373 |
| PLP-088-000052376 | to | PLP-088-000052376 |
| PLP-088-000052379 | to | PLP-088-000052384 |
| PLP-088-000052390 | to | PLP-088-000052390 |
| PLP-088-000052394 | to | PLP-088-000052401 |
| PLP-088-000052404 | to | PLP-088-000052404 |
| PLP-088-000052406 | to | PLP-088-000052421 |
| PLP-088-000052426 | to | PLP-088-000052428 |
| PLP-088-000052431 | to | PLP-088-000052439 |
| PLP-088-000052441 | to | PLP-088-000052444 |
| PLP-088-000052446 | to | PLP-088-000052449 |
| PLP-088-000052451 | to | PLP-088-000052451 |
| PLP-088-000052453 | to | PLP-088-000052471 |
| PLP-088-000052473 | to | PLP-088-000052475 |
| PLP-088-000052480 | to | PLP-088-000052482 |
| PLP-088-000052484 | to | PLP-088-000052484 |
| PLP-088-000052486 | to | PLP-088-000052492 |
| PLP-088-000052496 | to | PLP-088-000052498 |
| PLP-088-000052500 | to | PLP-088-000052512 |
| PLP-088-000052514 | to | PLP-088-000052519 |
| PLP-088-000052521 | to | PLP-088-000052525 |
| PLP-088-000052527 | to | PLP-088-000052527 |
| PLP-088-000052529 | to | PLP-088-000052529 |
| PLP-088-000052534 | to | PLP-088-000052544 |
| PLP-088-000052546 | to | PLP-088-000052549 |
| PLP-088-000052552 | to | PLP-088-000052552 |
| PLP-088-000052554 | to | PLP-088-000052555 |
| PLP-088-000052557 | to | PLP-088-000052557 |
| PLP-088-000052559 | to | PLP-088-000052568 |
| PLP-088-000052570 | to | PLP-088-000052572 |
| PLP-088-000052574 | to | PLP-088-000052587 |
| PLP-088-000052591 | to | PLP-088-000052592 |
| PLP-088-000052595 | to | PLP-088-000052623 |
| PLP-088-000052625 | to | PLP-088-000052625 |
| PLP-088-000052629 | to | PLP-088-000052631 |
| PLP-088-000052633 | to | PLP-088-000052633 |
| PLP-088-000052638 | to | PLP-088-000052638 |
| PLP-088-000052640 | to | PLP-088-000052641 |
| PLP-088-000052643 | to | PLP-088-000052643 |

| | | |
|---|---|---|
| PLP-088-000052645 | to | PLP-088-000052645 |
| PLP-088-000052648 | to | PLP-088-000052667 |
| PLP-088-000052669 | to | PLP-088-000052669 |
| PLP-088-000052671 | to | PLP-088-000052678 |
| PLP-088-000052680 | to | PLP-088-000052686 |
| PLP-088-000052688 | to | PLP-088-000052688 |
| PLP-088-000052690 | to | PLP-088-000052694 |
| PLP-088-000052696 | to | PLP-088-000052696 |
| PLP-088-000052699 | to | PLP-088-000052699 |
| PLP-088-000052702 | to | PLP-088-000052702 |
| PLP-088-000052704 | to | PLP-088-000052714 |
| PLP-088-000052718 | to | PLP-088-000052723 |
| PLP-088-000052725 | to | PLP-088-000052725 |
| PLP-088-000052727 | to | PLP-088-000052730 |
| PLP-088-000052733 | to | PLP-088-000052743 |
| PLP-088-000052745 | to | PLP-088-000052746 |
| PLP-088-000052749 | to | PLP-088-000052751 |
| PLP-088-000052753 | to | PLP-088-000052753 |
| PLP-088-000052755 | to | PLP-088-000052757 |
| PLP-088-000052759 | to | PLP-088-000052771 |
| PLP-088-000052774 | to | PLP-088-000052774 |
| PLP-088-000052776 | to | PLP-088-000052776 |
| PLP-088-000052779 | to | PLP-088-000052786 |
| PLP-088-000052789 | to | PLP-088-000052796 |
| PLP-088-000052798 | to | PLP-088-000052800 |
| PLP-088-000052802 | to | PLP-088-000052807 |
| PLP-088-000052809 | to | PLP-088-000052814 |
| PLP-088-000052816 | to | PLP-088-000052816 |
| PLP-088-000052818 | to | PLP-088-000052830 |
| PLP-088-000052833 | to | PLP-088-000052840 |
| PLP-088-000052843 | to | PLP-088-000052851 |
| PLP-088-000052854 | to | PLP-088-000052857 |
| PLP-088-000052859 | to | PLP-088-000052861 |
| PLP-088-000052867 | to | PLP-088-000052867 |
| PLP-088-000052869 | to | PLP-088-000052884 |
| PLP-088-000052886 | to | PLP-088-000052902 |
| PLP-088-000052906 | to | PLP-088-000052932 |
| PLP-088-000052934 | to | PLP-088-000052934 |
| PLP-088-000052936 | to | PLP-088-000052940 |
| PLP-088-000052942 | to | PLP-088-000052942 |
| PLP-088-000052945 | to | PLP-088-000052945 |
| PLP-088-000052959 | to | PLP-088-000052959 |
| PLP-088-000052964 | to | PLP-088-000052970 |
| PLP-088-000052972 | to | PLP-088-000052973 |

PLP-088-000052978 to PLP-088-000052997
PLP-088-000052999 to PLP-088-000053001
PLP-088-000053003 to PLP-088-000053004
PLP-088-000053008 to PLP-088-000053013
PLP-088-000053015 to PLP-088-000053015
PLP-088-000053017 to PLP-088-000053024
PLP-088-000053026 to PLP-088-000053026
PLP-088-000053028 to PLP-088-000053028
PLP-088-000053030 to PLP-088-000053037
PLP-088-000053039 to PLP-088-000053045
PLP-088-000053047 to PLP-088-000053048
PLP-088-000053050 to PLP-088-000053061
PLP-088-000053063 to PLP-088-000053071
PLP-088-000053073 to PLP-088-000053073
PLP-088-000053075 to PLP-088-000053077
PLP-088-000053079 to PLP-088-000053096
PLP-088-000053098 to PLP-088-000053100
PLP-088-000053114 to PLP-088-000053115
PLP-088-000053118 to PLP-088-000053123
PLP-088-000053125 to PLP-088-000053131
PLP-088-000053133 to PLP-088-000053133
PLP-088-000053136 to PLP-088-000053139
PLP-088-000053141 to PLP-088-000053145
PLP-088-000053148 to PLP-088-000053152
PLP-088-000053154 to PLP-088-000053168
PLP-088-000053170 to PLP-088-000053172
PLP-088-000053175 to PLP-088-000053175
PLP-088-000053177 to PLP-088-000053177
PLP-088-000053180 to PLP-088-000053181
PLP-088-000053185 to PLP-088-000053186
PLP-088-000053192 to PLP-088-000053196
PLP-088-000053199 to PLP-088-000053199
PLP-088-000053204 to PLP-088-000053205
PLP-088-000053207 to PLP-088-000053210
PLP-088-000053218 to PLP-088-000053218
PLP-088-000053222 to PLP-088-000053240
PLP-088-000053244 to PLP-088-000053253
PLP-088-000053256 to PLP-088-000053256
PLP-088-000053260 to PLP-088-000053264
PLP-088-000053267 to PLP-088-000053268
PLP-088-000053272 to PLP-088-000053280
PLP-088-000053282 to PLP-088-000053282
PLP-088-000053284 to PLP-088-000053284
PLP-088-000053288 to PLP-088-000053295

| | | |
|---|---|---|
| PLP-088-000053297 | to | PLP-088-000053297 |
| PLP-088-000053299 | to | PLP-088-000053301 |
| PLP-088-000053303 | to | PLP-088-000053305 |
| PLP-088-000053307 | to | PLP-088-000053308 |
| PLP-088-000053310 | to | PLP-088-000053313 |
| PLP-088-000053315 | to | PLP-088-000053335 |
| PLP-088-000053337 | to | PLP-088-000053342 |
| PLP-088-000053345 | to | PLP-088-000053353 |
| PLP-088-000053355 | to | PLP-088-000053357 |
| PLP-088-000053361 | to | PLP-088-000053361 |
| PLP-088-000053363 | to | PLP-088-000053364 |
| PLP-088-000053366 | to | PLP-088-000053367 |
| PLP-088-000053369 | to | PLP-088-000053370 |
| PLP-088-000053372 | to | PLP-088-000053374 |
| PLP-088-000053376 | to | PLP-088-000053399 |
| PLP-088-000053402 | to | PLP-088-000053403 |
| PLP-088-000053406 | to | PLP-088-000053408 |
| PLP-088-000053412 | to | PLP-088-000053415 |
| PLP-088-000053418 | to | PLP-088-000053418 |
| PLP-088-000053420 | to | PLP-088-000053420 |
| PLP-088-000053422 | to | PLP-088-000053434 |
| PLP-088-000053437 | to | PLP-088-000053447 |
| PLP-088-000053449 | to | PLP-088-000053461 |
| PLP-088-000053464 | to | PLP-088-000053471 |
| PLP-088-000053476 | to | PLP-088-000053477 |
| PLP-088-000053480 | to | PLP-088-000053483 |
| PLP-088-000053485 | to | PLP-088-000053493 |
| PLP-088-000053495 | to | PLP-088-000053498 |
| PLP-088-000053500 | to | PLP-088-000053504 |
| PLP-088-000053508 | to | PLP-088-000053515 |
| PLP-088-000053517 | to | PLP-088-000053518 |
| PLP-088-000053520 | to | PLP-088-000053526 |
| PLP-088-000053528 | to | PLP-088-000053528 |
| PLP-088-000053532 | to | PLP-088-000053538 |
| PLP-088-000053540 | to | PLP-088-000053542 |
| PLP-088-000053544 | to | PLP-088-000053544 |
| PLP-088-000053548 | to | PLP-088-000053549 |
| PLP-088-000053551 | to | PLP-088-000053557 |
| PLP-088-000053559 | to | PLP-088-000053566 |
| PLP-088-000053568 | to | PLP-088-000053586 |
| PLP-088-000053594 | to | PLP-088-000053595 |
| PLP-088-000053597 | to | PLP-088-000053600 |
| PLP-088-000053608 | to | PLP-088-000053608 |
| PLP-088-000053611 | to | PLP-088-000053611 |

| | | |
|---|---|---|
| PLP-088-000053613 | to | PLP-088-000053615 |
| PLP-088-000053617 | to | PLP-088-000053624 |
| PLP-088-000053626 | to | PLP-088-000053632 |
| PLP-088-000053634 | to | PLP-088-000053636 |
| PLP-088-000053638 | to | PLP-088-000053642 |
| PLP-088-000053644 | to | PLP-088-000053646 |
| PLP-088-000053648 | to | PLP-088-000053651 |
| PLP-088-000053653 | to | PLP-088-000053656 |
| PLP-088-000053658 | to | PLP-088-000053659 |
| PLP-088-000053662 | to | PLP-088-000053666 |
| PLP-088-000053670 | to | PLP-088-000053676 |
| PLP-088-000053680 | to | PLP-088-000053680 |
| PLP-088-000053682 | to | PLP-088-000053682 |
| PLP-088-000053684 | to | PLP-088-000053692 |
| PLP-088-000053694 | to | PLP-088-000053703 |
| PLP-088-000053705 | to | PLP-088-000053705 |
| PLP-088-000053707 | to | PLP-088-000053713 |
| PLP-088-000053718 | to | PLP-088-000053719 |
| PLP-088-000053721 | to | PLP-088-000053722 |
| PLP-088-000053724 | to | PLP-088-000053729 |
| PLP-088-000053731 | to | PLP-088-000053736 |
| PLP-088-000053739 | to | PLP-088-000053740 |
| PLP-088-000053742 | to | PLP-088-000053745 |
| PLP-088-000053747 | to | PLP-088-000053747 |
| PLP-088-000053750 | to | PLP-088-000053752 |
| PLP-088-000053755 | to | PLP-088-000053771 |
| PLP-088-000053773 | to | PLP-088-000053774 |
| PLP-088-000053776 | to | PLP-088-000053776 |
| PLP-088-000053778 | to | PLP-088-000053778 |
| PLP-088-000053780 | to | PLP-088-000053780 |
| PLP-088-000053783 | to | PLP-088-000053793 |
| PLP-088-000053795 | to | PLP-088-000053798 |
| PLP-088-000053801 | to | PLP-088-000053801 |
| PLP-088-000053803 | to | PLP-088-000053803 |
| PLP-088-000053805 | to | PLP-088-000053808 |
| PLP-088-000053811 | to | PLP-088-000053813 |
| PLP-088-000053817 | to | PLP-088-000053817 |
| PLP-088-000053819 | to | PLP-088-000053819 |
| PLP-088-000053821 | to | PLP-088-000053821 |
| PLP-088-000053823 | to | PLP-088-000053824 |
| PLP-088-000053827 | to | PLP-088-000053832 |
| PLP-088-000053834 | to | PLP-088-000053851 |
| PLP-088-000053854 | to | PLP-088-000053854 |
| PLP-088-000053858 | to | PLP-088-000053862 |

| | | |
|---|---|---|
| PLP-088-000053867 | to | PLP-088-000053868 |
| PLP-088-000053870 | to | PLP-088-000053870 |
| PLP-088-000053874 | to | PLP-088-000053887 |
| PLP-088-000053889 | to | PLP-088-000053890 |
| PLP-088-000053894 | to | PLP-088-000053894 |
| PLP-088-000053896 | to | PLP-088-000053899 |
| PLP-088-000053901 | to | PLP-088-000053901 |
| PLP-088-000053903 | to | PLP-088-000053903 |
| PLP-088-000053905 | to | PLP-088-000053920 |
| PLP-088-000053922 | to | PLP-088-000053933 |
| PLP-088-000053939 | to | PLP-088-000053939 |
| PLP-088-000053942 | to | PLP-088-000053943 |
| PLP-088-000053946 | to | PLP-088-000053956 |
| PLP-088-000053959 | to | PLP-088-000053959 |
| PLP-088-000053961 | to | PLP-088-000053961 |
| PLP-088-000053963 | to | PLP-088-000053978 |
| PLP-088-000053980 | to | PLP-088-000053981 |
| PLP-088-000053983 | to | PLP-088-000053987 |
| PLP-088-000053989 | to | PLP-088-000053989 |
| PLP-088-000053991 | to | PLP-088-000054002 |
| PLP-088-000054005 | to | PLP-088-000054012 |
| PLP-088-000054018 | to | PLP-088-000054018 |
| PLP-088-000054022 | to | PLP-088-000054023 |
| PLP-088-000054025 | to | PLP-088-000054025 |
| PLP-088-000054034 | to | PLP-088-000054035 |
| PLP-088-000054041 | to | PLP-088-000054041 |
| PLP-088-000054043 | to | PLP-088-000054061 |
| PLP-088-000054063 | to | PLP-088-000054064 |
| PLP-088-000054067 | to | PLP-088-000054069 |
| PLP-088-000054072 | to | PLP-088-000054075 |
| PLP-088-000054081 | to | PLP-088-000054083 |
| PLP-088-000054085 | to | PLP-088-000054085 |
| PLP-088-000054088 | to | PLP-088-000054089 |
| PLP-088-000054094 | to | PLP-088-000054102 |
| PLP-088-000054104 | to | PLP-088-000054110 |
| PLP-088-000054112 | to | PLP-088-000054112 |
| PLP-088-000054116 | to | PLP-088-000054116 |
| PLP-088-000054118 | to | PLP-088-000054118 |
| PLP-088-000054120 | to | PLP-088-000054124 |
| PLP-088-000054129 | to | PLP-088-000054129 |
| PLP-088-000054131 | to | PLP-088-000054137 |
| PLP-088-000054139 | to | PLP-088-000054139 |
| PLP-088-000054142 | to | PLP-088-000054146 |
| PLP-088-000054148 | to | PLP-088-000054149 |

| | | |
|---|---|---|
| PLP-088-000054152 | to | PLP-088-000054152 |
| PLP-088-000054154 | to | PLP-088-000054154 |
| PLP-088-000054160 | to | PLP-088-000054162 |
| PLP-088-000054165 | to | PLP-088-000054165 |
| PLP-088-000054168 | to | PLP-088-000054174 |
| PLP-088-000054177 | to | PLP-088-000054177 |
| PLP-088-000054179 | to | PLP-088-000054181 |
| PLP-088-000054184 | to | PLP-088-000054186 |
| PLP-088-000054189 | to | PLP-088-000054191 |
| PLP-088-000054195 | to | PLP-088-000054202 |
| PLP-088-000054207 | to | PLP-088-000054207 |
| PLP-088-000054209 | to | PLP-088-000054212 |
| PLP-088-000054214 | to | PLP-088-000054215 |
| PLP-088-000054217 | to | PLP-088-000054217 |
| PLP-088-000054219 | to | PLP-088-000054233 |
| PLP-088-000054236 | to | PLP-088-000054236 |
| PLP-088-000054239 | to | PLP-088-000054239 |
| PLP-088-000054250 | to | PLP-088-000054257 |
| PLP-088-000054260 | to | PLP-088-000054265 |
| PLP-088-000054268 | to | PLP-088-000054274 |
| PLP-088-000054276 | to | PLP-088-000054286 |
| PLP-088-000054289 | to | PLP-088-000054290 |
| PLP-088-000054292 | to | PLP-088-000054294 |
| PLP-088-000054302 | to | PLP-088-000054310 |
| PLP-088-000054312 | to | PLP-088-000054336 |
| PLP-088-000054340 | to | PLP-088-000054340 |
| PLP-088-000054343 | to | PLP-088-000054345 |
| PLP-088-000054349 | to | PLP-088-000054364 |
| PLP-088-000054366 | to | PLP-088-000054367 |
| PLP-088-000054369 | to | PLP-088-000054371 |
| PLP-088-000054373 | to | PLP-088-000054373 |
| PLP-088-000054376 | to | PLP-088-000054376 |
| PLP-088-000054379 | to | PLP-088-000054390 |
| PLP-088-000054392 | to | PLP-088-000054404 |
| PLP-088-000054407 | to | PLP-088-000054413 |
| PLP-088-000054416 | to | PLP-088-000054440 |
| PLP-088-000054446 | to | PLP-088-000054448 |
| PLP-088-000054450 | to | PLP-088-000054459 |
| PLP-088-000054462 | to | PLP-088-000054462 |
| PLP-088-000054465 | to | PLP-088-000054470 |
| PLP-088-000054472 | to | PLP-088-000054481 |
| PLP-088-000054483 | to | PLP-088-000054484 |
| PLP-088-000054486 | to | PLP-088-000054491 |
| PLP-088-000054493 | to | PLP-088-000054497 |

| | | |
|---|---|---|
| PLP-088-000054500 | to | PLP-088-000054500 |
| PLP-088-000054502 | to | PLP-088-000054502 |
| PLP-088-000054504 | to | PLP-088-000054512 |
| PLP-088-000054514 | to | PLP-088-000054523 |
| PLP-088-000054527 | to | PLP-088-000054527 |
| PLP-088-000054530 | to | PLP-088-000054530 |
| PLP-088-000054533 | to | PLP-088-000054540 |
| PLP-088-000054543 | to | PLP-088-000054566 |
| PLP-088-000054568 | to | PLP-088-000054568 |
| PLP-088-000054570 | to | PLP-088-000054570 |
| PLP-088-000054572 | to | PLP-088-000054572 |
| PLP-088-000054575 | to | PLP-088-000054583 |
| PLP-088-000054586 | to | PLP-088-000054586 |
| PLP-088-000054593 | to | PLP-088-000054593 |
| PLP-088-000054595 | to | PLP-088-000054597 |
| PLP-088-000054599 | to | PLP-088-000054600 |
| PLP-088-000054604 | to | PLP-088-000054605 |
| PLP-088-000054608 | to | PLP-088-000054609 |
| PLP-088-000054611 | to | PLP-088-000054619 |
| PLP-088-000054621 | to | PLP-088-000054635 |
| PLP-088-000054637 | to | PLP-088-000054640 |
| PLP-088-000054642 | to | PLP-088-000054642 |
| PLP-088-000054644 | to | PLP-088-000054644 |
| PLP-088-000054646 | to | PLP-088-000054647 |
| PLP-088-000054650 | to | PLP-088-000054652 |
| PLP-088-000054654 | to | PLP-088-000054654 |
| PLP-088-000054658 | to | PLP-088-000054675 |
| PLP-088-000054677 | to | PLP-088-000054680 |
| PLP-088-000054682 | to | PLP-088-000054682 |
| PLP-088-000054687 | to | PLP-088-000054694 |
| PLP-088-000054696 | to | PLP-088-000054697 |
| PLP-088-000054699 | to | PLP-088-000054699 |
| PLP-088-000054702 | to | PLP-088-000054702 |
| PLP-088-000054706 | to | PLP-088-000054709 |
| PLP-088-000054711 | to | PLP-088-000054715 |
| PLP-088-000054720 | to | PLP-088-000054725 |
| PLP-088-000054731 | to | PLP-088-000054731 |
| PLP-088-000054733 | to | PLP-088-000054734 |
| PLP-088-000054742 | to | PLP-088-000054746 |
| PLP-088-000054749 | to | PLP-088-000054753 |
| PLP-088-000054755 | to | PLP-088-000054765 |
| PLP-088-000054767 | to | PLP-088-000054768 |
| PLP-088-000054772 | to | PLP-088-000054773 |
| PLP-088-000054776 | to | PLP-088-000054776 |

| | | |
|---|---|---|
| PLP-088-000054778 | to | PLP-088-000054780 |
| PLP-088-000054782 | to | PLP-088-000054788 |
| PLP-088-000054790 | to | PLP-088-000054793 |
| PLP-088-000054795 | to | PLP-088-000054813 |
| PLP-088-000054815 | to | PLP-088-000054815 |
| PLP-088-000054817 | to | PLP-088-000054817 |
| PLP-088-000054828 | to | PLP-088-000054828 |
| PLP-088-000054832 | to | PLP-088-000054838 |
| PLP-088-000054840 | to | PLP-088-000054841 |
| PLP-088-000054844 | to | PLP-088-000054851 |
| PLP-088-000054854 | to | PLP-088-000054855 |
| PLP-088-000054857 | to | PLP-088-000054858 |
| PLP-088-000054860 | to | PLP-088-000054861 |
| PLP-088-000054863 | to | PLP-088-000054866 |
| PLP-088-000054869 | to | PLP-088-000054874 |
| PLP-088-000054877 | to | PLP-088-000054881 |
| PLP-088-000054884 | to | PLP-088-000054887 |
| PLP-088-000054894 | to | PLP-088-000054894 |
| PLP-088-000054896 | to | PLP-088-000054896 |
| PLP-088-000054898 | to | PLP-088-000054898 |
| PLP-088-000054901 | to | PLP-088-000054902 |
| PLP-088-000054909 | to | PLP-088-000054912 |
| PLP-088-000054916 | to | PLP-088-000054917 |
| PLP-088-000054923 | to | PLP-088-000054923 |
| PLP-088-000054927 | to | PLP-088-000054929 |
| PLP-088-000054931 | to | PLP-088-000054944 |
| PLP-088-000054948 | to | PLP-088-000054958 |
| PLP-088-000054962 | to | PLP-088-000054962 |
| PLP-088-000054964 | to | PLP-088-000054968 |
| PLP-088-000054970 | to | PLP-088-000054972 |
| PLP-088-000054976 | to | PLP-088-000054976 |
| PLP-088-000054978 | to | PLP-088-000054978 |
| PLP-088-000054981 | to | PLP-088-000054981 |
| PLP-088-000054992 | to | PLP-088-000055001 |
| PLP-088-000055003 | to | PLP-088-000055015 |
| PLP-088-000055020 | to | PLP-088-000055020 |
| PLP-088-000055022 | to | PLP-088-000055029 |
| PLP-088-000055031 | to | PLP-088-000055034 |
| PLP-088-000055043 | to | PLP-088-000055046 |
| PLP-088-000055049 | to | PLP-088-000055054 |
| PLP-088-000055058 | to | PLP-088-000055062 |
| PLP-088-000055064 | to | PLP-088-000055074 |
| PLP-088-000055078 | to | PLP-088-000055080 |
| PLP-088-000055082 | to | PLP-088-000055083 |

| PLP-088-000055086 | to | PLP-088-000055087 |
|---|---|---|
| PLP-088-000055089 | to | PLP-088-000055089 |
| PLP-088-000055091 | to | PLP-088-000055098 |
| PLP-088-000055100 | to | PLP-088-000055104 |
| PLP-088-000055107 | to | PLP-088-000055128 |
| PLP-088-000055130 | to | PLP-088-000055131 |
| PLP-088-000055137 | to | PLP-088-000055138 |
| PLP-088-000055140 | to | PLP-088-000055143 |
| PLP-088-000055145 | to | PLP-088-000055167 |
| PLP-088-000055169 | to | PLP-088-000055171 |
| PLP-088-000055182 | to | PLP-088-000055186 |
| PLP-088-000055188 | to | PLP-088-000055195 |
| PLP-088-000055197 | to | PLP-088-000055199 |
| PLP-088-000055202 | to | PLP-088-000055203 |
| PLP-088-000055205 | to | PLP-088-000055207 |
| PLP-088-000055209 | to | PLP-088-000055218 |
| PLP-088-000055221 | to | PLP-088-000055222 |
| PLP-088-000055224 | to | PLP-088-000055258 |
| PLP-088-000055261 | to | PLP-088-000055262 |
| PLP-088-000055264 | to | PLP-088-000055269 |
| PLP-088-000055273 | to | PLP-088-000055283 |
| PLP-088-000055285 | to | PLP-088-000055295 |
| PLP-088-000055298 | to | PLP-088-000055302 |
| PLP-088-000055305 | to | PLP-088-000055311 |
| PLP-088-000055318 | to | PLP-088-000055321 |
| PLP-088-000055323 | to | PLP-088-000055330 |
| PLP-088-000055332 | to | PLP-088-000055339 |
| PLP-088-000055343 | to | PLP-088-000055344 |
| PLP-088-000055346 | to | PLP-088-000055360 |
| PLP-088-000055368 | to | PLP-088-000055368 |
| PLP-088-000055371 | to | PLP-088-000055377 |
| PLP-088-000055379 | to | PLP-088-000055384 |
| PLP-088-000055386 | to | PLP-088-000055391 |
| PLP-088-000055394 | to | PLP-088-000055394 |
| PLP-088-000055396 | to | PLP-088-000055396 |
| PLP-088-000055398 | to | PLP-088-000055410 |
| PLP-088-000055412 | to | PLP-088-000055412 |
| PLP-088-000055419 | to | PLP-088-000055419 |
| PLP-088-000055422 | to | PLP-088-000055425 |
| PLP-088-000055427 | to | PLP-088-000055432 |
| PLP-088-000055434 | to | PLP-088-000055434 |
| PLP-088-000055438 | to | PLP-088-000055439 |
| PLP-088-000055442 | to | PLP-088-000055446 |
| PLP-088-000055449 | to | PLP-088-000055470 |

| | | |
|---|---|---|
| PLP-088-000055475 | to | PLP-088-000055483 |
| PLP-088-000055485 | to | PLP-088-000055487 |
| PLP-088-000055490 | to | PLP-088-000055515 |
| PLP-088-000055519 | to | PLP-088-000055519 |
| PLP-088-000055521 | to | PLP-088-000055521 |
| PLP-088-000055523 | to | PLP-088-000055527 |
| PLP-088-000055529 | to | PLP-088-000055529 |
| PLP-088-000055536 | to | PLP-088-000055571 |
| PLP-088-000055573 | to | PLP-088-000055587 |
| PLP-088-000055589 | to | PLP-088-000055603 |
| PLP-088-000055606 | to | PLP-088-000055607 |
| PLP-088-000055609 | to | PLP-088-000055613 |
| PLP-088-000055616 | to | PLP-088-000055616 |
| PLP-088-000055618 | to | PLP-088-000055634 |
| PLP-088-000055636 | to | PLP-088-000055639 |
| PLP-088-000055643 | to | PLP-088-000055661 |
| PLP-088-000055665 | to | PLP-088-000055683 |
| PLP-088-000055688 | to | PLP-088-000055688 |
| PLP-088-000055697 | to | PLP-088-000055703 |
| PLP-088-000055705 | to | PLP-088-000055720 |
| PLP-088-000055728 | to | PLP-088-000055729 |
| PLP-088-000055731 | to | PLP-088-000055741 |
| PLP-088-000055746 | to | PLP-088-000055758 |
| PLP-088-000055760 | to | PLP-088-000055771 |
| PLP-088-000055773 | to | PLP-088-000055776 |
| PLP-088-000055784 | to | PLP-088-000055786 |
| PLP-088-000055788 | to | PLP-088-000055789 |
| PLP-088-000055792 | to | PLP-088-000055796 |
| PLP-088-000055799 | to | PLP-088-000055799 |
| PLP-088-000055801 | to | PLP-088-000055801 |
| PLP-088-000055808 | to | PLP-088-000055815 |
| PLP-088-000055821 | to | PLP-088-000055827 |
| PLP-088-000055829 | to | PLP-088-000055832 |
| PLP-088-000055849 | to | PLP-088-000055856 |
| PLP-088-000055866 | to | PLP-088-000055866 |
| PLP-088-000055869 | to | PLP-088-000055870 |
| PLP-088-000055874 | to | PLP-088-000055874 |
| PLP-088-000055886 | to | PLP-088-000055886 |
| PLP-088-000055888 | to | PLP-088-000055891 |
| PLP-088-000055896 | to | PLP-088-000055897 |
| PLP-088-000055900 | to | PLP-088-000055918 |
| PLP-088-000055933 | to | PLP-088-000055933 |
| PLP-088-000055936 | to | PLP-088-000055947 |
| PLP-088-000055949 | to | PLP-088-000055951 |

| | | |
|---|---|---|
| PLP-088-000055955 | to | PLP-088-000055960 |
| PLP-088-000055962 | to | PLP-088-000055962 |
| PLP-088-000055964 | to | PLP-088-000055964 |
| PLP-088-000055966 | to | PLP-088-000055969 |
| PLP-088-000055971 | to | PLP-088-000055973 |
| PLP-088-000055975 | to | PLP-088-000055981 |
| PLP-088-000055983 | to | PLP-088-000055984 |
| PLP-088-000055987 | to | PLP-088-000055988 |
| PLP-088-000055990 | to | PLP-088-000055995 |
| PLP-088-000055998 | to | PLP-088-000056006 |
| PLP-088-000056010 | to | PLP-088-000056018 |
| PLP-088-000056020 | to | PLP-088-000056023 |
| PLP-088-000056025 | to | PLP-088-000056025 |
| PLP-088-000056031 | to | PLP-088-000056031 |
| PLP-088-000056037 | to | PLP-088-000056039 |
| PLP-088-000056044 | to | PLP-088-000056051 |
| PLP-088-000056053 | to | PLP-088-000056061 |
| PLP-088-000056064 | to | PLP-088-000056064 |
| PLP-088-000056068 | to | PLP-088-000056073 |
| PLP-088-000056076 | to | PLP-088-000056077 |
| PLP-088-000056079 | to | PLP-088-000056080 |
| PLP-088-000056082 | to | PLP-088-000056082 |
| PLP-088-000056084 | to | PLP-088-000056089 |
| PLP-088-000056091 | to | PLP-088-000056092 |
| PLP-088-000056094 | to | PLP-088-000056098 |
| PLP-088-000056100 | to | PLP-088-000056100 |
| PLP-088-000056109 | to | PLP-088-000056111 |
| PLP-088-000056114 | to | PLP-088-000056121 |
| PLP-088-000056135 | to | PLP-088-000056147 |
| PLP-088-000056150 | to | PLP-088-000056154 |
| PLP-088-000056156 | to | PLP-088-000056159 |
| PLP-088-000056163 | to | PLP-088-000056163 |
| PLP-088-000056167 | to | PLP-088-000056170 |
| PLP-088-000056172 | to | PLP-088-000056174 |
| PLP-088-000056176 | to | PLP-088-000056176 |
| PLP-088-000056178 | to | PLP-088-000056179 |
| PLP-088-000056182 | to | PLP-088-000056183 |
| PLP-088-000056188 | to | PLP-088-000056188 |
| PLP-088-000056191 | to | PLP-088-000056198 |
| PLP-088-000056200 | to | PLP-088-000056207 |
| PLP-088-000056211 | to | PLP-088-000056216 |
| PLP-088-000056218 | to | PLP-088-000056218 |
| PLP-088-000056220 | to | PLP-088-000056222 |
| PLP-088-000056224 | to | PLP-088-000056224 |

| | | |
|---|---|---|
| PLP-088-000056226 | to | PLP-088-000056227 |
| PLP-088-000056231 | to | PLP-088-000056234 |
| PLP-088-000056236 | to | PLP-088-000056246 |
| PLP-088-000056248 | to | PLP-088-000056248 |
| PLP-088-000056254 | to | PLP-088-000056256 |
| PLP-088-000056258 | to | PLP-088-000056264 |
| PLP-088-000056266 | to | PLP-088-000056273 |
| PLP-088-000056275 | to | PLP-088-000056296 |
| PLP-088-000056298 | to | PLP-088-000056306 |
| PLP-088-000056308 | to | PLP-088-000056311 |
| PLP-088-000056313 | to | PLP-088-000056320 |
| PLP-088-000056322 | to | PLP-088-000056325 |
| PLP-088-000056328 | to | PLP-088-000056343 |
| PLP-088-000056346 | to | PLP-088-000056351 |
| PLP-088-000056353 | to | PLP-088-000056353 |
| PLP-088-000056360 | to | PLP-088-000056363 |
| PLP-088-000056366 | to | PLP-088-000056366 |
| PLP-088-000056370 | to | PLP-088-000056370 |
| PLP-088-000056373 | to | PLP-088-000056376 |
| PLP-088-000056379 | to | PLP-088-000056391 |
| PLP-088-000056393 | to | PLP-088-000056393 |
| PLP-088-000056395 | to | PLP-088-000056395 |
| PLP-088-000056397 | to | PLP-088-000056397 |
| PLP-088-000056399 | to | PLP-088-000056414 |
| PLP-088-000056416 | to | PLP-088-000056422 |
| PLP-088-000056424 | to | PLP-088-000056428 |
| PLP-088-000056430 | to | PLP-088-000056433 |
| PLP-088-000056436 | to | PLP-088-000056444 |
| PLP-088-000056446 | to | PLP-088-000056450 |
| PLP-088-000056452 | to | PLP-088-000056452 |
| PLP-088-000056456 | to | PLP-088-000056478 |
| PLP-088-000056480 | to | PLP-088-000056480 |
| PLP-088-000056483 | to | PLP-088-000056488 |
| PLP-088-000056490 | to | PLP-088-000056495 |
| PLP-088-000056497 | to | PLP-088-000056497 |
| PLP-088-000056500 | to | PLP-088-000056501 |
| PLP-088-000056503 | to | PLP-088-000056507 |
| PLP-088-000056510 | to | PLP-088-000056516 |
| PLP-088-000056518 | to | PLP-088-000056526 |
| PLP-088-000056529 | to | PLP-088-000056530 |
| PLP-088-000056533 | to | PLP-088-000056539 |
| PLP-088-000056543 | to | PLP-088-000056545 |
| PLP-088-000056547 | to | PLP-088-000056567 |
| PLP-088-000056569 | to | PLP-088-000056570 |

| | | |
|---|---|---|
| PLP-088-000056574 | to | PLP-088-000056581 |
| PLP-088-000056584 | to | PLP-088-000056585 |
| PLP-088-000056587 | to | PLP-088-000056591 |
| PLP-088-000056593 | to | PLP-088-000056596 |
| PLP-088-000056599 | to | PLP-088-000056605 |
| PLP-088-000056611 | to | PLP-088-000056611 |
| PLP-088-000056618 | to | PLP-088-000056618 |
| PLP-088-000056620 | to | PLP-088-000056621 |
| PLP-088-000056624 | to | PLP-088-000056624 |
| PLP-088-000056626 | to | PLP-088-000056629 |
| PLP-088-000056631 | to | PLP-088-000056643 |
| PLP-088-000056645 | to | PLP-088-000056651 |
| PLP-088-000056659 | to | PLP-088-000056659 |
| PLP-088-000056665 | to | PLP-088-000056669 |
| PLP-088-000056671 | to | PLP-088-000056671 |
| PLP-088-000056673 | to | PLP-088-000056677 |
| PLP-088-000056679 | to | PLP-088-000056693 |
| PLP-088-000056695 | to | PLP-088-000056697 |
| PLP-088-000056701 | to | PLP-088-000056701 |
| PLP-088-000056706 | to | PLP-088-000056708 |
| PLP-088-000056710 | to | PLP-088-000056711 |
| PLP-088-000056714 | to | PLP-088-000056716 |
| PLP-088-000056722 | to | PLP-088-000056722 |
| PLP-088-000056724 | to | PLP-088-000056724 |
| PLP-088-000056726 | to | PLP-088-000056726 |
| PLP-088-000056730 | to | PLP-088-000056732 |
| PLP-088-000056736 | to | PLP-088-000056744 |
| PLP-088-000056746 | to | PLP-088-000056746 |
| PLP-088-000056749 | to | PLP-088-000056749 |
| PLP-088-000056751 | to | PLP-088-000056751 |
| PLP-088-000056753 | to | PLP-088-000056754 |
| PLP-088-000056759 | to | PLP-088-000056763 |
| PLP-088-000056765 | to | PLP-088-000056771 |
| PLP-088-000056773 | to | PLP-088-000056792 |
| PLP-088-000056797 | to | PLP-088-000056797 |
| PLP-088-000056800 | to | PLP-088-000056809 |
| PLP-088-000056811 | to | PLP-088-000056814 |
| PLP-088-000056816 | to | PLP-088-000056821 |
| PLP-088-000056823 | to | PLP-088-000056828 |
| PLP-088-000056830 | to | PLP-088-000056830 |
| PLP-088-000056832 | to | PLP-088-000056844 |
| PLP-088-000056847 | to | PLP-088-000056847 |
| PLP-088-000056849 | to | PLP-088-000056851 |
| PLP-088-000056863 | to | PLP-088-000056867 |

| | | |
|---|---|---|
| PLP-088-000056869 | to | PLP-088-000056874 |
| PLP-088-000056876 | to | PLP-088-000056883 |
| PLP-088-000056885 | to | PLP-088-000056885 |
| PLP-088-000056887 | to | PLP-088-000056898 |
| PLP-088-000056900 | to | PLP-088-000056909 |
| PLP-088-000056911 | to | PLP-088-000056917 |
| PLP-088-000056924 | to | PLP-088-000056925 |
| PLP-088-000056927 | to | PLP-088-000056927 |
| PLP-088-000056929 | to | PLP-088-000056931 |
| PLP-088-000056933 | to | PLP-088-000056947 |
| PLP-088-000056953 | to | PLP-088-000056958 |
| PLP-088-000056960 | to | PLP-088-000056970 |
| PLP-088-000056972 | to | PLP-088-000056978 |
| PLP-088-000056980 | to | PLP-088-000056980 |
| PLP-088-000056982 | to | PLP-088-000056982 |
| PLP-088-000056988 | to | PLP-088-000056988 |
| PLP-088-000056991 | to | PLP-088-000057003 |
| PLP-088-000057005 | to | PLP-088-000057007 |
| PLP-088-000057010 | to | PLP-088-000057014 |
| PLP-088-000057016 | to | PLP-088-000057032 |
| PLP-088-000057034 | to | PLP-088-000057034 |
| PLP-088-000057050 | to | PLP-088-000057050 |
| PLP-088-000057053 | to | PLP-088-000057058 |
| PLP-088-000057060 | to | PLP-088-000057061 |
| PLP-088-000057063 | to | PLP-088-000057063 |
| PLP-088-000057066 | to | PLP-088-000057068 |
| PLP-088-000057070 | to | PLP-088-000057071 |
| PLP-088-000057073 | to | PLP-088-000057073 |
| PLP-088-000057075 | to | PLP-088-000057076 |
| PLP-088-000057079 | to | PLP-088-000057088 |
| PLP-088-000057091 | to | PLP-088-000057094 |
| PLP-088-000057098 | to | PLP-088-000057105 |
| PLP-088-000057107 | to | PLP-088-000057107 |
| PLP-088-000057110 | to | PLP-088-000057110 |
| PLP-088-000057113 | to | PLP-088-000057142 |
| PLP-088-000057144 | to | PLP-088-000057145 |
| PLP-088-000057149 | to | PLP-088-000057158 |
| PLP-088-000057160 | to | PLP-088-000057165 |
| PLP-088-000057173 | to | PLP-088-000057173 |
| PLP-088-000057176 | to | PLP-088-000057178 |
| PLP-088-000057181 | to | PLP-088-000057181 |
| PLP-088-000057183 | to | PLP-088-000057184 |
| PLP-088-000057188 | to | PLP-088-000057195 |
| PLP-088-000057197 | to | PLP-088-000057201 |

| | | |
|---|---|---|
| PLP-088-000057204 | to | PLP-088-000057213 |
| PLP-088-000057215 | to | PLP-088-000057222 |
| PLP-088-000057224 | to | PLP-088-000057230 |
| PLP-088-000057234 | to | PLP-088-000057242 |
| PLP-088-000057244 | to | PLP-088-000057252 |
| PLP-088-000057255 | to | PLP-088-000057262 |
| PLP-088-000057264 | to | PLP-088-000057264 |
| PLP-088-000057268 | to | PLP-088-000057273 |
| PLP-088-000057275 | to | PLP-088-000057280 |
| PLP-088-000057282 | to | PLP-088-000057284 |
| PLP-088-000057286 | to | PLP-088-000057286 |
| PLP-088-000057288 | to | PLP-088-000057300 |
| PLP-088-000057303 | to | PLP-088-000057304 |
| PLP-088-000057306 | to | PLP-088-000057318 |
| PLP-088-000057320 | to | PLP-088-000057326 |
| PLP-088-000057329 | to | PLP-088-000057346 |
| PLP-088-000057349 | to | PLP-088-000057353 |
| PLP-088-000057355 | to | PLP-088-000057355 |
| PLP-088-000057362 | to | PLP-088-000057362 |
| PLP-088-000057364 | to | PLP-088-000057374 |
| PLP-088-000057376 | to | PLP-088-000057387 |
| PLP-088-000057389 | to | PLP-088-000057393 |
| PLP-088-000057400 | to | PLP-088-000057428 |
| PLP-088-000057430 | to | PLP-088-000057438 |
| PLP-088-000057444 | to | PLP-088-000057445 |
| PLP-088-000057447 | to | PLP-088-000057448 |
| PLP-088-000057450 | to | PLP-088-000057452 |
| PLP-088-000057454 | to | PLP-088-000057456 |
| PLP-088-000057458 | to | PLP-088-000057458 |
| PLP-088-000057461 | to | PLP-088-000057461 |
| PLP-088-000057463 | to | PLP-088-000057465 |
| PLP-088-000057468 | to | PLP-088-000057468 |
| PLP-088-000057470 | to | PLP-088-000057471 |
| PLP-088-000057473 | to | PLP-088-000057475 |
| PLP-088-000057477 | to | PLP-088-000057487 |
| PLP-088-000057502 | to | PLP-088-000057502 |
| PLP-088-000057507 | to | PLP-088-000057514 |
| PLP-088-000057516 | to | PLP-088-000057517 |
| PLP-088-000057519 | to | PLP-088-000057520 |
| PLP-088-000057524 | to | PLP-088-000057526 |
| PLP-088-000057528 | to | PLP-088-000057531 |
| PLP-088-000057533 | to | PLP-088-000057533 |
| PLP-088-000057535 | to | PLP-088-000057535 |
| PLP-088-000057537 | to | PLP-088-000057537 |

| | | |
|---|---|---|
| PLP-088-000057540 | to | PLP-088-000057543 |
| PLP-088-000057547 | to | PLP-088-000057549 |
| PLP-088-000057552 | to | PLP-088-000057554 |
| PLP-088-000057556 | to | PLP-088-000057556 |
| PLP-088-000057558 | to | PLP-088-000057575 |
| PLP-088-000057580 | to | PLP-088-000057581 |
| PLP-088-000057588 | to | PLP-088-000057591 |
| PLP-088-000057593 | to | PLP-088-000057605 |
| PLP-088-000057607 | to | PLP-088-000057612 |
| PLP-088-000057615 | to | PLP-088-000057628 |
| PLP-088-000057633 | to | PLP-088-000057640 |
| PLP-088-000057643 | to | PLP-088-000057644 |
| PLP-088-000057646 | to | PLP-088-000057652 |
| PLP-088-000057654 | to | PLP-088-000057655 |
| PLP-088-000057660 | to | PLP-088-000057660 |
| PLP-088-000057662 | to | PLP-088-000057666 |
| PLP-088-000057669 | to | PLP-088-000057673 |
| PLP-088-000057676 | to | PLP-088-000057680 |
| PLP-088-000057685 | to | PLP-088-000057691 |
| PLP-088-000057693 | to | PLP-088-000057699 |
| PLP-088-000057701 | to | PLP-088-000057701 |
| PLP-088-000057706 | to | PLP-088-000057721 |
| PLP-088-000057724 | to | PLP-088-000057724 |
| PLP-088-000057726 | to | PLP-088-000057726 |
| PLP-088-000057728 | to | PLP-088-000057730 |
| PLP-088-000057732 | to | PLP-088-000057737 |
| PLP-088-000057739 | to | PLP-088-000057751 |
| PLP-088-000057753 | to | PLP-088-000057756 |
| PLP-088-000057760 | to | PLP-088-000057760 |
| PLP-088-000057768 | to | PLP-088-000057773 |
| PLP-088-000057775 | to | PLP-088-000057779 |
| PLP-088-000057783 | to | PLP-088-000057784 |
| PLP-088-000057786 | to | PLP-088-000057790 |
| PLP-088-000057793 | to | PLP-088-000057793 |
| PLP-088-000057795 | to | PLP-088-000057800 |
| PLP-088-000057802 | to | PLP-088-000057802 |
| PLP-088-000057804 | to | PLP-088-000057815 |
| PLP-088-000057820 | to | PLP-088-000057820 |
| PLP-088-000057823 | to | PLP-088-000057823 |
| PLP-088-000057825 | to | PLP-088-000057825 |
| PLP-088-000057829 | to | PLP-088-000057831 |
| PLP-088-000057833 | to | PLP-088-000057833 |
| PLP-088-000057835 | to | PLP-088-000057839 |
| PLP-088-000057841 | to | PLP-088-000057841 |

| PLP-088-000057843 | to | PLP-088-000057844 |
| PLP-088-000057848 | to | PLP-088-000057856 |
| PLP-088-000057860 | to | PLP-088-000057869 |
| PLP-088-000057871 | to | PLP-088-000057874 |
| PLP-088-000057877 | to | PLP-088-000057879 |
| PLP-088-000057883 | to | PLP-088-000057883 |
| PLP-088-000057887 | to | PLP-088-000057902 |
| PLP-088-000057904 | to | PLP-088-000057904 |
| PLP-088-000057906 | to | PLP-088-000057906 |
| PLP-088-000057910 | to | PLP-088-000057910 |
| PLP-088-000057913 | to | PLP-088-000057913 |
| PLP-088-000057915 | to | PLP-088-000057929 |
| PLP-088-000057931 | to | PLP-088-000057936 |
| PLP-088-000057939 | to | PLP-088-000057940 |
| PLP-088-000057942 | to | PLP-088-000057942 |
| PLP-088-000057944 | to | PLP-088-000057956 |
| PLP-088-000057962 | to | PLP-088-000057973 |
| PLP-088-000057975 | to | PLP-088-000057981 |
| PLP-088-000057985 | to | PLP-088-000057998 |
| PLP-088-000058001 | to | PLP-088-000058015 |
| PLP-088-000058017 | to | PLP-088-000058018 |
| PLP-088-000058021 | to | PLP-088-000058022 |
| PLP-088-000058024 | to | PLP-088-000058025 |
| PLP-088-000058027 | to | PLP-088-000058036 |
| PLP-088-000058038 | to | PLP-088-000058057 |
| PLP-088-000058060 | to | PLP-088-000058065 |
| PLP-088-000058073 | to | PLP-088-000058077 |
| PLP-088-000058079 | to | PLP-088-000058091 |
| PLP-088-000058093 | to | PLP-088-000058093 |
| PLP-088-000058095 | to | PLP-088-000058099 |
| PLP-088-000058103 | to | PLP-088-000058127 |
| PLP-088-000058131 | to | PLP-088-000058137 |
| PLP-088-000058143 | to | PLP-088-000058143 |
| PLP-088-000058145 | to | PLP-088-000058146 |
| PLP-088-000058149 | to | PLP-088-000058151 |
| PLP-088-000058158 | to | PLP-088-000058160 |
| PLP-088-000058164 | to | PLP-088-000058164 |
| PLP-088-000058166 | to | PLP-088-000058170 |
| PLP-088-000058173 | to | PLP-088-000058173 |
| PLP-088-000058175 | to | PLP-088-000058175 |
| PLP-088-000058177 | to | PLP-088-000058184 |
| PLP-088-000058188 | to | PLP-088-000058193 |
| PLP-088-000058195 | to | PLP-088-000058198 |
| PLP-088-000058200 | to | PLP-088-000058200 |

| | | |
|---|---|---|
| PLP-088-000058203 | to | PLP-088-000058205 |
| PLP-088-000058208 | to | PLP-088-000058216 |
| PLP-088-000058218 | to | PLP-088-000058218 |
| PLP-088-000058223 | to | PLP-088-000058244 |
| PLP-088-000058247 | to | PLP-088-000058253 |
| PLP-088-000058264 | to | PLP-088-000058265 |
| PLP-088-000058267 | to | PLP-088-000058281 |
| PLP-088-000058283 | to | PLP-088-000058286 |
| PLP-088-000058288 | to | PLP-088-000058296 |
| PLP-088-000058299 | to | PLP-088-000058299 |
| PLP-088-000058305 | to | PLP-088-000058315 |
| PLP-088-000058317 | to | PLP-088-000058321 |
| PLP-088-000058324 | to | PLP-088-000058327 |
| PLP-088-000058330 | to | PLP-088-000058331 |
| PLP-088-000058333 | to | PLP-088-000058333 |
| PLP-088-000058343 | to | PLP-088-000058350 |
| PLP-088-000058352 | to | PLP-088-000058359 |
| PLP-088-000058361 | to | PLP-088-000058361 |
| PLP-088-000058363 | to | PLP-088-000058365 |
| PLP-088-000058383 | to | PLP-088-000058383 |
| PLP-088-000058386 | to | PLP-088-000058406 |
| PLP-088-000058409 | to | PLP-088-000058420 |
| PLP-088-000058422 | to | PLP-088-000058424 |
| PLP-088-000058426 | to | PLP-088-000058462 |
| PLP-088-000058464 | to | PLP-088-000058477 |
| PLP-088-000058479 | to | PLP-088-000058480 |
| PLP-088-000058482 | to | PLP-088-000058491 |
| PLP-088-000058493 | to | PLP-088-000058494 |
| PLP-088-000058496 | to | PLP-088-000058501 |
| PLP-088-000058503 | to | PLP-088-000058503 |
| PLP-088-000058505 | to | PLP-088-000058505 |
| PLP-088-000058507 | to | PLP-088-000058508 |
| PLP-088-000058511 | to | PLP-088-000058524 |
| PLP-088-000058526 | to | PLP-088-000058538 |
| PLP-088-000058540 | to | PLP-088-000058546 |
| PLP-088-000058550 | to | PLP-088-000058554 |
| PLP-088-000058556 | to | PLP-088-000058572 |
| PLP-088-000058574 | to | PLP-088-000058575 |
| PLP-088-000058577 | to | PLP-088-000058577 |
| PLP-088-000058592 | to | PLP-088-000058592 |
| PLP-088-000058594 | to | PLP-088-000058596 |
| PLP-088-000058598 | to | PLP-088-000058598 |
| PLP-088-000058600 | to | PLP-088-000058602 |
| PLP-088-000058613 | to | PLP-088-000058614 |

| | | |
|---|---|---|
| PLP-088-000058618 | to | PLP-088-000058625 |
| PLP-088-000058630 | to | PLP-088-000058634 |
| PLP-088-000058636 | to | PLP-088-000058637 |
| PLP-088-000058639 | to | PLP-088-000058639 |
| PLP-088-000058641 | to | PLP-088-000058659 |
| PLP-088-000058662 | to | PLP-088-000058662 |
| PLP-088-000058665 | to | PLP-088-000058669 |
| PLP-088-000058671 | to | PLP-088-000058671 |
| PLP-088-000058675 | to | PLP-088-000058676 |
| PLP-088-000058678 | to | PLP-088-000058685 |
| PLP-088-000058688 | to | PLP-088-000058705 |
| PLP-088-000058707 | to | PLP-088-000058720 |
| PLP-088-000058723 | to | PLP-088-000058723 |
| PLP-088-000058725 | to | PLP-088-000058725 |
| PLP-088-000058727 | to | PLP-088-000058752 |
| PLP-088-000058755 | to | PLP-088-000058755 |
| PLP-088-000058757 | to | PLP-088-000058759 |
| PLP-088-000058761 | to | PLP-088-000058770 |
| PLP-088-000058772 | to | PLP-088-000058772 |
| PLP-088-000058774 | to | PLP-088-000058774 |
| PLP-088-000058776 | to | PLP-088-000058776 |
| PLP-088-000058778 | to | PLP-088-000058778 |
| PLP-088-000058781 | to | PLP-088-000058781 |
| PLP-088-000058783 | to | PLP-088-000058783 |
| PLP-088-000058785 | to | PLP-088-000058785 |
| PLP-088-000058787 | to | PLP-088-000058789 |
| PLP-088-000058792 | to | PLP-088-000058801 |
| PLP-088-000058803 | to | PLP-088-000058813 |
| PLP-088-000058827 | to | PLP-088-000058831 |
| PLP-088-000058834 | to | PLP-088-000058836 |
| PLP-088-000058843 | to | PLP-088-000058843 |
| PLP-088-000058847 | to | PLP-088-000058847 |
| PLP-088-000058849 | to | PLP-088-000058854 |
| PLP-088-000058856 | to | PLP-088-000058862 |
| PLP-088-000058864 | to | PLP-088-000058867 |
| PLP-088-000058869 | to | PLP-088-000058880 |
| PLP-088-000058882 | to | PLP-088-000058882 |
| PLP-088-000058885 | to | PLP-088-000058887 |
| PLP-088-000058889 | to | PLP-088-000058905 |
| PLP-088-000058907 | to | PLP-088-000058908 |
| PLP-088-000058913 | to | PLP-088-000058919 |
| PLP-088-000058929 | to | PLP-088-000058929 |
| PLP-088-000058935 | to | PLP-088-000058938 |
| PLP-088-000058945 | to | PLP-088-000058958 |

| | | |
|---|---|---|
| PLP-088-000058960 | to | PLP-088-000058963 |
| PLP-088-000058969 | to | PLP-088-000058969 |
| PLP-088-000058971 | to | PLP-088-000058971 |
| PLP-088-000058973 | to | PLP-088-000058973 |
| PLP-088-000058975 | to | PLP-088-000058978 |
| PLP-088-000058981 | to | PLP-088-000058981 |
| PLP-088-000058984 | to | PLP-088-000058990 |
| PLP-088-000058997 | to | PLP-088-000059011 |
| PLP-088-000059013 | to | PLP-088-000059013 |
| PLP-088-000059033 | to | PLP-088-000059039 |
| PLP-088-000059043 | to | PLP-088-000059043 |
| PLP-088-000059045 | to | PLP-088-000059045 |
| PLP-088-000059047 | to | PLP-088-000059047 |
| PLP-088-000059056 | to | PLP-088-000059059 |
| PLP-088-000059063 | to | PLP-088-000059068 |
| PLP-088-000059070 | to | PLP-088-000059074 |
| PLP-088-000059077 | to | PLP-088-000059083 |
| PLP-088-000059085 | to | PLP-088-000059086 |
| PLP-088-000059093 | to | PLP-088-000059114 |
| PLP-088-000059116 | to | PLP-088-000059116 |
| PLP-088-000059118 | to | PLP-088-000059118 |
| PLP-088-000059120 | to | PLP-088-000059123 |
| PLP-088-000059131 | to | PLP-088-000059133 |
| PLP-088-000059136 | to | PLP-088-000059136 |
| PLP-088-000059138 | to | PLP-088-000059138 |
| PLP-088-000059143 | to | PLP-088-000059143 |
| PLP-088-000059153 | to | PLP-088-000059153 |
| PLP-088-000059157 | to | PLP-088-000059158 |
| PLP-088-000059161 | to | PLP-088-000059162 |
| PLP-088-000059165 | to | PLP-088-000059175 |
| PLP-088-000059177 | to | PLP-088-000059177 |
| PLP-088-000059179 | to | PLP-088-000059185 |
| PLP-088-000059188 | to | PLP-088-000059193 |
| PLP-088-000059195 | to | PLP-088-000059208 |
| PLP-088-000059212 | to | PLP-088-000059212 |
| PLP-088-000059214 | to | PLP-088-000059219 |
| PLP-088-000059221 | to | PLP-088-000059222 |
| PLP-088-000059224 | to | PLP-088-000059224 |
| PLP-088-000059226 | to | PLP-088-000059227 |
| PLP-088-000059231 | to | PLP-088-000059232 |
| PLP-088-000059234 | to | PLP-088-000059240 |
| PLP-088-000059244 | to | PLP-088-000059256 |
| PLP-088-000059261 | to | PLP-088-000059261 |
| PLP-088-000059263 | to | PLP-088-000059268 |

| | | |
|---|---|---|
| PLP-088-000059271 | to | PLP-088-000059276 |
| PLP-088-000059278 | to | PLP-088-000059280 |
| PLP-088-000059293 | to | PLP-088-000059299 |
| PLP-088-000059301 | to | PLP-088-000059305 |
| PLP-088-000059308 | to | PLP-088-000059318 |
| PLP-088-000059321 | to | PLP-088-000059334 |
| PLP-088-000059337 | to | PLP-088-000059337 |
| PLP-088-000059340 | to | PLP-088-000059350 |
| PLP-088-000059354 | to | PLP-088-000059354 |
| PLP-088-000059358 | to | PLP-088-000059386 |
| PLP-088-000059388 | to | PLP-088-000059393 |
| PLP-088-000059396 | to | PLP-088-000059401 |
| PLP-088-000059403 | to | PLP-088-000059403 |
| PLP-088-000059407 | to | PLP-088-000059414 |
| PLP-088-000059424 | to | PLP-088-000059425 |
| PLP-088-000059427 | to | PLP-088-000059430 |
| PLP-088-000059432 | to | PLP-088-000059437 |
| PLP-088-000059439 | to | PLP-088-000059440 |
| PLP-088-000059444 | to | PLP-088-000059447 |
| PLP-088-000059449 | to | PLP-088-000059457 |
| PLP-088-000059460 | to | PLP-088-000059462 |
| PLP-088-000059464 | to | PLP-088-000059465 |
| PLP-088-000059467 | to | PLP-088-000059469 |
| PLP-088-000059471 | to | PLP-088-000059471 |
| PLP-088-000059475 | to | PLP-088-000059475 |
| PLP-088-000059479 | to | PLP-088-000059480 |
| PLP-088-000059482 | to | PLP-088-000059483 |
| PLP-088-000059485 | to | PLP-088-000059494 |
| PLP-088-000059502 | to | PLP-088-000059504 |
| PLP-088-000059510 | to | PLP-088-000059511 |
| PLP-088-000059513 | to | PLP-088-000059522 |
| PLP-088-000059524 | to | PLP-088-000059525 |
| PLP-088-000059527 | to | PLP-088-000059537 |
| PLP-088-000059540 | to | PLP-088-000059541 |
| PLP-088-000059544 | to | PLP-088-000059545 |
| PLP-088-000059555 | to | PLP-088-000059563 |
| PLP-088-000059566 | to | PLP-088-000059568 |
| PLP-088-000059571 | to | PLP-088-000059573 |
| PLP-088-000059575 | to | PLP-088-000059575 |
| PLP-088-000059577 | to | PLP-088-000059579 |
| PLP-088-000059582 | to | PLP-088-000059588 |
| PLP-088-000059591 | to | PLP-088-000059599 |
| PLP-088-000059601 | to | PLP-088-000059607 |
| PLP-088-000059610 | to | PLP-088-000059610 |

| | | |
|---|---|---|
| PLP-088-000059612 | to | PLP-088-000059617 |
| PLP-088-000059619 | to | PLP-088-000059625 |
| PLP-088-000059628 | to | PLP-088-000059629 |
| PLP-088-000059632 | to | PLP-088-000059636 |
| PLP-088-000059640 | to | PLP-088-000059648 |
| PLP-088-000059651 | to | PLP-088-000059656 |
| PLP-088-000059659 | to | PLP-088-000059662 |
| PLP-088-000059669 | to | PLP-088-000059703 |
| PLP-088-000059705 | to | PLP-088-000059705 |
| PLP-088-000059707 | to | PLP-088-000059711 |
| PLP-088-000059713 | to | PLP-088-000059715 |
| PLP-088-000059717 | to | PLP-088-000059718 |
| PLP-088-000059720 | to | PLP-088-000059727 |
| PLP-088-000059729 | to | PLP-088-000059736 |
| PLP-088-000059738 | to | PLP-088-000059738 |
| PLP-088-000059743 | to | PLP-088-000059743 |
| PLP-088-000059748 | to | PLP-088-000059751 |
| PLP-088-000059753 | to | PLP-088-000059753 |
| PLP-088-000059757 | to | PLP-088-000059758 |
| PLP-088-000059760 | to | PLP-088-000059761 |
| PLP-088-000059763 | to | PLP-088-000059774 |
| PLP-088-000059777 | to | PLP-088-000059778 |
| PLP-088-000059780 | to | PLP-088-000059782 |
| PLP-088-000059784 | to | PLP-088-000059784 |
| PLP-088-000059787 | to | PLP-088-000059787 |
| PLP-088-000059794 | to | PLP-088-000059806 |
| PLP-088-000059816 | to | PLP-088-000059820 |
| PLP-088-000059824 | to | PLP-088-000059829 |
| PLP-088-000059831 | to | PLP-088-000059833 |
| PLP-088-000059841 | to | PLP-088-000059841 |
| PLP-088-000059843 | to | PLP-088-000059843 |
| PLP-088-000059846 | to | PLP-088-000059846 |
| PLP-088-000059849 | to | PLP-088-000059849 |
| PLP-088-000059851 | to | PLP-088-000059860 |
| PLP-088-000059863 | to | PLP-088-000059863 |
| PLP-088-000059866 | to | PLP-088-000059873 |
| PLP-088-000059876 | to | PLP-088-000059885 |
| PLP-088-000059887 | to | PLP-088-000059887 |
| PLP-088-000059891 | to | PLP-088-000059900 |
| PLP-088-000059913 | to | PLP-088-000059919 |
| PLP-088-000059921 | to | PLP-088-000059921 |
| PLP-088-000059924 | to | PLP-088-000059925 |
| PLP-088-000059927 | to | PLP-088-000059927 |
| PLP-088-000059932 | to | PLP-088-000059936 |

PLP-088-000059938    to    PLP-088-000059941
PLP-088-000059945    to    PLP-088-000059945
PLP-088-000059952    to    PLP-088-000059952
PLP-088-000059954    to    PLP-088-000059954
PLP-088-000059957    to    PLP-088-000059972
PLP-088-000059976    to    PLP-088-000059983
PLP-088-000059987    to    PLP-088-000059987
PLP-088-000059989    to    PLP-088-000059993
PLP-088-000059995    to    PLP-088-000059998
PLP-088-000060000    to    PLP-088-000060006
PLP-088-000060008    to    PLP-088-000060012
PLP-088-000060014    to    PLP-088-000060017
PLP-088-000060019    to    PLP-088-000060022
PLP-088-000060025    to    PLP-088-000060031
PLP-088-000060035    to    PLP-088-000060064
PLP-088-000060066    to    PLP-088-000060076
PLP-088-000060078    to    PLP-088-000060079
PLP-088-000060081    to    PLP-088-000060102
PLP-088-000060104    to    PLP-088-000060107
PLP-088-000060109    to    PLP-088-000060124
PLP-088-000060126    to    PLP-088-000060126
PLP-088-000060128    to    PLP-088-000060155
PLP-088-000060158    to    PLP-088-000060191
PLP-088-000060194    to    PLP-088-000060200
PLP-088-000060202    to    PLP-088-000060202
PLP-088-000060204    to    PLP-088-000060204
PLP-088-000060206    to    PLP-088-000060210
PLP-088-000060219    to    PLP-088-000060236
PLP-088-000060238    to    PLP-088-000060238
PLP-088-000060240    to    PLP-088-000060243
PLP-088-000060245    to    PLP-088-000060258
PLP-088-000060261    to    PLP-088-000060286
PLP-088-000060295    to    PLP-088-000060295
PLP-088-000060303    to    PLP-088-000060319
PLP-088-000060321    to    PLP-088-000060323
PLP-088-000060325    to    PLP-088-000060325
PLP-088-000060327    to    PLP-088-000060333
PLP-088-000060335    to    PLP-088-000060340
PLP-088-000060342    to    PLP-088-000060343
PLP-088-000060345    to    PLP-088-000060347
PLP-088-000060349    to    PLP-088-000060355
PLP-088-000060357    to    PLP-088-000060365
PLP-088-000060368    to    PLP-088-000060372
PLP-088-000060374    to    PLP-088-000060383

| | | |
|---|---|---|
| PLP-088-000060386 | to | PLP-088-000060386 |
| PLP-088-000060388 | to | PLP-088-000060388 |
| PLP-088-000060391 | to | PLP-088-000060392 |
| PLP-088-000060394 | to | PLP-088-000060396 |
| PLP-088-000060399 | to | PLP-088-000060409 |
| PLP-088-000060412 | to | PLP-088-000060412 |
| PLP-088-000060414 | to | PLP-088-000060416 |
| PLP-088-000060419 | to | PLP-088-000060432 |
| PLP-088-000060436 | to | PLP-088-000060437 |
| PLP-088-000060442 | to | PLP-088-000060442 |
| PLP-088-000060444 | to | PLP-088-000060452 |
| PLP-088-000060454 | to | PLP-088-000060459 |
| PLP-088-000060461 | to | PLP-088-000060466 |
| PLP-088-000060469 | to | PLP-088-000060469 |
| PLP-088-000060471 | to | PLP-088-000060477 |
| PLP-088-000060488 | to | PLP-088-000060488 |
| PLP-088-000060490 | to | PLP-088-000060496 |
| PLP-088-000060498 | to | PLP-088-000060499 |
| PLP-088-000060509 | to | PLP-088-000060509 |
| PLP-088-000060512 | to | PLP-088-000060512 |
| PLP-088-000060515 | to | PLP-088-000060523 |
| PLP-088-000060527 | to | PLP-088-000060530 |
| PLP-088-000060532 | to | PLP-088-000060532 |
| PLP-088-000060534 | to | PLP-088-000060537 |
| PLP-088-000060539 | to | PLP-088-000060544 |
| PLP-088-000060546 | to | PLP-088-000060549 |
| PLP-088-000060557 | to | PLP-088-000060558 |
| PLP-088-000060562 | to | PLP-088-000060567 |
| PLP-088-000060569 | to | PLP-088-000060588 |
| PLP-088-000060590 | to | PLP-088-000060590 |
| PLP-088-000060594 | to | PLP-088-000060602 |
| PLP-088-000060606 | to | PLP-088-000060608 |
| PLP-088-000060610 | to | PLP-088-000060614 |
| PLP-088-000060617 | to | PLP-088-000060617 |
| PLP-088-000060621 | to | PLP-088-000060621 |
| PLP-088-000060625 | to | PLP-088-000060631 |
| PLP-088-000060633 | to | PLP-088-000060635 |
| PLP-088-000060640 | to | PLP-088-000060641 |
| PLP-088-000060643 | to | PLP-088-000060653. |

This Notice of Production is respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.   
JAMES F. McCONNON, JR.