**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001295 | OLP-064-000001306 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001309 | OLP-064-000001309 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001311 | OLP-064-000001319 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001321 | OLP-064-000001325 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001327 | OLP-064-000001330 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001332 | OLP-064-000001334 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001337 | OLP-064-000001337 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001339 | OLP-064-000001342 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001344 | OLP-064-000001345 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001347 | OLP-064-000001347 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001350 | OLP-064-000001350 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001355 | OLP-064-000001362 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001364 | OLP-064-000001364 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001367 | OLP-064-000001367 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001372 | OLP-064-000001372 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001376 | OLP-064-000001376 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001378 | OLP-064-000001380 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001382 | OLP-064-000001384 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001386 | OLP-064-000001412 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001414 | OLP-064-000001421 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001423 | OLP-064-000001424 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001426 | OLP-064-000001454 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001456 | OLP-064-000001468 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001470 | OLP-064-000001481 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001483 | OLP-064-000001486 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001488 | OLP-064-000001489 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001491 | OLP-064-000001494 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001496 | OLP-064-000001497 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001502 | OLP-064-000001505 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001513 | OLP-064-000001513 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001572 | OLP-064-000001572 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001574 | OLP-064-000001577 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001581 | OLP-064-000001586 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001589 | OLP-064-000001591 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001593 | OLP-064-000001593 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001595 | OLP-064-000001597 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001599 | OLP-064-000001604 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001607 | OLP-064-000001618 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001620 | OLP-064-000001631 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001633 | OLP-064-000001633 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001635 | OLP-064-000001635 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001638 | OLP-064-000001642 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001644 | OLP-064-000001658 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001660 | OLP-064-000001663 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001666 | OLP-064-000001667 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001669 | OLP-064-000001683 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001685 | OLP-064-000001685 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001691 | OLP-064-000001693 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001695 | OLP-064-000001696 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001698 | OLP-064-000001699 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001701 | OLP-064-000001703 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001709 | OLP-064-000001713 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001715 | OLP-064-000001719 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001721 | OLP-064-000001721 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001723 | OLP-064-000001724 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001727 | OLP-064-000001740 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001743 | OLP-064-000001752 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001754 | OLP-064-000001758 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001760 | OLP-064-000001760 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001762 | OLP-064-000001783 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001786 | OLP-064-000001787 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001790 | OLP-064-000001791 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001793 | OLP-064-000001796 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001798 | OLP-064-000001799 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001801 | OLP-064-000001803 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001810 | OLP-064-000001810 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001813 | OLP-064-000001813 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001818 | OLP-064-000001818 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001822 | OLP-064-000001824 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001826 | OLP-064-000001826 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001831 | OLP-064-000001837 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001839 | OLP-064-000001844 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001846 | OLP-064-000001846 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001849 | OLP-064-000001861 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001865 | OLP-064-000001865 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001867 | OLP-064-000001867 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001869 | OLP-064-000001871 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001873 | OLP-064-000001873 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001875 | OLP-064-000001883 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001885 | OLP-064-000001889 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001893 | OLP-064-000001893 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001897 | OLP-064-000001900 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001902 | OLP-064-000001904 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001909 | OLP-064-000001909 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001916 | OLP-064-000001916 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001918 | OLP-064-000001918 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001923 | OLP-064-000001924 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001928 | OLP-064-000001929 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001931 | OLP-064-000001932 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001934 | OLP-064-000001935 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001938 | OLP-064-000001938 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001951 | OLP-064-000001955 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001962 | OLP-064-000001964 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001970 | OLP-064-000001970 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001973 | OLP-064-000001974 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001978 | OLP-064-000001978 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000001980 | OLP-064-000001984 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001986 | OLP-064-000001993 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000001997 | OLP-064-000001998 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002000 | OLP-064-000002003 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002005 | OLP-064-000002009 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002011 | OLP-064-000002019 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002023 | OLP-064-000002027 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002029 | OLP-064-000002030 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002032 | OLP-064-000002042 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002046 | OLP-064-000002049 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002051 | OLP-064-000002063 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002065 | OLP-064-000002070 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002072 | OLP-064-000002103 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002107 | OLP-064-000002107 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002109 | OLP-064-000002109 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002115 | OLP-064-000002115 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002117 | OLP-064-000002119 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002121 | OLP-064-000002122 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002127 | OLP-064-000002133 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002135 | OLP-064-000002145 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002151 | OLP-064-000002153 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002157 | OLP-064-000002158 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002165 | OLP-064-000002203 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002208 | OLP-064-000002210 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002215 | OLP-064-000002215 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002217 | OLP-064-000002219 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002221 | OLP-064-000002226 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002228 | OLP-064-000002233 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002237 | OLP-064-000002237 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002241 | OLP-064-000002249 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002251 | OLP-064-000002252 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002262 | OLP-064-000002262 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002265 | OLP-064-000002267 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002270 | OLP-064-000002285 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002287 | OLP-064-000002292 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002295 | OLP-064-000002297 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002301 | OLP-064-000002301 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002303 | OLP-064-000002304 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002307 | OLP-064-000002308 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002311 | OLP-064-000002312 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002315 | OLP-064-000002315 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002348 | OLP-064-000002349 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002355 | OLP-064-000002357 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002360 | OLP-064-000002360 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002363 | OLP-064-000002364 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002368 | OLP-064-000002376 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002378 | OLP-064-000002383 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002385 | OLP-064-000002386 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002389 | OLP-064-000002391 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002411 | OLP-064-000002411 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002417 | OLP-064-000002417 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002419 | OLP-064-000002419 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002421 | OLP-064-000002421 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002425 | OLP-064-000002441 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002446 | OLP-064-000002446 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002448 | OLP-064-000002456 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002462 | OLP-064-000002465 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002467 | OLP-064-000002470 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002477 | OLP-064-000002477 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002481 | OLP-064-000002484 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002487 | OLP-064-000002487 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002489 | OLP-064-000002495 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002499 | OLP-064-000002499 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002502 | OLP-064-000002505 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002508 | OLP-064-000002508 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002511 | OLP-064-000002512 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002522 | OLP-064-000002531 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002535 | OLP-064-000002535 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002537 | OLP-064-000002537 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002541 | OLP-064-000002542 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002551 | OLP-064-000002552 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002554 | OLP-064-000002560 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002568 | OLP-064-000002582 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002584 | OLP-064-000002584 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002587 | OLP-064-000002587 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002589 | OLP-064-000002590 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002592 | OLP-064-000002593 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002595 | OLP-064-000002596 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002599 | OLP-064-000002610 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002612 | OLP-064-000002613 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002616 | OLP-064-000002616 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002618 | OLP-064-000002627 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002629 | OLP-064-000002634 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002636 | OLP-064-000002636 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002642 | OLP-064-000002642 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002649 | OLP-064-000002650 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002652 | OLP-064-000002661 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002664 | OLP-064-000002665 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002669 | OLP-064-000002673 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002691 | OLP-064-000002691 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002699 | OLP-064-000002721 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002724 | OLP-064-000002724 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002726 | OLP-064-000002729 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002732 | OLP-064-000002735 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002737 | OLP-064-000002740 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002744 | OLP-064-000002749 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002751 | OLP-064-000002754 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002757 | OLP-064-000002762 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002765 | OLP-064-000002777 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002787 | OLP-064-000002787 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002789 | OLP-064-000002789 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002793 | OLP-064-000002801 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002804 | OLP-064-000002804 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002810 | OLP-064-000002813 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002815 | OLP-064-000002819 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002826 | OLP-064-000002826 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002828 | OLP-064-000002830 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002838 | OLP-064-000002838 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002840 | OLP-064-000002840 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002842 | OLP-064-000002842 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002844 | OLP-064-000002848 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002852 | OLP-064-000002853 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002863 | OLP-064-000002865 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002871 | OLP-064-000002872 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002898 | OLP-064-000002898 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002911 | OLP-064-000002911 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002918 | OLP-064-000002919 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002921 | OLP-064-000002921 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002923 | OLP-064-000002928 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002930 | OLP-064-000002930 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002932 | OLP-064-000002932 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002935 | OLP-064-000002936 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002938 | OLP-064-000002942 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002944 | OLP-064-000002948 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002951 | OLP-064-000002961 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002965 | OLP-064-000002965 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002968 | OLP-064-000002968 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002970 | OLP-064-000002974 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002976 | OLP-064-000002980 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002982 | OLP-064-000002986 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002988 | OLP-064-000002988 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000002990 | OLP-064-000002994 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000002997 | OLP-064-000003013 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003015 | OLP-064-000003018 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003022 | OLP-064-000003072 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003076 | OLP-064-000003082 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003084 | OLP-064-000003084 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003086 | OLP-064-000003087 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003089 | OLP-064-000003089 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003095 | OLP-064-000003096 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003100 | OLP-064-000003101 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003109 | OLP-064-000003116 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003118 | OLP-064-000003118 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003120 | OLP-064-000003120 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003124 | OLP-064-000003127 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003129 | OLP-064-000003167 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003169 | OLP-064-000003169 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003172 | OLP-064-000003175 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003177 | OLP-064-000003181 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003183 | OLP-064-000003192 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003194 | OLP-064-000003195 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003197 | OLP-064-000003216 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003219 | OLP-064-000003240 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003244 | OLP-064-000003245 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003247 | OLP-064-000003248 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003250 | OLP-064-000003257 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003260 | OLP-064-000003264 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003267 | OLP-064-000003277 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003279 | OLP-064-000003279 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003281 | OLP-064-000003298 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003302 | OLP-064-000003302 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003309 | OLP-064-000003325 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003331 | OLP-064-000003331 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003333 | OLP-064-000003345 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003347 | OLP-064-000003362 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003364 | OLP-064-000003365 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003367 | OLP-064-000003367 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003369 | OLP-064-000003371 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003373 | OLP-064-000003373 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003375 | OLP-064-000003375 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003377 | OLP-064-000003383 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003385 | OLP-064-000003412 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003415 | OLP-064-000003421 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003423 | OLP-064-000003425 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003428 | OLP-064-000003435 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003442 | OLP-064-000003448 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003451 | OLP-064-000003453 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003456 | OLP-064-000003456 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003458 | OLP-064-000003458 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003461 | OLP-064-000003461 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003463 | OLP-064-000003471 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003473 | OLP-064-000003488 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003491 | OLP-064-000003491 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003493 | OLP-064-000003493 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003495 | OLP-064-000003499 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003503 | OLP-064-000003505 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003507 | OLP-064-000003507 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003510 | OLP-064-000003516 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003518 | OLP-064-000003518 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003521 | OLP-064-000003525 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003528 | OLP-064-000003528 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003534 | OLP-064-000003539 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003545 | OLP-064-000003547 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003553 | OLP-064-000003556 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003558 | OLP-064-000003564 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003569 | OLP-064-000003607 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003609 | OLP-064-000003611 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003613 | OLP-064-000003659 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003661 | OLP-064-000003661 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003663 | OLP-064-000003668 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003670 | OLP-064-000003671 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003673 | OLP-064-000003673 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003675 | OLP-064-000003679 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003683 | OLP-064-000003685 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003692 | OLP-064-000003692 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003696 | OLP-064-000003696 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003698 | OLP-064-000003705 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003728 | OLP-064-000003743 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003745 | OLP-064-000003749 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003758 | OLP-064-000003766 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003768 | OLP-064-000003777 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003779 | OLP-064-000003783 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003786 | OLP-064-000003786 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003789 | OLP-064-000003790 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003792 | OLP-064-000003793 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003798 | OLP-064-000003802 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003804 | OLP-064-000003804 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003806 | OLP-064-000003818 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003821 | OLP-064-000003822 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003825 | OLP-064-000003836 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003838 | OLP-064-000003847 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003850 | OLP-064-000003853 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003855 | OLP-064-000003855 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003857 | OLP-064-000003861 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003864 | OLP-064-000003865 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003867 | OLP-064-000003878 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003880 | OLP-064-000003883 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003885 | OLP-064-000003892 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003897 | OLP-064-000003898 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003901 | OLP-064-000003918 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003920 | OLP-064-000003927 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003929 | OLP-064-000003937 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003939 | OLP-064-000003968 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003970 | OLP-064-000003982 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000003984 | OLP-064-000003984 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000003987 | OLP-064-000003996 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004002 | OLP-064-000004002 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004004 | OLP-064-000004022 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004024 | OLP-064-000004024 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004026 | OLP-064-000004026 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004028 | OLP-064-000004029 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004031 | OLP-064-000004034 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004036 | OLP-064-000004042 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004044 | OLP-064-000004046 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004048 | OLP-064-000004060 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004062 | OLP-064-000004077 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004079 | OLP-064-000004081 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004083 | OLP-064-000004086 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004088 | OLP-064-000004103 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004105 | OLP-064-000004121 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004123 | OLP-064-000004123 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004130 | OLP-064-000004133 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004135 | OLP-064-000004143 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004145 | OLP-064-000004146 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004148 | OLP-064-000004149 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004151 | OLP-064-000004158 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004160 | OLP-064-000004160 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004163 | OLP-064-000004168 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004170 | OLP-064-000004172 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004174 | OLP-064-000004178 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004181 | OLP-064-000004189 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004191 | OLP-064-000004194 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004196 | OLP-064-000004196 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004198 | OLP-064-000004213 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004215 | OLP-064-000004215 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004219 | OLP-064-000004247 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004249 | OLP-064-000004253 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004255 | OLP-064-000004262 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004264 | OLP-064-000004264 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004266 | OLP-064-000004283 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004285 | OLP-064-000004290 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004292 | OLP-064-000004295 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004299 | OLP-064-000004299 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004301 | OLP-064-000004302 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004304 | OLP-064-000004313 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004316 | OLP-064-000004318 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004320 | OLP-064-000004327 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004330 | OLP-064-000004334 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004337 | OLP-064-000004344 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004346 | OLP-064-000004363 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004365 | OLP-064-000004368 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004370 | OLP-064-000004373 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004376 | OLP-064-000004376 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004378 | OLP-064-000004378 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004380 | OLP-064-000004380 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004382 | OLP-064-000004393 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004395 | OLP-064-000004395 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004397 | OLP-064-000004400 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004402 | OLP-064-000004407 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004409 | OLP-064-000004418 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004420 | OLP-064-000004429 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004431 | OLP-064-000004433 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004435 | OLP-064-000004437 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004439 | OLP-064-000004439 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004441 | OLP-064-000004448 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004450 | OLP-064-000004453 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004455 | OLP-064-000004463 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004465 | OLP-064-000004479 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004481 | OLP-064-000004483 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004486 | OLP-064-000004494 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004496 | OLP-064-000004503 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004505 | OLP-064-000004505 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004508 | OLP-064-000004511 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004513 | OLP-064-000004517 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004520 | OLP-064-000004525 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004527 | OLP-064-000004528 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004531 | OLP-064-000004531 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004533 | OLP-064-000004534 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004536 | OLP-064-000004546 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004548 | OLP-064-000004548 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004550 | OLP-064-000004550 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004552 | OLP-064-000004558 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004560 | OLP-064-000004560 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004562 | OLP-064-000004566 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004568 | OLP-064-000004610 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004612 | OLP-064-000004628 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004630 | OLP-064-000004661 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000004665 | OLP-064-000004779 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000004811 | OLP-064-000004879 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005008 | OLP-064-000005044 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005046 | OLP-064-000005046 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005051 | OLP-064-000005051 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005055 | OLP-064-000005077 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005079 | OLP-064-000005081 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000005085 | OLP-064-000005124 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005128 | OLP-064-000005134 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005136 | OLP-064-000005140 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005142 | OLP-064-000005162 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005164 | OLP-064-000005189 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005191 | OLP-064-000005192 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000005196 | OLP-064-000005199 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005202 | OLP-064-000005207 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005209 | OLP-064-000005228 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005230 | OLP-064-000005234 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005236 | OLP-064-000005240 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005246 | OLP-064-000005260 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000005262 | OLP-064-000005373 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005375 | OLP-064-000005788 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005792 | OLP-064-000005792 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005796 | OLP-064-000005807 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005811 | OLP-064-000005812 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005814 | OLP-064-000005814 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000005817 | OLP-064-000005830 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005836 | OLP-064-000005839 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005859 | OLP-064-000005861 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005863 | OLP-064-000005875 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005877 | OLP-064-000005898 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005900 | OLP-064-000005920 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000005922 | OLP-064-000005947 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005949 | OLP-064-000005949 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005952 | OLP-064-000005964 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005966 | OLP-064-000005986 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000005988 | OLP-064-000006026 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006028 | OLP-064-000006089 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000006091 | OLP-064-000006106 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006109 | OLP-064-000006114 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006117 | OLP-064-000006118 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006120 | OLP-064-000006120 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006122 | OLP-064-000006122 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006124 | OLP-064-000006147 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000006149 | OLP-064-000006157 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006159 | OLP-064-000006580 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000006582 | OLP-064-000007284 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007288 | OLP-064-000007294 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007296 | OLP-064-000007299 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007301 | OLP-064-000007310 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000007313 | OLP-064-000007318 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007322 | OLP-064-000007329 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007332 | OLP-064-000007332 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007335 | OLP-064-000007345 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007347 | OLP-064-000007349 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007351 | OLP-064-000007386 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000007389 | OLP-064-000007389 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007392 | OLP-064-000007394 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007409 | OLP-064-000007410 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007412 | OLP-064-000007418 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007423 | OLP-064-000007442 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007444 | OLP-064-000007446 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000007451 | OLP-064-000007458 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007460 | OLP-064-000007461 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007466 | OLP-064-000007468 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007473 | OLP-064-000007479 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007483 | OLP-064-000007483 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007485 | OLP-064-000007509 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000007511 | OLP-064-000007511 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007513 | OLP-064-000007516 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007519 | OLP-064-000007520 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007524 | OLP-064-000007536 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007538 | OLP-064-000007696 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007698 | OLP-064-000007966 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000007968 | OLP-064-000007979 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007983 | OLP-064-000007993 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000007995 | OLP-064-000007999 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008001 | OLP-064-000008001 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008003 | OLP-064-000008010 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008012 | OLP-064-000008174 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000008177 | OLP-064-000008181 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008183 | OLP-064-000008198 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008200 | OLP-064-000008200 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008202 | OLP-064-000008204 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008207 | OLP-064-000008213 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008219 | OLP-064-000008220 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000008239 | OLP-064-000008261 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008266 | OLP-064-000008267 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008270 | OLP-064-000008270 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008279 | OLP-064-000008281 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008285 | OLP-064-000008286 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008289 | OLP-064-000008297 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000008301 | OLP-064-000008306 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008308 | OLP-064-000008342 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008344 | OLP-064-000008360 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008362 | OLP-064-000008364 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008366 | OLP-064-000008377 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008381 | OLP-064-000008397 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000008399 | OLP-064-000008399 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008403 | OLP-064-000008415 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008417 | OLP-064-000008418 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008420 | OLP-064-000008421 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008423 | OLP-064-000008434 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008436 | OLP-064-000008449 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000008452 | OLP-064-000008459 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008461 | OLP-064-000008468 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008480 | OLP-064-000008490 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008492 | OLP-064-000008492 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008494 | OLP-064-000008519 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008521 | OLP-064-000008521 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000008524 | OLP-064-000008551 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008553 | OLP-064-000008568 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008572 | OLP-064-000008589 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008591 | OLP-064-000008629 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008634 | OLP-064-000008675 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008677 | OLP-064-000008678 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000008680 | OLP-064-000008719 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008721 | OLP-064-000008745 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008751 | OLP-064-000008756 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008758 | OLP-064-000008774 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008776 | OLP-064-000008779 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008782 | OLP-064-000008787 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000008789 | OLP-064-000008793 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008795 | OLP-064-000008809 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008832 | OLP-064-000008837 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008839 | OLP-064-000008857 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008860 | OLP-064-000008872 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008874 | OLP-064-000008896 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000008905 | OLP-064-000008915 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008932 | OLP-064-000008942 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008948 | OLP-064-000008948 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008951 | OLP-064-000008956 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008958 | OLP-064-000008996 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000008998 | OLP-064-000009010 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009013 | OLP-064-000009031 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009034 | OLP-064-000009045 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009047 | OLP-064-000009088 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009097 | OLP-064-000009099 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009108 | OLP-064-000009109 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009113 | OLP-064-000009155 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009158 | OLP-064-000009165 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009167 | OLP-064-000009167 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009169 | OLP-064-000009169 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009171 | OLP-064-000009171 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009182 | OLP-064-000009193 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009198 | OLP-064-000009198 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009200 | OLP-064-000009205 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009207 | OLP-064-000009229 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009238 | OLP-064-000009243 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009256 | OLP-064-000009262 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009274 | OLP-064-000009284 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009287 | OLP-064-000009295 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009298 | OLP-064-000009299 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009310 | OLP-064-000009320 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009322 | OLP-064-000009324 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009326 | OLP-064-000009326 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009329 | OLP-064-000009329 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009331 | OLP-064-000009333 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009336 | OLP-064-000009337 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009339 | OLP-064-000009339 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009344 | OLP-064-000009348 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009350 | OLP-064-000009350 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009363 | OLP-064-000009364 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009372 | OLP-064-000009372 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009375 | OLP-064-000009398 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009400 | OLP-064-000009401 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009411 | OLP-064-000009411 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009413 | OLP-064-000009413 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009417 | OLP-064-000009418 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009420 | OLP-064-000009427 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009430 | OLP-064-000009432 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009434 | OLP-064-000009456 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009467 | OLP-064-000009470 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009475 | OLP-064-000009480 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009482 | OLP-064-000009482 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009484 | OLP-064-000009486 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009490 | OLP-064-000009491 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009493 | OLP-064-000009493 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009495 | OLP-064-000009495 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009497 | OLP-064-000009497 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009511 | OLP-064-000009511 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009513 | OLP-064-000009513 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009517 | OLP-064-000009519 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009521 | OLP-064-000009521 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009525 | OLP-064-000009527 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009529 | OLP-064-000009529 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009531 | OLP-064-000009531 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009534 | OLP-064-000009538 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009540 | OLP-064-000009540 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009542 | OLP-064-000009542 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009544 | OLP-064-000009625 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009627 | OLP-064-000009635 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009638 | OLP-064-000009639 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009641 | OLP-064-000009641 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009645 | OLP-064-000009645 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009647 | OLP-064-000009664 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009666 | OLP-064-000009666 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009668 | OLP-064-000009686 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009691 | OLP-064-000009697 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009699 | OLP-064-000009699 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009701 | OLP-064-000009715 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009719 | OLP-064-000009721 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009724 | OLP-064-000009724 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009727 | OLP-064-000009730 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009732 | OLP-064-000009737 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009739 | OLP-064-000009739 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009746 | OLP-064-000009747 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009751 | OLP-064-000009751 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009765 | OLP-064-000009774 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009776 | OLP-064-000009795 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009797 | OLP-064-000009806 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009808 | OLP-064-000009812 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009814 | OLP-064-000009815 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009817 | OLP-064-000009818 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009820 | OLP-064-000009821 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009823 | OLP-064-000009839 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009842 | OLP-064-000009845 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009847 | OLP-064-000009851 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009853 | OLP-064-000009862 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009866 | OLP-064-000009880 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009884 | OLP-064-000009884 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009887 | OLP-064-000009889 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009891 | OLP-064-000009891 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009893 | OLP-064-000009893 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009895 | OLP-064-000009895 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009897 | OLP-064-000009897 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009900 | OLP-064-000009900 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009902 | OLP-064-000009903 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009906 | OLP-064-000009907 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009909 | OLP-064-000009909 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009911 | OLP-064-000009911 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009913 | OLP-064-000009913 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009919 | OLP-064-000009919 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009923 | OLP-064-000009923 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009926 | OLP-064-000009926 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009932 | OLP-064-000009932 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009934 | OLP-064-000009939 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009941 | OLP-064-000009941 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009943 | OLP-064-000009958 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009962 | OLP-064-000009982 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009985 | OLP-064-000009987 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000009989 | OLP-064-000009993 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000009997 | OLP-064-000010018 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010020 | OLP-064-000010022 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010024 | OLP-064-000010031 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010037 | OLP-064-000010038 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010040 | OLP-064-000010044 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010046 | OLP-064-000010046 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010048 | OLP-064-000010048 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010050 | OLP-064-000010079 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010081 | OLP-064-000010082 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010084 | OLP-064-000010090 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010092 | OLP-064-000010096 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010098 | OLP-064-000010110 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010120 | OLP-064-000010121 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010123 | OLP-064-000010124 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010126 | OLP-064-000010141 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010143 | OLP-064-000010154 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010156 | OLP-064-000010156 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010158 | OLP-064-000010160 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010163 | OLP-064-000010165 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010167 | OLP-064-000010170 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010172 | OLP-064-000010206 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010209 | OLP-064-000010230 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010233 | OLP-064-000010266 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010268 | OLP-064-000010282 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010284 | OLP-064-000010290 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010293 | OLP-064-000010295 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010297 | OLP-064-000010323 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010325 | OLP-064-000010328 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010330 | OLP-064-000010331 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010337 | OLP-064-000010354 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010356 | OLP-064-000010357 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010362 | OLP-064-000010381 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010384 | OLP-064-000010384 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010386 | OLP-064-000010396 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010399 | OLP-064-000010401 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010404 | OLP-064-000010411 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010414 | OLP-064-000010419 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010421 | OLP-064-000010432 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010434 | OLP-064-000010435 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010437 | OLP-064-000010445 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010450 | OLP-064-000010464 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010466 | OLP-064-000010471 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010474 | OLP-064-000010494 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010496 | OLP-064-000010501 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010503 | OLP-064-000010518 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010520 | OLP-064-000010520 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010522 | OLP-064-000010524 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010526 | OLP-064-000010530 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010532 | OLP-064-000010555 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010557 | OLP-064-000010563 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010565 | OLP-064-000010565 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010567 | OLP-064-000010571 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010573 | OLP-064-000010577 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010579 | OLP-064-000010590 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010592 | OLP-064-000010594 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010597 | OLP-064-000010599 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010601 | OLP-064-000010602 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010605 | OLP-064-000010609 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010612 | OLP-064-000010618 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010620 | OLP-064-000010622 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010624 | OLP-064-000010626 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010628 | OLP-064-000010629 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010631 | OLP-064-000010631 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010633 | OLP-064-000010654 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010656 | OLP-064-000010668 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010670 | OLP-064-000010674 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010676 | OLP-064-000010676 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010679 | OLP-064-000010681 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010683 | OLP-064-000010697 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010701 | OLP-064-000010719 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010721 | OLP-064-000010725 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010728 | OLP-064-000010736 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010738 | OLP-064-000010738 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010740 | OLP-064-000010754 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010756 | OLP-064-000010756 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010760 | OLP-064-000010761 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010767 | OLP-064-000010769 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010772 | OLP-064-000010835 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010838 | OLP-064-000010844 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010846 | OLP-064-000010846 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010848 | OLP-064-000010852 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010854 | OLP-064-000010854 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010856 | OLP-064-000010869 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010871 | OLP-064-000010879 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010881 | OLP-064-000010894 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010896 | OLP-064-000010904 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010906 | OLP-064-000010927 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010929 | OLP-064-000010930 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010932 | OLP-064-000010932 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010934 | OLP-064-000010935 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010938 | OLP-064-000010950 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010952 | OLP-064-000010965 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010969 | OLP-064-000010969 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010971 | OLP-064-000010972 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010974 | OLP-064-000010980 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010985 | OLP-064-000010993 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000010995 | OLP-064-000010997 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000010999 | OLP-064-000011029 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011031 | OLP-064-000011032 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011034 | OLP-064-000011052 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011054 | OLP-064-000011066 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011068 | OLP-064-000011081 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011083 | OLP-064-000011085 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011087 | OLP-064-000011087 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011090 | OLP-064-000011096 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011098 | OLP-064-000011099 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011101 | OLP-064-000011102 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011106 | OLP-064-000011112 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011114 | OLP-064-000011117 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011120 | OLP-064-000011125 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011127 | OLP-064-000011127 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011131 | OLP-064-000011136 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011138 | OLP-064-000011144 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011148 | OLP-064-000011161 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011163 | OLP-064-000011163 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011165 | OLP-064-000011166 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011168 | OLP-064-000011170 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011172 | OLP-064-000011172 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011174 | OLP-064-000011177 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011180 | OLP-064-000011184 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011186 | OLP-064-000011204 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011206 | OLP-064-000011255 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011257 | OLP-064-000011264 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011266 | OLP-064-000011267 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011270 | OLP-064-000011297 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011299 | OLP-064-000011315 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011317 | OLP-064-000011321 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011323 | OLP-064-000011332 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011334 | OLP-064-000011342 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011344 | OLP-064-000011351 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011353 | OLP-064-000011375 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011377 | OLP-064-000011381 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011383 | OLP-064-000011410 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011414 | OLP-064-000011426 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011428 | OLP-064-000011430 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011432 | OLP-064-000011446 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011448 | OLP-064-000011455 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011457 | OLP-064-000011464 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011466 | OLP-064-000011493 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011495 | OLP-064-000011500 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011502 | OLP-064-000011523 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011526 | OLP-064-000011541 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011543 | OLP-064-000011557 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011559 | OLP-064-000011577 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011579 | OLP-064-000011583 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011585 | OLP-064-000011585 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011587 | OLP-064-000011596 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011598 | OLP-064-000011619 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011621 | OLP-064-000011642 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011644 | OLP-064-000011655 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011657 | OLP-064-000011672 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011674 | OLP-064-000011698 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011700 | OLP-064-000011725 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011727 | OLP-064-000011747 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011749 | OLP-064-000011751 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011753 | OLP-064-000011791 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011793 | OLP-064-000011793 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011796 | OLP-064-000011805 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011807 | OLP-064-000011818 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011820 | OLP-064-000011839 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011841 | OLP-064-000011847 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011849 | OLP-064-000011856 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011858 | OLP-064-000011874 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011876 | OLP-064-000011893 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011895 | OLP-064-000011897 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011899 | OLP-064-000011939 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011941 | OLP-064-000011957 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011959 | OLP-064-000011963 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000011965 | OLP-064-000011970 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011972 | OLP-064-000011972 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011974 | OLP-064-000011974 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011978 | OLP-064-000011990 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000011992 | OLP-064-000012016 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012018 | OLP-064-000012031 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000012033 | OLP-064-000012052 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012054 | OLP-064-000012055 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012057 | OLP-064-000012066 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012068 | OLP-064-000012070 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012072 | OLP-064-000012120 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012122 | OLP-064-000012150 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000012152 | OLP-064-000012153 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012157 | OLP-064-000012177 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012181 | OLP-064-000012187 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012189 | OLP-064-000012221 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012223 | OLP-064-000012224 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012227 | OLP-064-000012230 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000012232 | OLP-064-000012247 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012253 | OLP-064-000012275 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012280 | OLP-064-000012280 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012283 | OLP-064-000012283 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012285 | OLP-064-000012285 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012288 | OLP-064-000012335 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000012337 | OLP-064-000012360 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012362 | OLP-064-000012422 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012424 | OLP-064-000012443 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012445 | OLP-064-000012446 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012448 | OLP-064-000012450 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012457 | OLP-064-000012468 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000012470 | OLP-064-000012490 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012492 | OLP-064-000012510 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012512 | OLP-064-000012517 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012520 | OLP-064-000012532 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012534 | OLP-064-000012567 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012569 | OLP-064-000012601 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000012603 | OLP-064-000012636 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012638 | OLP-064-000012639 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012641 | OLP-064-000012641 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012643 | OLP-064-000012651 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012653 | OLP-064-000012671 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012673 | OLP-064-000012675 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000012677 | OLP-064-000012705 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012707 | OLP-064-000012709 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012711 | OLP-064-000012720 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012730 | OLP-064-000012730 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012732 | OLP-064-000012740 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012744 | OLP-064-000012744 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000012747 | OLP-064-000012747 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012749 | OLP-064-000012766 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012769 | OLP-064-000012772 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012774 | OLP-064-000012799 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012801 | OLP-064-000012802 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012805 | OLP-064-000012811 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000012851 | OLP-064-000012851 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012854 | OLP-064-000012879 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012902 | OLP-064-000012902 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012913 | OLP-064-000012914 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012916 | OLP-064-000012921 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012923 | OLP-064-000012951 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000012953 | OLP-064-000012956 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012958 | OLP-064-000012966 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012970 | OLP-064-000012977 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012979 | OLP-064-000012979 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000012981 | OLP-064-000013022 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013025 | OLP-064-000013037 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013050 | OLP-064-000013089 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013091 | OLP-064-000013091 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013093 | OLP-064-000013094 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013096 | OLP-064-000013098 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013100 | OLP-064-000013108 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013110 | OLP-064-000013117 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013119 | OLP-064-000013124 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013126 | OLP-064-000013135 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013137 | OLP-064-000013139 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013141 | OLP-064-000013142 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013146 | OLP-064-000013151 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013154 | OLP-064-000013163 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013165 | OLP-064-000013165 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013176 | OLP-064-000013180 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013182 | OLP-064-000013182 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013184 | OLP-064-000013189 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013191 | OLP-064-000013197 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013199 | OLP-064-000013199 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013201 | OLP-064-000013221 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013223 | OLP-064-000013259 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013261 | OLP-064-000013289 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013293 | OLP-064-000013293 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013296 | OLP-064-000013296 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013298 | OLP-064-000013298 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013302 | OLP-064-000013321 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013323 | OLP-064-000013326 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013328 | OLP-064-000013331 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013333 | OLP-064-000013334 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013337 | OLP-064-000013338 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013349 | OLP-064-000013364 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013366 | OLP-064-000013386 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013388 | OLP-064-000013402 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013405 | OLP-064-000013500 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013503 | OLP-064-000013503 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013505 | OLP-064-000013513 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013516 | OLP-064-000013516 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013520 | OLP-064-000013533 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013535 | OLP-064-000013537 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013539 | OLP-064-000013557 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013560 | OLP-064-000013563 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013565 | OLP-064-000013575 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013588 | OLP-064-000013595 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013597 | OLP-064-000013603 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013608 | OLP-064-000013614 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013616 | OLP-064-000013628 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013630 | OLP-064-000013638 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013640 | OLP-064-000013658 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013660 | OLP-064-000013661 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013664 | OLP-064-000013703 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013708 | OLP-064-000013708 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013710 | OLP-064-000013716 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013718 | OLP-064-000013719 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013724 | OLP-064-000013729 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013732 | OLP-064-000013738 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013741 | OLP-064-000013835 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013839 | OLP-064-000013839 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013841 | OLP-064-000013861 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013864 | OLP-064-000013875 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013877 | OLP-064-000013923 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013926 | OLP-064-000013928 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000013931 | OLP-064-000013938 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013942 | OLP-064-000013951 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013953 | OLP-064-000013960 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013962 | OLP-064-000013981 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000013983 | OLP-064-000014001 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014003 | OLP-064-000014008 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000014010 | OLP-064-000014025 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014029 | OLP-064-000014032 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014035 | OLP-064-000014101 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014103 | OLP-064-000014137 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014139 | OLP-064-000014173 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014179 | OLP-064-000014207 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000014212 | OLP-064-000014225 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014227 | OLP-064-000014238 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014240 | OLP-064-000014285 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014287 | OLP-064-000014307 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014309 | OLP-064-000014315 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014317 | OLP-064-000014330 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000014332 | OLP-064-000014333 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014335 | OLP-064-000014363 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014365 | OLP-064-000014391 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014393 | OLP-064-000014454 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014458 | OLP-064-000014474 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014476 | OLP-064-000014484 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000014486 | OLP-064-000014544 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014546 | OLP-064-000014557 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014559 | OLP-064-000014584 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014586 | OLP-064-000014598 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014600 | OLP-064-000014640 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014642 | OLP-064-000014694 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000014697 | OLP-064-000014708 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014710 | OLP-064-000014715 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014717 | OLP-064-000014724 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014727 | OLP-064-000014729 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014731 | OLP-064-000014813 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014815 | OLP-064-000014830 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000014832 | OLP-064-000014840 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014842 | OLP-064-000014846 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014848 | OLP-064-000014856 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014858 | OLP-064-000014883 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014885 | OLP-064-000014887 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014889 | OLP-064-000014896 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000014898 | OLP-064-000014906 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014914 | OLP-064-000014920 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014922 | OLP-064-000014933 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014935 | OLP-064-000014943 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014947 | OLP-064-000014955 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014957 | OLP-064-000014964 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000014970 | OLP-064-000014974 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014976 | OLP-064-000014979 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014981 | OLP-064-000014992 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000014994 | OLP-064-000014999 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015001 | OLP-064-000015004 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015006 | OLP-064-000015016 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015018 | OLP-064-000015024 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015026 | OLP-064-000015027 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015029 | OLP-064-000015032 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015042 | OLP-064-000015042 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015044 | OLP-064-000015044 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015056 | OLP-064-000015056 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015069 | OLP-064-000015080 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015083 | OLP-064-000015083 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015087 | OLP-064-000015087 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015091 | OLP-064-000015107 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015109 | OLP-064-000015115 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015117 | OLP-064-000015117 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015120 | OLP-064-000015125 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015128 | OLP-064-000015133 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015135 | OLP-064-000015154 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015157 | OLP-064-000015167 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015170 | OLP-064-000015172 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015174 | OLP-064-000015183 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015185 | OLP-064-000015194 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015196 | OLP-064-000015198 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015200 | OLP-064-000015217 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015220 | OLP-064-000015220 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015222 | OLP-064-000015226 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015228 | OLP-064-000015230 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015232 | OLP-064-000015232 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015234 | OLP-064-000015241 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015243 | OLP-064-000015253 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015255 | OLP-064-000015260 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015263 | OLP-064-000015264 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015268 | OLP-064-000015270 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015272 | OLP-064-000015277 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015279 | OLP-064-000015288 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015290 | OLP-064-000015292 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015294 | OLP-064-000015295 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015298 | OLP-064-000015302 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015304 | OLP-064-000015309 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015311 | OLP-064-000015324 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015326 | OLP-064-000015326 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015329 | OLP-064-000015330 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015332 | OLP-064-000015334 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015338 | OLP-064-000015344 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015346 | OLP-064-000015346 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015349 | OLP-064-000015360 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015367 | OLP-064-000015370 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015376 | OLP-064-000015378 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015380 | OLP-064-000015381 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015384 | OLP-064-000015384 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015386 | OLP-064-000015393 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015396 | OLP-064-000015397 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015403 | OLP-064-000015408 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015410 | OLP-064-000015410 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015413 | OLP-064-000015421 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015423 | OLP-064-000015428 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015430 | OLP-064-000015432 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015435 | OLP-064-000015445 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015447 | OLP-064-000015449 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015452 | OLP-064-000015475 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015477 | OLP-064-000015477 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015479 | OLP-064-000015479 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015481 | OLP-064-000015500 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015503 | OLP-064-000015506 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015509 | OLP-064-000015515 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015517 | OLP-064-000015522 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015526 | OLP-064-000015534 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015536 | OLP-064-000015537 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015539 | OLP-064-000015540 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015542 | OLP-064-000015543 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015545 | OLP-064-000015551 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015553 | OLP-064-000015561 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015563 | OLP-064-000015570 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015573 | OLP-064-000015577 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015579 | OLP-064-000015579 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015581 | OLP-064-000015585 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015587 | OLP-064-000015594 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015596 | OLP-064-000015602 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015607 | OLP-064-000015608 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015610 | OLP-064-000015616 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015619 | OLP-064-000015620 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015629 | OLP-064-000015630 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015632 | OLP-064-000015633 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015635 | OLP-064-000015638 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015640 | OLP-064-000015646 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015648 | OLP-064-000015648 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015650 | OLP-064-000015667 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015669 | OLP-064-000015674 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015677 | OLP-064-000015680 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015682 | OLP-064-000015683 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015685 | OLP-064-000015685 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015687 | OLP-064-000015687 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015689 | OLP-064-000015696 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015698 | OLP-064-000015698 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015700 | OLP-064-000015701 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015704 | OLP-064-000015709 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015711 | OLP-064-000015711 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015713 | OLP-064-000015736 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015738 | OLP-064-000015747 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015752 | OLP-064-000015766 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015768 | OLP-064-000015769 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015776 | OLP-064-000015777 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015780 | OLP-064-000015799 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015805 | OLP-064-000015809 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015811 | OLP-064-000015818 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015820 | OLP-064-000015831 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015834 | OLP-064-000015834 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015838 | OLP-064-000015842 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015844 | OLP-064-000015848 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015850 | OLP-064-000015851 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015854 | OLP-064-000015854 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015857 | OLP-064-000015858 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015860 | OLP-064-000015861 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015863 | OLP-064-000015865 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015868 | OLP-064-000015873 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015875 | OLP-064-000015885 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015887 | OLP-064-000015887 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015889 | OLP-064-000015896 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015898 | OLP-064-000015900 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015902 | OLP-064-000015904 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015906 | OLP-064-000015909 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015917 | OLP-064-000015918 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015922 | OLP-064-000015922 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015926 | OLP-064-000015930 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015934 | OLP-064-000015935 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015939 | OLP-064-000015943 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015949 | OLP-064-000015952 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015954 | OLP-064-000015956 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015958 | OLP-064-000015958 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015960 | OLP-064-000015960 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015962 | OLP-064-000015962 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015964 | OLP-064-000015968 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015971 | OLP-064-000015971 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015973 | OLP-064-000015979 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000015981 | OLP-064-000015983 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000015985 | OLP-064-000015993 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016002 | OLP-064-000016010 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016012 | OLP-064-000016022 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016024 | OLP-064-000016030 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016033 | OLP-064-000016033 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016038 | OLP-064-000016040 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016042 | OLP-064-000016044 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016046 | OLP-064-000016060 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016063 | OLP-064-000016074 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016076 | OLP-064-000016082 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016084 | OLP-064-000016087 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016089 | OLP-064-000016101 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016103 | OLP-064-000016104 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016110 | OLP-064-000016116 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016125 | OLP-064-000016131 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016133 | OLP-064-000016133 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016137 | OLP-064-000016143 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016145 | OLP-064-000016153 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016155 | OLP-064-000016157 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016160 | OLP-064-000016162 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016164 | OLP-064-000016164 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016166 | OLP-064-000016167 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016169 | OLP-064-000016186 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016188 | OLP-064-000016197 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016199 | OLP-064-000016203 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016205 | OLP-064-000016225 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016227 | OLP-064-000016232 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016234 | OLP-064-000016262 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016264 | OLP-064-000016279 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016281 | OLP-064-000016308 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016312 | OLP-064-000016319 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016321 | OLP-064-000016329 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016331 | OLP-064-000016332 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016334 | OLP-064-000016362 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016364 | OLP-064-000016371 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016373 | OLP-064-000016374 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016376 | OLP-064-000016391 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016393 | OLP-064-000016414 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016418 | OLP-064-000016421 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016425 | OLP-064-000016434 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016436 | OLP-064-000016436 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016438 | OLP-064-000016440 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016443 | OLP-064-000016452 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016454 | OLP-064-000016460 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016464 | OLP-064-000016503 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016505 | OLP-064-000016518 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016521 | OLP-064-000016561 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016563 | OLP-064-000016565 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016568 | OLP-064-000016573 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016575 | OLP-064-000016591 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016593 | OLP-064-000016598 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016607 | OLP-064-000016707 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016709 | OLP-064-000016733 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016735 | OLP-064-000016759 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016763 | OLP-064-000016765 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016767 | OLP-064-000016789 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016791 | OLP-064-000016801 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016804 | OLP-064-000016814 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016820 | OLP-064-000016830 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016834 | OLP-064-000016840 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016843 | OLP-064-000016864 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016867 | OLP-064-000016868 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016875 | OLP-064-000016886 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016888 | OLP-064-000016903 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016905 | OLP-064-000016910 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016912 | OLP-064-000016948 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000016950 | OLP-064-000016961 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016963 | OLP-064-000016963 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016965 | OLP-064-000016971 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016973 | OLP-064-000016991 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016993 | OLP-064-000016997 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000016999 | OLP-064-000017021 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017023 | OLP-064-000017029 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017032 | OLP-064-000017033 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017035 | OLP-064-000017093 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017096 | OLP-064-000017100 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017102 | OLP-064-000017117 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017119 | OLP-064-000017127 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017129 | OLP-064-000017139 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017141 | OLP-064-000017160 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017164 | OLP-064-000017164 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017166 | OLP-064-000017179 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017182 | OLP-064-000017191 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017193 | OLP-064-000017193 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017195 | OLP-064-000017223 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017225 | OLP-064-000017226 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017228 | OLP-064-000017229 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017233 | OLP-064-000017258 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017260 | OLP-064-000017260 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017262 | OLP-064-000017269 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017272 | OLP-064-000017279 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017281 | OLP-064-000017282 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017285 | OLP-064-000017294 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017297 | OLP-064-000017299 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017302 | OLP-064-000017303 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017305 | OLP-064-000017305 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017307 | OLP-064-000017311 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017314 | OLP-064-000017316 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017320 | OLP-064-000017325 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017327 | OLP-064-000017330 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017339 | OLP-064-000017352 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017354 | OLP-064-000017368 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017370 | OLP-064-000017410 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017412 | OLP-064-000017425 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017435 | OLP-064-000017435 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017437 | OLP-064-000017444 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017446 | OLP-064-000017449 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017452 | OLP-064-000017463 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017465 | OLP-064-000017474 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017476 | OLP-064-000017476 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017478 | OLP-064-000017483 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017485 | OLP-064-000017496 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017498 | OLP-064-000017501 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017503 | OLP-064-000017505 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017507 | OLP-064-000017512 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017518 | OLP-064-000017518 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017522 | OLP-064-000017530 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017533 | OLP-064-000017541 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017543 | OLP-064-000017544 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017547 | OLP-064-000017547 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017549 | OLP-064-000017557 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017559 | OLP-064-000017559 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017561 | OLP-064-000017582 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017585 | OLP-064-000017593 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017595 | OLP-064-000017607 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017609 | OLP-064-000017614 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017616 | OLP-064-000017626 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017628 | OLP-064-000017630 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017642 | OLP-064-000017643 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017646 | OLP-064-000017654 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017656 | OLP-064-000017660 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017663 | OLP-064-000017663 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017666 | OLP-064-000017677 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017679 | OLP-064-000017680 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017682 | OLP-064-000017682 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017684 | OLP-064-000017685 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017687 | OLP-064-000017725 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017728 | OLP-064-000017738 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017740 | OLP-064-000017752 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017754 | OLP-064-000017758 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017760 | OLP-064-000017769 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017771 | OLP-064-000017771 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017774 | OLP-064-000017785 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017788 | OLP-064-000017792 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017796 | OLP-064-000017802 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017817 | OLP-064-000017817 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017824 | OLP-064-000017824 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017830 | OLP-064-000017830 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017832 | OLP-064-000017842 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017845 | OLP-064-000017847 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017849 | OLP-064-000017865 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017867 | OLP-064-000017867 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017869 | OLP-064-000017870 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017873 | OLP-064-000017874 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017876 | OLP-064-000017877 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017879 | OLP-064-000017895 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017897 | OLP-064-000017902 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017906 | OLP-064-000017924 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017927 | OLP-064-000017943 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017951 | OLP-064-000017951 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017968 | OLP-064-000017968 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017970 | OLP-064-000017979 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000017981 | OLP-064-000017994 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000017997 | OLP-064-000018020 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018022 | OLP-064-000018036 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018038 | OLP-064-000018047 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018049 | OLP-064-000018069 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018071 | OLP-064-000018074 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000018076 | OLP-064-000018131 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018133 | OLP-064-000018139 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018141 | OLP-064-000018141 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018143 | OLP-064-000018150 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018152 | OLP-064-000018154 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018164 | OLP-064-000018166 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 064 | OLP-064-000018188 | OLP-064-000018246 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018251 | OLP-064-000018335 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 064 | OLP-064-000018339 | OLP-064-000018424 | USACE; MVD; MVN; CEMVN-OD-SS | Michael R Patrick | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000001 | OLP-075-000000001 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000003 | OLP-075-000000005 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000007 | OLP-075-000000007 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000009 | OLP-075-000000014 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000016 | OLP-075-000000024 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000026 | OLP-075-000000029 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000031 | OLP-075-000000037 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000039 | OLP-075-000000040 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000042 | OLP-075-000000060 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000063 | OLP-075-000000065 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000067 | OLP-075-000000067 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000069 | OLP-075-000000084 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000086 | OLP-075-000000097 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000100 | OLP-075-000000101 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000104 | OLP-075-000000106 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000110 | OLP-075-000000111 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000113 | OLP-075-000000114 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000116 | OLP-075-000000128 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000131 | OLP-075-000000133 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000135 | OLP-075-000000147 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000149 | OLP-075-000000154 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000156 | OLP-075-000000160 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000162 | OLP-075-000000163 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000165 | OLP-075-000000178 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000181 | OLP-075-000000184 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000186 | OLP-075-000000186 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000188 | OLP-075-000000189 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000195 | OLP-075-000000196 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000199 | OLP-075-000000201 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000203 | OLP-075-000000212 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000214 | OLP-075-000000216 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000218 | OLP-075-000000219 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000221 | OLP-075-000000221 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000223 | OLP-075-000000225 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000227 | OLP-075-000000232 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000234 | OLP-075-000000234 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000236 | OLP-075-000000236 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000238 | OLP-075-000000239 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000241 | OLP-075-000000241 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000244 | OLP-075-000000244 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000246 | OLP-075-000000254 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000256 | OLP-075-000000258 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000260 | OLP-075-000000263 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000268 | OLP-075-000000270 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000272 | OLP-075-000000283 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000285 | OLP-075-000000301 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000304 | OLP-075-000000307 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000309 | OLP-075-000000324 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000328 | OLP-075-000000331 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000333 | OLP-075-000000336 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000338 | OLP-075-000000338 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000340 | OLP-075-000000362 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000364 | OLP-075-000000365 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000371 | OLP-075-000000372 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000374 | OLP-075-000000383 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000385 | OLP-075-000000390 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000392 | OLP-075-000000406 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000408 | OLP-075-000000414 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000416 | OLP-075-000000418 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000420 | OLP-075-000000424 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000426 | OLP-075-000000428 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000430 | OLP-075-000000443 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000449 | OLP-075-000000450 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000453 | OLP-075-000000457 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000462 | OLP-075-000000465 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000467 | OLP-075-000000492 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000494 | OLP-075-000000497 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000499 | OLP-075-000000501 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000504 | OLP-075-000000506 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000508 | OLP-075-000000510 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000513 | OLP-075-000000513 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000515 | OLP-075-000000515 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000524 | OLP-075-000000524 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000526 | OLP-075-000000535 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000537 | OLP-075-000000538 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000540 | OLP-075-000000540 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000542 | OLP-075-000000542 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000544 | OLP-075-000000544 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000548 | OLP-075-000000548 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000550 | OLP-075-000000551 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000553 | OLP-075-000000553 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000555 | OLP-075-000000555 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000559 | OLP-075-000000559 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000561 | OLP-075-000000566 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000570 | OLP-075-000000580 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000582 | OLP-075-000000597 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000599 | OLP-075-000000615 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000618 | OLP-075-000000622 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000625 | OLP-075-000000640 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000643 | OLP-075-000000648 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000652 | OLP-075-000000657 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000659 | OLP-075-000000665 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000667 | OLP-075-000000667 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000675 | OLP-075-000000679 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000683 | OLP-075-000000701 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000710 | OLP-075-000000714 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000718 | OLP-075-000000719 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000721 | OLP-075-000000747 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000750 | OLP-075-000000781 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000783 | OLP-075-000000859 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000861 | OLP-075-000000871 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000874 | OLP-075-000000877 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000879 | OLP-075-000000883 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000886 | OLP-075-000000922 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000924 | OLP-075-000000928 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000930 | OLP-075-000000945 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000947 | OLP-075-000000951 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000954 | OLP-075-000000955 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000957 | OLP-075-000000957 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000959 | OLP-075-000000961 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000963 | OLP-075-000000964 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000000966 | OLP-075-000000966 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000968 | OLP-075-000000980 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000000983 | OLP-075-000001004 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001006 | OLP-075-000001037 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001039 | OLP-075-000001051 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001053 | OLP-075-000001055 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001057 | OLP-075-000001061 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001063 | OLP-075-000001069 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001072 | OLP-075-000001073 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001075 | OLP-075-000001083 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001085 | OLP-075-000001100 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001103 | OLP-075-000001136 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001138 | OLP-075-000001152 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001154 | OLP-075-000001166 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001168 | OLP-075-000001188 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001190 | OLP-075-000001192 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001194 | OLP-075-000001196 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001199 | OLP-075-000001207 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001210 | OLP-075-000001222 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001224 | OLP-075-000001231 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001233 | OLP-075-000001235 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001237 | OLP-075-000001239 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001241 | OLP-075-000001249 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001251 | OLP-075-000001278 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001280 | OLP-075-000001303 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001305 | OLP-075-000001311 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001314 | OLP-075-000001329 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001331 | OLP-075-000001352 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001354 | OLP-075-000001368 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001370 | OLP-075-000001376 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001378 | OLP-075-000001381 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001386 | OLP-075-000001401 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001403 | OLP-075-000001407 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001409 | OLP-075-000001412 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001414 | OLP-075-000001421 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001423 | OLP-075-000001424 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001426 | OLP-075-000001428 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001430 | OLP-075-000001446 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001448 | OLP-075-000001452 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001454 | OLP-075-000001455 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001457 | OLP-075-000001472 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001474 | OLP-075-000001478 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001480 | OLP-075-000001517 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001519 | OLP-075-000001534 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001536 | OLP-075-000001537 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001539 | OLP-075-000001541 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001543 | OLP-075-000001546 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001548 | OLP-075-000001550 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001553 | OLP-075-000001557 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001560 | OLP-075-000001562 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001564 | OLP-075-000001573 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001575 | OLP-075-000001576 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001578 | OLP-075-000001579 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001581 | OLP-075-000001583 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001585 | OLP-075-000001585 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001587 | OLP-075-000001594 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001596 | OLP-075-000001601 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001603 | OLP-075-000001636 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001638 | OLP-075-000001640 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001643 | OLP-075-000001649 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001652 | OLP-075-000001659 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001661 | OLP-075-000001667 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001669 | OLP-075-000001674 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001676 | OLP-075-000001679 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001681 | OLP-075-000001681 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001683 | OLP-075-000001688 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001690 | OLP-075-000001698 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001700 | OLP-075-000001702 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001705 | OLP-075-000001708 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001711 | OLP-075-000001714 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001716 | OLP-075-000001718 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001721 | OLP-075-000001733 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001735 | OLP-075-000001768 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001770 | OLP-075-000001776 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001778 | OLP-075-000001786 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001788 | OLP-075-000001792 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001794 | OLP-075-000001799 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001801 | OLP-075-000001801 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001803 | OLP-075-000001803 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001805 | OLP-075-000001822 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001824 | OLP-075-000001824 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001826 | OLP-075-000001826 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001828 | OLP-075-000001828 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001830 | OLP-075-000001830 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001832 | OLP-075-000001896 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001898 | OLP-075-000001911 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001913 | OLP-075-000001925 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001927 | OLP-075-000001970 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001972 | OLP-075-000001977 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001979 | OLP-075-000001982 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000001984 | OLP-075-000001986 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001988 | OLP-075-000001992 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001994 | OLP-075-000001995 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000001997 | OLP-075-000002006 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002010 | OLP-075-000002022 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002024 | OLP-075-000002029 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002032 | OLP-075-000002035 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002037 | OLP-075-000002053 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002055 | OLP-075-000002073 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002075 | OLP-075-000002084 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002086 | OLP-075-000002090 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002092 | OLP-075-000002097 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002100 | OLP-075-000002126 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002128 | OLP-075-000002132 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002135 | OLP-075-000002139 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002141 | OLP-075-000002144 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002146 | OLP-075-000002161 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002164 | OLP-075-000002164 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002166 | OLP-075-000002166 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002168 | OLP-075-000002168 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002170 | OLP-075-000002181 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002183 | OLP-075-000002193 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002195 | OLP-075-000002218 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002220 | OLP-075-000002228 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002232 | OLP-075-000002237 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002239 | OLP-075-000002240 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002242 | OLP-075-000002248 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002252 | OLP-075-000002259 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002261 | OLP-075-000002266 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002268 | OLP-075-000002278 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002280 | OLP-075-000002313 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002315 | OLP-075-000002316 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002320 | OLP-075-000002320 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002323 | OLP-075-000002338 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002340 | OLP-075-000002341 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002343 | OLP-075-000002360 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002362 | OLP-075-000002362 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002364 | OLP-075-000002364 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002366 | OLP-075-000002383 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002385 | OLP-075-000002389 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002391 | OLP-075-000002399 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002402 | OLP-075-000002403 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002405 | OLP-075-000002417 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002419 | OLP-075-000002427 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002429 | OLP-075-000002431 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002433 | OLP-075-000002435 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002437 | OLP-075-000002437 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002439 | OLP-075-000002452 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002454 | OLP-075-000002456 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002458 | OLP-075-000002487 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002491 | OLP-075-000002518 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002520 | OLP-075-000002527 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002530 | OLP-075-000002530 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002533 | OLP-075-000002535 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002537 | OLP-075-000002541 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002543 | OLP-075-000002548 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002551 | OLP-075-000002564 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002566 | OLP-075-000002569 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002571 | OLP-075-000002571 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002573 | OLP-075-000002573 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002575 | OLP-075-000002578 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002580 | OLP-075-000002597 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002599 | OLP-075-000002628 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002630 | OLP-075-000002639 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002641 | OLP-075-000002674 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002676 | OLP-075-000002694 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002696 | OLP-075-000002698 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002700 | OLP-075-000002711 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002713 | OLP-075-000002749 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002751 | OLP-075-000002763 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002765 | OLP-075-000002784 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002786 | OLP-075-000002798 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002800 | OLP-075-000002818 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002820 | OLP-075-000002825 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002827 | OLP-075-000002832 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002834 | OLP-075-000002834 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002836 | OLP-075-000002846 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002848 | OLP-075-000002853 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002855 | OLP-075-000002864 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002866 | OLP-075-000002880 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002883 | OLP-075-000002890 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002892 | OLP-075-000002901 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002903 | OLP-075-000002903 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002905 | OLP-075-000002911 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002913 | OLP-075-000002936 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002939 | OLP-075-000002941 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002943 | OLP-075-000002950 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002952 | OLP-075-000002954 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002956 | OLP-075-000002959 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002961 | OLP-075-000002968 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000002970 | OLP-075-000002982 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002984 | OLP-075-000002994 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002996 | OLP-075-000002996 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000002998 | OLP-075-000003002 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003004 | OLP-075-000003012 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003014 | OLP-075-000003027 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003029 | OLP-075-000003036 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003038 | OLP-075-000003065 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003067 | OLP-075-000003074 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003076 | OLP-075-000003077 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003081 | OLP-075-000003089 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003091 | OLP-075-000003108 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003110 | OLP-075-000003117 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003119 | OLP-075-000003130 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003132 | OLP-075-000003137 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003139 | OLP-075-000003139 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003147 | OLP-075-000003151 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003157 | OLP-075-000003159 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003161 | OLP-075-000003165 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003167 | OLP-075-000003180 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003182 | OLP-075-000003195 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003197 | OLP-075-000003203 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003206 | OLP-075-000003207 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003209 | OLP-075-000003216 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003218 | OLP-075-000003219 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003222 | OLP-075-000003223 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003226 | OLP-075-000003226 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003228 | OLP-075-000003228 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003230 | OLP-075-000003243 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003246 | OLP-075-000003250 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003252 | OLP-075-000003257 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003259 | OLP-075-000003259 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003261 | OLP-075-000003303 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003306 | OLP-075-000003325 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003327 | OLP-075-000003328 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003330 | OLP-075-000003345 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003347 | OLP-075-000003353 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003355 | OLP-075-000003383 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003388 | OLP-075-000003390 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003392 | OLP-075-000003392 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003394 | OLP-075-000003398 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003400 | OLP-075-000003403 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003405 | OLP-075-000003416 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003418 | OLP-075-000003432 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003435 | OLP-075-000003443 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003446 | OLP-075-000003446 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003448 | OLP-075-000003448 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003450 | OLP-075-000003455 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003457 | OLP-075-000003459 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003461 | OLP-075-000003472 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003474 | OLP-075-000003486 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003488 | OLP-075-000003492 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003496 | OLP-075-000003498 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003500 | OLP-075-000003501 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003503 | OLP-075-000003536 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003539 | OLP-075-000003542 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003544 | OLP-075-000003612 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003614 | OLP-075-000003614 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003618 | OLP-075-000003643 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003646 | OLP-075-000003650 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003652 | OLP-075-000003678 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003680 | OLP-075-000003683 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003685 | OLP-075-000003705 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003707 | OLP-075-000003722 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003724 | OLP-075-000003725 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003727 | OLP-075-000003730 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003732 | OLP-075-000003795 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003797 | OLP-075-000003809 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003811 | OLP-075-000003873 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003876 | OLP-075-000003888 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003890 | OLP-075-000003894 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003897 | OLP-075-000003921 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000003923 | OLP-075-000003924 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003926 | OLP-075-000003958 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003960 | OLP-075-000003977 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003979 | OLP-075-000003987 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000003990 | OLP-075-000004005 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004007 | OLP-075-000004009 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004011 | OLP-075-000004046 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004048 | OLP-075-000004050 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004053 | OLP-075-000004066 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004077 | OLP-075-000004079 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004082 | OLP-075-000004086 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004089 | OLP-075-000004137 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004141 | OLP-075-000004150 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004152 | OLP-075-000004189 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004191 | OLP-075-000004193 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004197 | OLP-075-000004203 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004206 | OLP-075-000004206 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004209 | OLP-075-000004213 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004215 | OLP-075-000004248 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004250 | OLP-075-000004253 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004255 | OLP-075-000004262 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004265 | OLP-075-000004267 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004269 | OLP-075-000004269 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004271 | OLP-075-000004271 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004273 | OLP-075-000004275 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004278 | OLP-075-000004299 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004301 | OLP-075-000004303 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004305 | OLP-075-000004306 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004310 | OLP-075-000004313 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004315 | OLP-075-000004329 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004332 | OLP-075-000004335 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004337 | OLP-075-000004344 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004348 | OLP-075-000004352 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004354 | OLP-075-000004359 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004361 | OLP-075-000004375 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004377 | OLP-075-000004382 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004384 | OLP-075-000004400 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004403 | OLP-075-000004433 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004437 | OLP-075-000004437 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004439 | OLP-075-000004452 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004455 | OLP-075-000004456 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004459 | OLP-075-000004477 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004479 | OLP-075-000004489 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004492 | OLP-075-000004518 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004528 | OLP-075-000004546 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004556 | OLP-075-000004576 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004578 | OLP-075-000004586 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004589 | OLP-075-000004622 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004627 | OLP-075-000004631 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004633 | OLP-075-000004636 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004642 | OLP-075-000004642 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004645 | OLP-075-000004680 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004682 | OLP-075-000004731 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004734 | OLP-075-000004737 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004740 | OLP-075-000004740 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004744 | OLP-075-000004744 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004746 | OLP-075-000004784 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004787 | OLP-075-000004788 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004791 | OLP-075-000004797 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004799 | OLP-075-000004828 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004835 | OLP-075-000004838 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004842 | OLP-075-000004848 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004850 | OLP-075-000004892 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004898 | OLP-075-000004901 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004904 | OLP-075-000004905 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004907 | OLP-075-000004931 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000004933 | OLP-075-000004946 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004948 | OLP-075-000004950 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004954 | OLP-075-000004988 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004994 | OLP-075-000004994 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000004996 | OLP-075-000005000 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005005 | OLP-075-000005011 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000005014 | OLP-075-000005016 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005029 | OLP-075-000005033 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005035 | OLP-075-000005054 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005056 | OLP-075-000005057 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005061 | OLP-075-000005068 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005070 | OLP-075-000005074 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000005083 | OLP-075-000005094 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005100 | OLP-075-000005111 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005115 | OLP-075-000005115 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005117 | OLP-075-000005123 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005125 | OLP-075-000005127 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005130 | OLP-075-000005146 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000005151 | OLP-075-000005153 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005156 | OLP-075-000005156 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005159 | OLP-075-000005166 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005168 | OLP-075-000005170 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005172 | OLP-075-000005175 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005177 | OLP-075-000005178 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000005180 | OLP-075-000005190 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005192 | OLP-075-000005220 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005223 | OLP-075-000005244 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005247 | OLP-075-000005250 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005252 | OLP-075-000005266 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005268 | OLP-075-000005279 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000005283 | OLP-075-000005325 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005327 | OLP-075-000005330 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005337 | OLP-075-000005360 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005362 | OLP-075-000005377 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005379 | OLP-075-000005391 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005400 | OLP-075-000005452 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000005455 | OLP-075-000005462 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005469 | OLP-075-000005470 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005472 | OLP-075-000005476 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005479 | OLP-075-000005479 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005482 | OLP-075-000005511 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005515 | OLP-075-000005517 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000005519 | OLP-075-000005530 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005532 | OLP-075-000005541 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005543 | OLP-075-000005543 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005546 | OLP-075-000005552 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005554 | OLP-075-000005563 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005566 | OLP-075-000005571 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000005573 | OLP-075-000005594 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005596 | OLP-075-000005628 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005632 | OLP-075-000005646 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005648 | OLP-075-000005704 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005706 | OLP-075-000005713 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005715 | OLP-075-000005734 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000005736 | OLP-075-000005737 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005739 | OLP-075-000005741 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005745 | OLP-075-000005756 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005760 | OLP-075-000005802 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005804 | OLP-075-000005813 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005817 | OLP-075-000005818 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000005821 | OLP-075-000005827 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005829 | OLP-075-000005842 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005844 | OLP-075-000005849 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005851 | OLP-075-000005853 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005856 | OLP-075-000005870 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005872 | OLP-075-000005896 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000005898 | OLP-075-000005921 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005923 | OLP-075-000005925 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005927 | OLP-075-000005980 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000005984 | OLP-075-000006017 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006019 | OLP-075-000006031 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006033 | OLP-075-000006039 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006042 | OLP-075-000006069 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006071 | OLP-075-000006073 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006077 | OLP-075-000006109 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006112 | OLP-075-000006175 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006177 | OLP-075-000006183 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006186 | OLP-075-000006194 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006196 | OLP-075-000006199 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006202 | OLP-075-000006221 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006224 | OLP-075-000006231 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006233 | OLP-075-000006240 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006242 | OLP-075-000006280 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006282 | OLP-075-000006312 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006314 | OLP-075-000006324 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006326 | OLP-075-000006336 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006340 | OLP-075-000006350 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006353 | OLP-075-000006366 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006369 | OLP-075-000006402 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006404 | OLP-075-000006405 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006407 | OLP-075-000006419 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006421 | OLP-075-000006501 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006504 | OLP-075-000006507 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006509 | OLP-075-000006532 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006535 | OLP-075-000006563 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006565 | OLP-075-000006567 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006569 | OLP-075-000006580 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006582 | OLP-075-000006585 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006588 | OLP-075-000006598 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006600 | OLP-075-000006603 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006606 | OLP-075-000006609 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006612 | OLP-075-000006617 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006619 | OLP-075-000006621 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006626 | OLP-075-000006627 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006629 | OLP-075-000006630 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006632 | OLP-075-000006635 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006637 | OLP-075-000006650 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006652 | OLP-075-000006657 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006659 | OLP-075-000006670 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006674 | OLP-075-000006689 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006691 | OLP-075-000006701 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006704 | OLP-075-000006704 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006706 | OLP-075-000006718 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006720 | OLP-075-000006752 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006754 | OLP-075-000006757 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006760 | OLP-075-000006761 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006767 | OLP-075-000006794 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006796 | OLP-075-000006827 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006829 | OLP-075-000006843 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006845 | OLP-075-000006894 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006896 | OLP-075-000006903 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006905 | OLP-075-000006910 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006913 | OLP-075-000006915 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006917 | OLP-075-000006921 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006942 | OLP-075-000006942 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006945 | OLP-075-000006945 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000006947 | OLP-075-000006948 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006956 | OLP-075-000006972 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006974 | OLP-075-000006984 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000006996 | OLP-075-000007010 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007013 | OLP-075-000007015 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007018 | OLP-075-000007020 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000007023 | OLP-075-000007036 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007039 | OLP-075-000007047 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007050 | OLP-075-000007070 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007074 | OLP-075-000007077 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007090 | OLP-075-000007114 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007116 | OLP-075-000007145 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000007147 | OLP-075-000007152 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007154 | OLP-075-000007167 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007172 | OLP-075-000007211 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007216 | OLP-075-000007219 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007221 | OLP-075-000007296 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007301 | OLP-075-000007369 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 075 | OLP-075-000007374 | OLP-075-000007394 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007397 | OLP-075-000007431 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007434 | OLP-075-000007437 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007458 | OLP-075-000007526 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007530 | OLP-075-000007598 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 075 | OLP-075-000007600 | OLP-075-000007603 | USACE; MVD; MVN; CEMVN-OD-HL | Frank Vicdomina | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000002 | PLP-088-000000017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000019 | PLP-088-000000021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000023 | PLP-088-000000052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000054 | PLP-088-000000071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000073 | PLP-088-000000075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000077 | PLP-088-000000083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000086 | PLP-088-000000087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000092 | PLP-088-000000093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000095 | PLP-088-000000106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000108 | PLP-088-000000110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000112 | PLP-088-000000115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000117 | PLP-088-000000117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000120 | PLP-088-000000121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000127 | PLP-088-000000127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000130 | PLP-088-000000130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000132 | PLP-088-000000132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000134 | PLP-088-000000138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000141 | PLP-088-000000174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000176 | PLP-088-000000197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000199 | PLP-088-000000200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000203 | PLP-088-000000219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000221 | PLP-088-000000221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000229 | PLP-088-000000241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000243 | PLP-088-000000244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000247 | PLP-088-000000251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000253 | PLP-088-000000266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000268 | PLP-088-000000273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000276 | PLP-088-000000286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000288 | PLP-088-000000292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000294 | PLP-088-000000325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000327 | PLP-088-000000346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000348 | PLP-088-000000353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000356 | PLP-088-000000357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000359 | PLP-088-000000362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000364 | PLP-088-000000365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000367 | PLP-088-000000368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000370 | PLP-088-000000371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000374 | PLP-088-000000385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000387 | PLP-088-000000403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000405 | PLP-088-000000411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000413 | PLP-088-000000413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000415 | PLP-088-000000415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000417 | PLP-088-000000420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000424 | PLP-088-000000424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000426 | PLP-088-000000428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000430 | PLP-088-000000436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000438 | PLP-088-000000445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000447 | PLP-088-000000453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000455 | PLP-088-000000455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000457 | PLP-088-000000463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000465 | PLP-088-000000485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000487 | PLP-088-000000512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000514 | PLP-088-000000562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000564 | PLP-088-000000567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000572 | PLP-088-000000628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000630 | PLP-088-000000633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000635 | PLP-088-000000669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000671 | PLP-088-000000673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000675 | PLP-088-000000675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000677 | PLP-088-000000681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000683 | PLP-088-000000709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000711 | PLP-088-000000712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000714 | PLP-088-000000714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000716 | PLP-088-000000716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000718 | PLP-088-000000728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000730 | PLP-088-000000730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000732 | PLP-088-000000748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000750 | PLP-088-000000765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000767 | PLP-088-000000770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000774 | PLP-088-000000779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000782 | PLP-088-000000782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000784 | PLP-088-000000786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000789 | PLP-088-000000789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000791 | PLP-088-000000801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000804 | PLP-088-000000804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000806 | PLP-088-000000840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000842 | PLP-088-000000842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000844 | PLP-088-000000873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000000876 | PLP-088-000000876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000878 | PLP-088-000000885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000888 | PLP-088-000000934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000936 | PLP-088-000000970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000972 | PLP-088-000000985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000000987 | PLP-088-000001004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001007 | PLP-088-000001010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001012 | PLP-088-000001016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001019 | PLP-088-000001044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001048 | PLP-088-000001049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001054 | PLP-088-000001059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001062 | PLP-088-000001074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001076 | PLP-088-000001101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001103 | PLP-088-000001105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001107 | PLP-088-000001124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001126 | PLP-088-000001162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001164 | PLP-088-000001220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001222 | PLP-088-000001225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001227 | PLP-088-000001234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001236 | PLP-088-000001239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001241 | PLP-088-000001260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001262 | PLP-088-000001267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001269 | PLP-088-000001269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001271 | PLP-088-000001276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001278 | PLP-088-000001288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001290 | PLP-088-000001300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001302 | PLP-088-000001322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001325 | PLP-088-000001327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001329 | PLP-088-000001330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001332 | PLP-088-000001347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001349 | PLP-088-000001351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001353 | PLP-088-000001372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001376 | PLP-088-000001462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001465 | PLP-088-000001515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001517 | PLP-088-000001536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001538 | PLP-088-000001538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001540 | PLP-088-000001562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001564 | PLP-088-000001565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001570 | PLP-088-000001575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001578 | PLP-088-000001600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001602 | PLP-088-000001602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001604 | PLP-088-000001682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001686 | PLP-088-000001754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001756 | PLP-088-000001782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001786 | PLP-088-000001786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001788 | PLP-088-000001814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001821 | PLP-088-000001822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001826 | PLP-088-000001830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001832 | PLP-088-000001838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001840 | PLP-088-000001871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001873 | PLP-088-000001886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001888 | PLP-088-000001893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001895 | PLP-088-000001896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001898 | PLP-088-000001898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001900 | PLP-088-000001907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001909 | PLP-088-000001912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001914 | PLP-088-000001914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001916 | PLP-088-000001925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001927 | PLP-088-000001927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001929 | PLP-088-000001934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000001936 | PLP-088-000001958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001960 | PLP-088-000001968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001971 | PLP-088-000001984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000001986 | PLP-088-000002003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002006 | PLP-088-000002009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002011 | PLP-088-000002014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002017 | PLP-088-000002022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002024 | PLP-088-000002030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002032 | PLP-088-000002037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002039 | PLP-088-000002041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002043 | PLP-088-000002050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002052 | PLP-088-000002055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002058 | PLP-088-000002058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002061 | PLP-088-000002071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002074 | PLP-088-000002081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002083 | PLP-088-000002089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002091 | PLP-088-000002096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002098 | PLP-088-000002099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002101 | PLP-088-000002101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002103 | PLP-088-000002103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002105 | PLP-088-000002110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002112 | PLP-088-000002112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002114 | PLP-088-000002128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002131 | PLP-088-000002131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002133 | PLP-088-000002154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002156 | PLP-088-000002162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002164 | PLP-088-000002182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002185 | PLP-088-000002191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002197 | PLP-088-000002215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002217 | PLP-088-000002233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002235 | PLP-088-000002243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002245 | PLP-088-000002266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002268 | PLP-088-000002273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002275 | PLP-088-000002336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002338 | PLP-088-000002344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002347 | PLP-088-000002347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002351 | PLP-088-000002351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002359 | PLP-088-000002359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002362 | PLP-088-000002371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002373 | PLP-088-000002397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002401 | PLP-088-000002441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002444 | PLP-088-000002444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002446 | PLP-088-000002480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002482 | PLP-088-000002482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002485 | PLP-088-000002487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002489 | PLP-088-000002491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002494 | PLP-088-000002507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002510 | PLP-088-000002518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002520 | PLP-088-000002539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002541 | PLP-088-000002585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002588 | PLP-088-000002589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002595 | PLP-088-000002597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002599 | PLP-088-000002611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002614 | PLP-088-000002615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002619 | PLP-088-000002619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002621 | PLP-088-000002626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002631 | PLP-088-000002634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002636 | PLP-088-000002637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002639 | PLP-088-000002642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002649 | PLP-088-000002650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002652 | PLP-088-000002652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002654 | PLP-088-000002656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002658 | PLP-088-000002718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002720 | PLP-088-000002729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002731 | PLP-088-000002785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002787 | PLP-088-000002817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002819 | PLP-088-000002819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002821 | PLP-088-000002842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002844 | PLP-088-000002851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002853 | PLP-088-000002876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002878 | PLP-088-000002884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002886 | PLP-088-000002891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002893 | PLP-088-000002901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002904 | PLP-088-000002904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002911 | PLP-088-000002914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002916 | PLP-088-000002917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002919 | PLP-088-000002922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000002924 | PLP-088-000002939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000002941 | PLP-088-000003038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003040 | PLP-088-000003053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003055 | PLP-088-000003055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003057 | PLP-088-000003063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003065 | PLP-088-000003065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003067 | PLP-088-000003068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003070 | PLP-088-000003071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003073 | PLP-088-000003098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003100 | PLP-088-000003100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003104 | PLP-088-000003105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003107 | PLP-088-000003137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003139 | PLP-088-000003151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003153 | PLP-088-000003153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003156 | PLP-088-000003156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003160 | PLP-088-000003162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003164 | PLP-088-000003164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003168 | PLP-088-000003168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003170 | PLP-088-000003170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003172 | PLP-088-000003173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003176 | PLP-088-000003181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003183 | PLP-088-000003185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003187 | PLP-088-000003195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003198 | PLP-088-000003212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003214 | PLP-088-000003216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003218 | PLP-088-000003230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003233 | PLP-088-000003233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003235 | PLP-088-000003236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003238 | PLP-088-000003273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003275 | PLP-088-000003279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003283 | PLP-088-000003313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003315 | PLP-088-000003315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003318 | PLP-088-000003319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003321 | PLP-088-000003321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003325 | PLP-088-000003325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003329 | PLP-088-000003330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003332 | PLP-088-000003332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003334 | PLP-088-000003338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003340 | PLP-088-000003340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003343 | PLP-088-000003343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003346 | PLP-088-000003348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003350 | PLP-088-000003359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003361 | PLP-088-000003374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003376 | PLP-088-000003376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003379 | PLP-088-000003387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003389 | PLP-088-000003394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003396 | PLP-088-000003398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003400 | PLP-088-000003400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003402 | PLP-088-000003402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003404 | PLP-088-000003421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003424 | PLP-088-000003426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003428 | PLP-088-000003432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003434 | PLP-088-000003452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003457 | PLP-088-000003458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003460 | PLP-088-000003461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003463 | PLP-088-000003470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003472 | PLP-088-000003474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003477 | PLP-088-000003479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003481 | PLP-088-000003484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003486 | PLP-088-000003491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003493 | PLP-088-000003496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003498 | PLP-088-000003499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003502 | PLP-088-000003549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003551 | PLP-088-000003560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003563 | PLP-088-000003579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003582 | PLP-088-000003582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003584 | PLP-088-000003597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003599 | PLP-088-000003601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003603 | PLP-088-000003608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003610 | PLP-088-000003611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003614 | PLP-088-000003629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003631 | PLP-088-000003633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003635 | PLP-088-000003639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003641 | PLP-088-000003649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003651 | PLP-088-000003663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003665 | PLP-088-000003684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003686 | PLP-088-000003686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003689 | PLP-088-000003692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003694 | PLP-088-000003698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003700 | PLP-088-000003702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003704 | PLP-088-000003710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003712 | PLP-088-000003719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003721 | PLP-088-000003721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003726 | PLP-088-000003726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003729 | PLP-088-000003734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003736 | PLP-088-000003740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003742 | PLP-088-000003743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003745 | PLP-088-000003753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003755 | PLP-088-000003756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003758 | PLP-088-000003762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003764 | PLP-088-000003765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003767 | PLP-088-000003767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003771 | PLP-088-000003773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003776 | PLP-088-000003777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003779 | PLP-088-000003785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003787 | PLP-088-000003791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003794 | PLP-088-000003797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003799 | PLP-088-000003815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003817 | PLP-088-000003817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003819 | PLP-088-000003820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003822 | PLP-088-000003851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003854 | PLP-088-000003868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003872 | PLP-088-000003875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003877 | PLP-088-000003877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003879 | PLP-088-000003881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003883 | PLP-088-000003886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003888 | PLP-088-000003899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003901 | PLP-088-000003901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003903 | PLP-088-000003905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003907 | PLP-088-000003911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003913 | PLP-088-000003927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003931 | PLP-088-000003931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003934 | PLP-088-000003947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003949 | PLP-088-000003960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000003963 | PLP-088-000003985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000003987 | PLP-088-000004054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004056 | PLP-088-000004056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004058 | PLP-088-000004061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004063 | PLP-088-000004090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004092 | PLP-088-000004099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004101 | PLP-088-000004102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004104 | PLP-088-000004104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004106 | PLP-088-000004137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004139 | PLP-088-000004151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004153 | PLP-088-000004169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004171 | PLP-088-000004171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004173 | PLP-088-000004193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004195 | PLP-088-000004199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004202 | PLP-088-000004206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004208 | PLP-088-000004209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004212 | PLP-088-000004212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004214 | PLP-088-000004215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004217 | PLP-088-000004237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004239 | PLP-088-000004248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004250 | PLP-088-000004270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004272 | PLP-088-000004278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004280 | PLP-088-000004282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004284 | PLP-088-000004293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004295 | PLP-088-000004323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004326 | PLP-088-000004330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004332 | PLP-088-000004334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004336 | PLP-088-000004357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004359 | PLP-088-000004361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004363 | PLP-088-000004374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004376 | PLP-088-000004385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004387 | PLP-088-000004397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004399 | PLP-088-000004400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004402 | PLP-088-000004405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004407 | PLP-088-000004407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004410 | PLP-088-000004421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004423 | PLP-088-000004439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004442 | PLP-088-000004448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004451 | PLP-088-000004451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004454 | PLP-088-000004457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004459 | PLP-088-000004460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004463 | PLP-088-000004463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004465 | PLP-088-000004465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004467 | PLP-088-000004471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004473 | PLP-088-000004473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004476 | PLP-088-000004490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004492 | PLP-088-000004523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004525 | PLP-088-000004527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004529 | PLP-088-000004536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004538 | PLP-088-000004540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004545 | PLP-088-000004553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004555 | PLP-088-000004589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004591 | PLP-088-000004598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004600 | PLP-088-000004600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004604 | PLP-088-000004604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004610 | PLP-088-000004610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004613 | PLP-088-000004613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004615 | PLP-088-000004615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004617 | PLP-088-000004618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004622 | PLP-088-000004622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004624 | PLP-088-000004624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004628 | PLP-088-000004637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004640 | PLP-088-000004658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004660 | PLP-088-000004667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004669 | PLP-088-000004689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004691 | PLP-088-000004692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004695 | PLP-088-000004701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004705 | PLP-088-000004705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004710 | PLP-088-000004710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004712 | PLP-088-000004716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004718 | PLP-088-000004719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004722 | PLP-088-000004722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004725 | PLP-088-000004725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004729 | PLP-088-000004729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004733 | PLP-088-000004733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004735 | PLP-088-000004735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004737 | PLP-088-000004740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004743 | PLP-088-000004746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004748 | PLP-088-000004751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004758 | PLP-088-000004760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004762 | PLP-088-000004768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004770 | PLP-088-000004770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004773 | PLP-088-000004773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004778 | PLP-088-000004778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004780 | PLP-088-000004780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004782 | PLP-088-000004787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004791 | PLP-088-000004796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004798 | PLP-088-000004798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004802 | PLP-088-000004802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004805 | PLP-088-000004805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004811 | PLP-088-000004813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004815 | PLP-088-000004816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004819 | PLP-088-000004820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004824 | PLP-088-000004824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004826 | PLP-088-000004840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004846 | PLP-088-000004847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004849 | PLP-088-000004851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004853 | PLP-088-000004861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004863 | PLP-088-000004863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004869 | PLP-088-000004870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004873 | PLP-088-000004873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004875 | PLP-088-000004878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004880 | PLP-088-000004883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004885 | PLP-088-000004890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004893 | PLP-088-000004899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004901 | PLP-088-000004923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004925 | PLP-088-000004944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004946 | PLP-088-000004963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004965 | PLP-088-000004968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004970 | PLP-088-000004970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004972 | PLP-088-000004973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004976 | PLP-088-000004977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004979 | PLP-088-000004982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004984 | PLP-088-000004985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000004987 | PLP-088-000004987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000004993 | PLP-088-000005002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005004 | PLP-088-000005007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005009 | PLP-088-000005013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005015 | PLP-088-000005026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005028 | PLP-088-000005045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005047 | PLP-088-000005048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005050 | PLP-088-000005055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005057 | PLP-088-000005060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005062 | PLP-088-000005062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005064 | PLP-088-000005065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005067 | PLP-088-000005067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005070 | PLP-088-000005073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005075 | PLP-088-000005078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005080 | PLP-088-000005084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005086 | PLP-088-000005088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005091 | PLP-088-000005091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005095 | PLP-088-000005095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005097 | PLP-088-000005108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005117 | PLP-088-000005117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005120 | PLP-088-000005120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005122 | PLP-088-000005122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005124 | PLP-088-000005125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005128 | PLP-088-000005139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005142 | PLP-088-000005154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005156 | PLP-088-000005156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005158 | PLP-088-000005163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005165 | PLP-088-000005166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005168 | PLP-088-000005168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005171 | PLP-088-000005192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005194 | PLP-088-000005194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005196 | PLP-088-000005196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005198 | PLP-088-000005200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005202 | PLP-088-000005202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005204 | PLP-088-000005211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005213 | PLP-088-000005214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005216 | PLP-088-000005216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005220 | PLP-088-000005222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005224 | PLP-088-000005225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005233 | PLP-088-000005237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005239 | PLP-088-000005239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005245 | PLP-088-000005246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005248 | PLP-088-000005269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005271 | PLP-088-000005271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005274 | PLP-088-000005274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005284 | PLP-088-000005285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005292 | PLP-088-000005293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005299 | PLP-088-000005303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005314 | PLP-088-000005314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005316 | PLP-088-000005316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005320 | PLP-088-000005320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005323 | PLP-088-000005324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005327 | PLP-088-000005332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005334 | PLP-088-000005335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005337 | PLP-088-000005337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005339 | PLP-088-000005341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005343 | PLP-088-000005343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005345 | PLP-088-000005349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005351 | PLP-088-000005353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005356 | PLP-088-000005358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005360 | PLP-088-000005360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005362 | PLP-088-000005363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005365 | PLP-088-000005367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005371 | PLP-088-000005376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005378 | PLP-088-000005384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005386 | PLP-088-000005389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005391 | PLP-088-000005391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005393 | PLP-088-000005399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005404 | PLP-088-000005408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005410 | PLP-088-000005430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005432 | PLP-088-000005434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005436 | PLP-088-000005439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005441 | PLP-088-000005445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005448 | PLP-088-000005451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005455 | PLP-088-000005459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005461 | PLP-088-000005461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005472 | PLP-088-000005473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005477 | PLP-088-000005477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005479 | PLP-088-000005479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005483 | PLP-088-000005483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005487 | PLP-088-000005490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005493 | PLP-088-000005493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005507 | PLP-088-000005507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005509 | PLP-088-000005510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005514 | PLP-088-000005515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005517 | PLP-088-000005521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005523 | PLP-088-000005525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005527 | PLP-088-000005530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005532 | PLP-088-000005545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005547 | PLP-088-000005550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005552 | PLP-088-000005566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005568 | PLP-088-000005569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005571 | PLP-088-000005571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005577 | PLP-088-000005577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005579 | PLP-088-000005592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005594 | PLP-088-000005594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005596 | PLP-088-000005596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005601 | PLP-088-000005603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005607 | PLP-088-000005611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005613 | PLP-088-000005613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005616 | PLP-088-000005616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005619 | PLP-088-000005628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005631 | PLP-088-000005632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005634 | PLP-088-000005634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005636 | PLP-088-000005636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005638 | PLP-088-000005645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005647 | PLP-088-000005650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005653 | PLP-088-000005661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005663 | PLP-088-000005666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005668 | PLP-088-000005668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005670 | PLP-088-000005675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005680 | PLP-088-000005681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005684 | PLP-088-000005690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005692 | PLP-088-000005713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005715 | PLP-088-000005715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005719 | PLP-088-000005730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005732 | PLP-088-000005739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005741 | PLP-088-000005746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005748 | PLP-088-000005749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005752 | PLP-088-000005753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005755 | PLP-088-000005755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005758 | PLP-088-000005758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005760 | PLP-088-000005760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005762 | PLP-088-000005763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005767 | PLP-088-000005783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005785 | PLP-088-000005794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005796 | PLP-088-000005799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005801 | PLP-088-000005823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005825 | PLP-088-000005838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005840 | PLP-088-000005858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005861 | PLP-088-000005866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005868 | PLP-088-000005872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005874 | PLP-088-000005884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005886 | PLP-088-000005889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005891 | PLP-088-000005901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005903 | PLP-088-000005911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005913 | PLP-088-000005925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005928 | PLP-088-000005928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005930 | PLP-088-000005931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005933 | PLP-088-000005941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005943 | PLP-088-000005943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005945 | PLP-088-000005946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005949 | PLP-088-000005953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005955 | PLP-088-000005956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005960 | PLP-088-000005960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000005962 | PLP-088-000005988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005990 | PLP-088-000005991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000005993 | PLP-088-000006002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006005 | PLP-088-000006011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006014 | PLP-088-000006021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006024 | PLP-088-000006047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006049 | PLP-088-000006049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006051 | PLP-088-000006062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006067 | PLP-088-000006067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006069 | PLP-088-000006079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006084 | PLP-088-000006098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006100 | PLP-088-000006105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006107 | PLP-088-000006111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006113 | PLP-088-000006115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006117 | PLP-088-000006118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006120 | PLP-088-000006122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006124 | PLP-088-000006130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006137 | PLP-088-000006149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006153 | PLP-088-000006154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006156 | PLP-088-000006158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006160 | PLP-088-000006168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006170 | PLP-088-000006173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006177 | PLP-088-000006178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006180 | PLP-088-000006180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006182 | PLP-088-000006193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006195 | PLP-088-000006199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006201 | PLP-088-000006211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006213 | PLP-088-000006214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006216 | PLP-088-000006223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006225 | PLP-088-000006226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006228 | PLP-088-000006229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006231 | PLP-088-000006240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006242 | PLP-088-000006242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006244 | PLP-088-000006244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006246 | PLP-088-000006251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006254 | PLP-088-000006270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006272 | PLP-088-000006288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006290 | PLP-088-000006292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006294 | PLP-088-000006307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006309 | PLP-088-000006348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006350 | PLP-088-000006366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006368 | PLP-088-000006381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006383 | PLP-088-000006388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006390 | PLP-088-000006390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006392 | PLP-088-000006395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006397 | PLP-088-000006411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006413 | PLP-088-000006413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006415 | PLP-088-000006420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006422 | PLP-088-000006428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006430 | PLP-088-000006433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006436 | PLP-088-000006447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006449 | PLP-088-000006450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006452 | PLP-088-000006475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006477 | PLP-088-000006485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006488 | PLP-088-000006498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006501 | PLP-088-000006541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006543 | PLP-088-000006547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006549 | PLP-088-000006551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006553 | PLP-088-000006572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006574 | PLP-088-000006576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006578 | PLP-088-000006578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006580 | PLP-088-000006581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006583 | PLP-088-000006584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006586 | PLP-088-000006587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006589 | PLP-088-000006594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006596 | PLP-088-000006603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006605 | PLP-088-000006607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006609 | PLP-088-000006612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006614 | PLP-088-000006614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006616 | PLP-088-000006687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006689 | PLP-088-000006695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006697 | PLP-088-000006697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006700 | PLP-088-000006708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006710 | PLP-088-000006724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006728 | PLP-088-000006729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006731 | PLP-088-000006759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006761 | PLP-088-000006763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006765 | PLP-088-000006767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006769 | PLP-088-000006771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006773 | PLP-088-000006774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006776 | PLP-088-000006776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006778 | PLP-088-000006819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006821 | PLP-088-000006825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006827 | PLP-088-000006827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006829 | PLP-088-000006858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006860 | PLP-088-000006865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006868 | PLP-088-000006868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006870 | PLP-088-000006884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006886 | PLP-088-000006898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006900 | PLP-088-000006903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006905 | PLP-088-000006909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006911 | PLP-088-000006912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006914 | PLP-088-000006916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006918 | PLP-088-000006934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006936 | PLP-088-000006936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006938 | PLP-088-000006942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000006945 | PLP-088-000006945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006947 | PLP-088-000006954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006956 | PLP-088-000006959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006961 | PLP-088-000006967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006969 | PLP-088-000006984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000006987 | PLP-088-000007002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007004 | PLP-088-000007004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007008 | PLP-088-000007008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007011 | PLP-088-000007013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007015 | PLP-088-000007019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007021 | PLP-088-000007030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007032 | PLP-088-000007032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007038 | PLP-088-000007041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007043 | PLP-088-000007047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007049 | PLP-088-000007050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007052 | PLP-088-000007057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007060 | PLP-088-000007062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007065 | PLP-088-000007065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007067 | PLP-088-000007082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007085 | PLP-088-000007086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007088 | PLP-088-000007093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007095 | PLP-088-000007098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007100 | PLP-088-000007123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007125 | PLP-088-000007152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007155 | PLP-088-000007158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007160 | PLP-088-000007169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007171 | PLP-088-000007171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007173 | PLP-088-000007180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007183 | PLP-088-000007183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007185 | PLP-088-000007186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007190 | PLP-088-000007191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007194 | PLP-088-000007207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007209 | PLP-088-000007210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007212 | PLP-088-000007215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007217 | PLP-088-000007219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007223 | PLP-088-000007223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007225 | PLP-088-000007231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007233 | PLP-088-000007233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007236 | PLP-088-000007236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007239 | PLP-088-000007249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007251 | PLP-088-000007270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007272 | PLP-088-000007285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007287 | PLP-088-000007289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007292 | PLP-088-000007294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007298 | PLP-088-000007301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007303 | PLP-088-000007309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007313 | PLP-088-000007315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007317 | PLP-088-000007317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007323 | PLP-088-000007326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007332 | PLP-088-000007332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007335 | PLP-088-000007335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007340 | PLP-088-000007340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007345 | PLP-088-000007347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007352 | PLP-088-000007353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007356 | PLP-088-000007358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007360 | PLP-088-000007360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007363 | PLP-088-000007366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007368 | PLP-088-000007376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007381 | PLP-088-000007382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007389 | PLP-088-000007389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007392 | PLP-088-000007394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007396 | PLP-088-000007399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007401 | PLP-088-000007402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007404 | PLP-088-000007409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007412 | PLP-088-000007418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007420 | PLP-088-000007431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007434 | PLP-088-000007441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007443 | PLP-088-000007450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007452 | PLP-088-000007471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007473 | PLP-088-000007487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007489 | PLP-088-000007489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007491 | PLP-088-000007522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007525 | PLP-088-000007536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007538 | PLP-088-000007540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007543 | PLP-088-000007568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007570 | PLP-088-000007571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007573 | PLP-088-000007579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007581 | PLP-088-000007582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007584 | PLP-088-000007588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007590 | PLP-088-000007593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007596 | PLP-088-000007599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007601 | PLP-088-000007606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007608 | PLP-088-000007615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007617 | PLP-088-000007617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007619 | PLP-088-000007640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007642 | PLP-088-000007654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007656 | PLP-088-000007667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007669 | PLP-088-000007682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007684 | PLP-088-000007722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007725 | PLP-088-000007727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007729 | PLP-088-000007736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007738 | PLP-088-000007738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007740 | PLP-088-000007741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007743 | PLP-088-000007743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007745 | PLP-088-000007746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007748 | PLP-088-000007748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007750 | PLP-088-000007755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007757 | PLP-088-000007768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007770 | PLP-088-000007779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007787 | PLP-088-000007788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007795 | PLP-088-000007795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007797 | PLP-088-000007799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007801 | PLP-088-000007801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007803 | PLP-088-000007837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007839 | PLP-088-000007845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007847 | PLP-088-000007848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007850 | PLP-088-000007865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007867 | PLP-088-000007887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007889 | PLP-088-000007891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007894 | PLP-088-000007895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007897 | PLP-088-000007898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007900 | PLP-088-000007903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007905 | PLP-088-000007905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007907 | PLP-088-000007909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007911 | PLP-088-000007911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007913 | PLP-088-000007917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007919 | PLP-088-000007919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007921 | PLP-088-000007927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007929 | PLP-088-000007932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007935 | PLP-088-000007937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007939 | PLP-088-000007939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007941 | PLP-088-000007950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007952 | PLP-088-000007958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007960 | PLP-088-000007960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007962 | PLP-088-000007971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000007973 | PLP-088-000007978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000007980 | PLP-088-000008010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008012 | PLP-088-000008014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008016 | PLP-088-000008018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008020 | PLP-088-000008020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008022 | PLP-088-000008024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008026 | PLP-088-000008026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008028 | PLP-088-000008037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008039 | PLP-088-000008050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008053 | PLP-088-000008061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008063 | PLP-088-000008063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008065 | PLP-088-000008065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008067 | PLP-088-000008068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008070 | PLP-088-000008071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008074 | PLP-088-000008075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008077 | PLP-088-000008077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008079 | PLP-088-000008083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008085 | PLP-088-000008092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008094 | PLP-088-000008094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008097 | PLP-088-000008098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008100 | PLP-088-000008109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008111 | PLP-088-000008115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008117 | PLP-088-000008123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008127 | PLP-088-000008128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008131 | PLP-088-000008133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008136 | PLP-088-000008136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008140 | PLP-088-000008140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008142 | PLP-088-000008142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008144 | PLP-088-000008144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008146 | PLP-088-000008147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008149 | PLP-088-000008153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008157 | PLP-088-000008157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008159 | PLP-088-000008164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008166 | PLP-088-000008174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008176 | PLP-088-000008176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008179 | PLP-088-000008179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008181 | PLP-088-000008182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008184 | PLP-088-000008185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008188 | PLP-088-000008189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008191 | PLP-088-000008192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008195 | PLP-088-000008200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008202 | PLP-088-000008202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008204 | PLP-088-000008205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008207 | PLP-088-000008235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008237 | PLP-088-000008263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008266 | PLP-088-000008268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008270 | PLP-088-000008278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008281 | PLP-088-000008283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008285 | PLP-088-000008291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008293 | PLP-088-000008294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008296 | PLP-088-000008297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008299 | PLP-088-000008302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008304 | PLP-088-000008306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008308 | PLP-088-000008321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008323 | PLP-088-000008334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008336 | PLP-088-000008342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008345 | PLP-088-000008357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008359 | PLP-088-000008382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008384 | PLP-088-000008408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008410 | PLP-088-000008419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008421 | PLP-088-000008425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008427 | PLP-088-000008429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008431 | PLP-088-000008440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008442 | PLP-088-000008450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008452 | PLP-088-000008459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008461 | PLP-088-000008467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008469 | PLP-088-000008491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008493 | PLP-088-000008507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008509 | PLP-088-000008517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008520 | PLP-088-000008520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008522 | PLP-088-000008562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008564 | PLP-088-000008599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008601 | PLP-088-000008613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008615 | PLP-088-000008638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008640 | PLP-088-000008647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008649 | PLP-088-000008660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008662 | PLP-088-000008662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008664 | PLP-088-000008666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008668 | PLP-088-000008668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008670 | PLP-088-000008678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008680 | PLP-088-000008686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008688 | PLP-088-000008706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008708 | PLP-088-000008715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008717 | PLP-088-000008725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008727 | PLP-088-000008733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008735 | PLP-088-000008744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008746 | PLP-088-000008748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008750 | PLP-088-000008760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008762 | PLP-088-000008777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008780 | PLP-088-000008782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008784 | PLP-088-000008796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008798 | PLP-088-000008808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008810 | PLP-088-000008812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008814 | PLP-088-000008815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008818 | PLP-088-000008820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008822 | PLP-088-000008824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008826 | PLP-088-000008826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008828 | PLP-088-000008834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008836 | PLP-088-000008840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008842 | PLP-088-000008842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008845 | PLP-088-000008845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008847 | PLP-088-000008848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008850 | PLP-088-000008850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008852 | PLP-088-000008852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008854 | PLP-088-000008854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008858 | PLP-088-000008866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008868 | PLP-088-000008869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008871 | PLP-088-000008875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008877 | PLP-088-000008887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008889 | PLP-088-000008894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008896 | PLP-088-000008907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008909 | PLP-088-000008921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008923 | PLP-088-000008931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008933 | PLP-088-000008934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008936 | PLP-088-000008944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008946 | PLP-088-000008953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008955 | PLP-088-000008955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008957 | PLP-088-000008964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008966 | PLP-088-000008966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008968 | PLP-088-000008973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008975 | PLP-088-000008980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000008982 | PLP-088-000008989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000008991 | PLP-088-000009021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009023 | PLP-088-000009033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009035 | PLP-088-000009047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009049 | PLP-088-000009049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009053 | PLP-088-000009054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009056 | PLP-088-000009070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009072 | PLP-088-000009073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009075 | PLP-088-000009076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009078 | PLP-088-000009086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009088 | PLP-088-000009091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009093 | PLP-088-000009093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009095 | PLP-088-000009095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009097 | PLP-088-000009098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009100 | PLP-088-000009103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009105 | PLP-088-000009106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009108 | PLP-088-000009108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009110 | PLP-088-000009110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009112 | PLP-088-000009142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009144 | PLP-088-000009148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009151 | PLP-088-000009153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009156 | PLP-088-000009157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009159 | PLP-088-000009159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009161 | PLP-088-000009162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009164 | PLP-088-000009165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009168 | PLP-088-000009174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009176 | PLP-088-000009176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009178 | PLP-088-000009193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009196 | PLP-088-000009197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009199 | PLP-088-000009208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009211 | PLP-088-000009232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009235 | PLP-088-000009243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009245 | PLP-088-000009246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009248 | PLP-088-000009248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009250 | PLP-088-000009279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009281 | PLP-088-000009281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009283 | PLP-088-000009295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009297 | PLP-088-000009308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009310 | PLP-088-000009311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009313 | PLP-088-000009327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009329 | PLP-088-000009331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009333 | PLP-088-000009335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009337 | PLP-088-000009339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009344 | PLP-088-000009344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009346 | PLP-088-000009354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009358 | PLP-088-000009358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009362 | PLP-088-000009366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009368 | PLP-088-000009372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009374 | PLP-088-000009382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009385 | PLP-088-000009388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009391 | PLP-088-000009395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009398 | PLP-088-000009404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009406 | PLP-088-000009407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009409 | PLP-088-000009411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009413 | PLP-088-000009427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009429 | PLP-088-000009452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009454 | PLP-088-000009458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009460 | PLP-088-000009460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009462 | PLP-088-000009463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009465 | PLP-088-000009465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009467 | PLP-088-000009470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009473 | PLP-088-000009475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009478 | PLP-088-000009489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009491 | PLP-088-000009493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009495 | PLP-088-000009499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009501 | PLP-088-000009501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009503 | PLP-088-000009511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009513 | PLP-088-000009523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009525 | PLP-088-000009526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009528 | PLP-088-000009542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009544 | PLP-088-000009547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009550 | PLP-088-000009554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009556 | PLP-088-000009556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009558 | PLP-088-000009567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009569 | PLP-088-000009572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009574 | PLP-088-000009578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009580 | PLP-088-000009590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009592 | PLP-088-000009592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009594 | PLP-088-000009595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009597 | PLP-088-000009610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009613 | PLP-088-000009616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009618 | PLP-088-000009621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009624 | PLP-088-000009627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009629 | PLP-088-000009629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009631 | PLP-088-000009631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009633 | PLP-088-000009636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009638 | PLP-088-000009664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009666 | PLP-088-000009673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009675 | PLP-088-000009689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009691 | PLP-088-000009699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009701 | PLP-088-000009710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009712 | PLP-088-000009712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009714 | PLP-088-000009717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009719 | PLP-088-000009720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009722 | PLP-088-000009722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009725 | PLP-088-000009725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009727 | PLP-088-000009744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009746 | PLP-088-000009749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009751 | PLP-088-000009751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009753 | PLP-088-000009772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009774 | PLP-088-000009788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009790 | PLP-088-000009813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009815 | PLP-088-000009828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009830 | PLP-088-000009841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009844 | PLP-088-000009848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009850 | PLP-088-000009855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009857 | PLP-088-000009889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009891 | PLP-088-000009894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009896 | PLP-088-000009898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009900 | PLP-088-000009914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009916 | PLP-088-000009932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009934 | PLP-088-000009939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009942 | PLP-088-000009942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009945 | PLP-088-000009949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009951 | PLP-088-000009952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009954 | PLP-088-000009969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009971 | PLP-088-000009972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009974 | PLP-088-000009974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009976 | PLP-088-000009976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009980 | PLP-088-000009984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000009986 | PLP-088-000009995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009997 | PLP-088-000009997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000009999 | PLP-088-000010001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010003 | PLP-088-000010005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010007 | PLP-088-000010007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010009 | PLP-088-000010011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010013 | PLP-088-000010018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010020 | PLP-088-000010023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010025 | PLP-088-000010028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010030 | PLP-088-000010035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010038 | PLP-088-000010071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010073 | PLP-088-000010077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010079 | PLP-088-000010086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010088 | PLP-088-000010089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010092 | PLP-088-000010095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010097 | PLP-088-000010097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010100 | PLP-088-000010105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010107 | PLP-088-000010135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010137 | PLP-088-000010139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010141 | PLP-088-000010145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010147 | PLP-088-000010150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010152 | PLP-088-000010153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010155 | PLP-088-000010159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010161 | PLP-088-000010173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010175 | PLP-088-000010192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010194 | PLP-088-000010204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010206 | PLP-088-000010208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010210 | PLP-088-000010220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010222 | PLP-088-000010242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010244 | PLP-088-000010261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010264 | PLP-088-000010270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010272 | PLP-088-000010272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010274 | PLP-088-000010304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010306 | PLP-088-000010321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010323 | PLP-088-000010331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010333 | PLP-088-000010337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010339 | PLP-088-000010377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010381 | PLP-088-000010381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010383 | PLP-088-000010389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010392 | PLP-088-000010397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010399 | PLP-088-000010413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010415 | PLP-088-000010420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010423 | PLP-088-000010429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010431 | PLP-088-000010434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010436 | PLP-088-000010439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010441 | PLP-088-000010443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010445 | PLP-088-000010445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010447 | PLP-088-000010447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010449 | PLP-088-000010454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010456 | PLP-088-000010459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010461 | PLP-088-000010465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010467 | PLP-088-000010468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010470 | PLP-088-000010472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010475 | PLP-088-000010493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010495 | PLP-088-000010500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010503 | PLP-088-000010503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010507 | PLP-088-000010518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010520 | PLP-088-000010526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010528 | PLP-088-000010528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010530 | PLP-088-000010534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010536 | PLP-088-000010620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010622 | PLP-088-000010636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010638 | PLP-088-000010736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010738 | PLP-088-000010739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010741 | PLP-088-000010744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010746 | PLP-088-000010749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010752 | PLP-088-000010756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010758 | PLP-088-000010761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010763 | PLP-088-000010776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010778 | PLP-088-000010780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010782 | PLP-088-000010782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010785 | PLP-088-000010788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010790 | PLP-088-000010790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010792 | PLP-088-000010793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010795 | PLP-088-000010803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010806 | PLP-088-000010822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010826 | PLP-088-000010826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010828 | PLP-088-000010833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010835 | PLP-088-000010847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010849 | PLP-088-000010862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010864 | PLP-088-000010884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010886 | PLP-088-000010886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010888 | PLP-088-000010889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010891 | PLP-088-000010917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000010920 | PLP-088-000010924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010926 | PLP-088-000010953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010955 | PLP-088-000010957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000010959 | PLP-088-000011011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011015 | PLP-088-000011030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011032 | PLP-088-000011032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011034 | PLP-088-000011036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011038 | PLP-088-000011041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011043 | PLP-088-000011049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011051 | PLP-088-000011059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011061 | PLP-088-000011064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011066 | PLP-088-000011071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011073 | PLP-088-000011078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011080 | PLP-088-000011123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011126 | PLP-088-000011129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011131 | PLP-088-000011161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011164 | PLP-088-000011168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011170 | PLP-088-000011172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011174 | PLP-088-000011182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011184 | PLP-088-000011186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011189 | PLP-088-000011207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011209 | PLP-088-000011209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011211 | PLP-088-000011216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011218 | PLP-088-000011227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011230 | PLP-088-000011232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011234 | PLP-088-000011235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011237 | PLP-088-000011255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011257 | PLP-088-000011265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011267 | PLP-088-000011268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011272 | PLP-088-000011275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011278 | PLP-088-000011302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011306 | PLP-088-000011315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011318 | PLP-088-000011321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011323 | PLP-088-000011323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011325 | PLP-088-000011326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011328 | PLP-088-000011329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011331 | PLP-088-000011331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011333 | PLP-088-000011333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011335 | PLP-088-000011374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011376 | PLP-088-000011377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011379 | PLP-088-000011412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011414 | PLP-088-000011426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011429 | PLP-088-000011436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011440 | PLP-088-000011450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011452 | PLP-088-000011461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011464 | PLP-088-000011465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011470 | PLP-088-000011474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011476 | PLP-088-000011477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011479 | PLP-088-000011490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011493 | PLP-088-000011502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011504 | PLP-088-000011504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011506 | PLP-088-000011506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011509 | PLP-088-000011511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011514 | PLP-088-000011516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011519 | PLP-088-000011523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011525 | PLP-088-000011528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011530 | PLP-088-000011533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011535 | PLP-088-000011541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011543 | PLP-088-000011557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011559 | PLP-088-000011567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011569 | PLP-088-000011576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011579 | PLP-088-000011580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011585 | PLP-088-000011588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011590 | PLP-088-000011591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011595 | PLP-088-000011596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011599 | PLP-088-000011599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011601 | PLP-088-000011605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011608 | PLP-088-000011608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011612 | PLP-088-000011616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011618 | PLP-088-000011622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011624 | PLP-088-000011637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011640 | PLP-088-000011647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011649 | PLP-088-000011658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011661 | PLP-088-000011672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011674 | PLP-088-000011683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011686 | PLP-088-000011689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011692 | PLP-088-000011696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011698 | PLP-088-000011706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011708 | PLP-088-000011709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011711 | PLP-088-000011722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011724 | PLP-088-000011734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011737 | PLP-088-000011739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011741 | PLP-088-000011741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011743 | PLP-088-000011743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011745 | PLP-088-000011746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011748 | PLP-088-000011748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011752 | PLP-088-000011754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011756 | PLP-088-000011773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011775 | PLP-088-000011813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011815 | PLP-088-000011817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011819 | PLP-088-000011827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011829 | PLP-088-000011829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011831 | PLP-088-000011837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011839 | PLP-088-000011853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011855 | PLP-088-000011870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011872 | PLP-088-000011895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011898 | PLP-088-000011901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011904 | PLP-088-000011905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011907 | PLP-088-000011911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011914 | PLP-088-000011914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011916 | PLP-088-000011920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011923 | PLP-088-000011928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011933 | PLP-088-000011933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011936 | PLP-088-000011938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011940 | PLP-088-000011940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011946 | PLP-088-000011947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011950 | PLP-088-000011952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011955 | PLP-088-000011984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000011986 | PLP-088-000011987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011990 | PLP-088-000011995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000011998 | PLP-088-000012004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012007 | PLP-088-000012008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012014 | PLP-088-000012030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012032 | PLP-088-000012054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012056 | PLP-088-000012057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012059 | PLP-088-000012074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012076 | PLP-088-000012077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012079 | PLP-088-000012080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012082 | PLP-088-000012172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012174 | PLP-088-000012182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012184 | PLP-088-000012185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012187 | PLP-088-000012191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012193 | PLP-088-000012207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012210 | PLP-088-000012210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012212 | PLP-088-000012223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012225 | PLP-088-000012239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012241 | PLP-088-000012254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012257 | PLP-088-000012257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012259 | PLP-088-000012274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012276 | PLP-088-000012282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012284 | PLP-088-000012285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012287 | PLP-088-000012288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012293 | PLP-088-000012315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012317 | PLP-088-000012319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012321 | PLP-088-000012325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012328 | PLP-088-000012329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012331 | PLP-088-000012335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012337 | PLP-088-000012346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012349 | PLP-088-000012355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012357 | PLP-088-000012362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012365 | PLP-088-000012381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012383 | PLP-088-000012389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012391 | PLP-088-000012392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012394 | PLP-088-000012395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012397 | PLP-088-000012409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012411 | PLP-088-000012412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012414 | PLP-088-000012414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012416 | PLP-088-000012417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012419 | PLP-088-000012419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012421 | PLP-088-000012421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012423 | PLP-088-000012423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012426 | PLP-088-000012428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012432 | PLP-088-000012434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012436 | PLP-088-000012437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012441 | PLP-088-000012454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012456 | PLP-088-000012456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012458 | PLP-088-000012460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012462 | PLP-088-000012463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012468 | PLP-088-000012470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012472 | PLP-088-000012474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012476 | PLP-088-000012476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012478 | PLP-088-000012480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012483 | PLP-088-000012491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012493 | PLP-088-000012495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012497 | PLP-088-000012501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012504 | PLP-088-000012508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012510 | PLP-088-000012511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012514 | PLP-088-000012514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012516 | PLP-088-000012516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012518 | PLP-088-000012519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012522 | PLP-088-000012523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012526 | PLP-088-000012527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012529 | PLP-088-000012530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012532 | PLP-088-000012532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012534 | PLP-088-000012537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012539 | PLP-088-000012541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012543 | PLP-088-000012543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012545 | PLP-088-000012545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012547 | PLP-088-000012547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012549 | PLP-088-000012588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012592 | PLP-088-000012600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012603 | PLP-088-000012603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012606 | PLP-088-000012620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012622 | PLP-088-000012634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012636 | PLP-088-000012644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012646 | PLP-088-000012646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012648 | PLP-088-000012648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012650 | PLP-088-000012654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012656 | PLP-088-000012682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012684 | PLP-088-000012696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012699 | PLP-088-000012710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012712 | PLP-088-000012718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012720 | PLP-088-000012727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012729 | PLP-088-000012733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012736 | PLP-088-000012758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012762 | PLP-088-000012762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012764 | PLP-088-000012771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012773 | PLP-088-000012776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012778 | PLP-088-000012779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012781 | PLP-088-000012782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012784 | PLP-088-000012787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012789 | PLP-088-000012791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012795 | PLP-088-000012807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012809 | PLP-088-000012820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012822 | PLP-088-000012822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012824 | PLP-088-000012828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012831 | PLP-088-000012832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012834 | PLP-088-000012834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012836 | PLP-088-000012839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012841 | PLP-088-000012862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012865 | PLP-088-000012870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012872 | PLP-088-000012875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012878 | PLP-088-000012879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012881 | PLP-088-000012882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012884 | PLP-088-000012887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012889 | PLP-088-000012894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012896 | PLP-088-000012897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012901 | PLP-088-000012904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012906 | PLP-088-000012907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012909 | PLP-088-000012909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012916 | PLP-088-000012921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012923 | PLP-088-000012926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012928 | PLP-088-000012933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012935 | PLP-088-000012940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012943 | PLP-088-000012945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012947 | PLP-088-000012949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012951 | PLP-088-000012951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012954 | PLP-088-000012967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000012969 | PLP-088-000012970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012972 | PLP-088-000012973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012976 | PLP-088-000012976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012978 | PLP-088-000012986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012988 | PLP-088-000012996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000012998 | PLP-088-000013011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013013 | PLP-088-000013013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013016 | PLP-088-000013017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013020 | PLP-088-000013025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013027 | PLP-088-000013062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013064 | PLP-088-000013087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013089 | PLP-088-000013102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013104 | PLP-088-000013104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013106 | PLP-088-000013109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013112 | PLP-088-000013113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013115 | PLP-088-000013116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013118 | PLP-088-000013118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013120 | PLP-088-000013130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013132 | PLP-088-000013132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013134 | PLP-088-000013134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013136 | PLP-088-000013139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013141 | PLP-088-000013145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013147 | PLP-088-000013148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013150 | PLP-088-000013153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013155 | PLP-088-000013156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013158 | PLP-088-000013159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013161 | PLP-088-000013161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013164 | PLP-088-000013189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013191 | PLP-088-000013205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013207 | PLP-088-000013234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013236 | PLP-088-000013241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013244 | PLP-088-000013271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013273 | PLP-088-000013277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013280 | PLP-088-000013280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013282 | PLP-088-000013285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013287 | PLP-088-000013292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013294 | PLP-088-000013304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013306 | PLP-088-000013309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013312 | PLP-088-000013312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013315 | PLP-088-000013322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013325 | PLP-088-000013329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013331 | PLP-088-000013333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013335 | PLP-088-000013348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013350 | PLP-088-000013364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013366 | PLP-088-000013369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013371 | PLP-088-000013383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013388 | PLP-088-000013398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013400 | PLP-088-000013421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013423 | PLP-088-000013431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013433 | PLP-088-000013435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013437 | PLP-088-000013450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013452 | PLP-088-000013474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013476 | PLP-088-000013481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013483 | PLP-088-000013488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013491 | PLP-088-000013498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013500 | PLP-088-000013506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013509 | PLP-088-000013513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013515 | PLP-088-000013520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013522 | PLP-088-000013523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013526 | PLP-088-000013530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013532 | PLP-088-000013535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013537 | PLP-088-000013541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013544 | PLP-088-000013556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013558 | PLP-088-000013571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013573 | PLP-088-000013580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013582 | PLP-088-000013590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013592 | PLP-088-000013596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013598 | PLP-088-000013616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013618 | PLP-088-000013625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013629 | PLP-088-000013636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013639 | PLP-088-000013643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013645 | PLP-088-000013648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013650 | PLP-088-000013654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013658 | PLP-088-000013658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013661 | PLP-088-000013661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013664 | PLP-088-000013671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013674 | PLP-088-000013675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013677 | PLP-088-000013687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013689 | PLP-088-000013689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013691 | PLP-088-000013700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013702 | PLP-088-000013714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013716 | PLP-088-000013767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013769 | PLP-088-000013774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013776 | PLP-088-000013778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013781 | PLP-088-000013784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013787 | PLP-088-000013799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013802 | PLP-088-000013802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013805 | PLP-088-000013806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013809 | PLP-088-000013811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013813 | PLP-088-000013827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013830 | PLP-088-000013838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013840 | PLP-088-000013840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013842 | PLP-088-000013854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013856 | PLP-088-000013857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013859 | PLP-088-000013869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013871 | PLP-088-000013880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013882 | PLP-088-000013883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013885 | PLP-088-000013894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013896 | PLP-088-000013901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013903 | PLP-088-000013911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013913 | PLP-088-000013920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013922 | PLP-088-000013924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013926 | PLP-088-000013934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013936 | PLP-088-000013937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013939 | PLP-088-000013940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013942 | PLP-088-000013972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013974 | PLP-088-000013980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013982 | PLP-088-000013982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000013984 | PLP-088-000013994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000013997 | PLP-088-000014002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014004 | PLP-088-000014009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014011 | PLP-088-000014011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014013 | PLP-088-000014028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014031 | PLP-088-000014031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014033 | PLP-088-000014038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014040 | PLP-088-000014048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014050 | PLP-088-000014051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014054 | PLP-088-000014055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014057 | PLP-088-000014057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014059 | PLP-088-000014060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014062 | PLP-088-000014063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014066 | PLP-088-000014071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014073 | PLP-088-000014079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014082 | PLP-088-000014087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014089 | PLP-088-000014098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014105 | PLP-088-000014128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014131 | PLP-088-000014131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014136 | PLP-088-000014138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014140 | PLP-088-000014142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014145 | PLP-088-000014146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014151 | PLP-088-000014172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014177 | PLP-088-000014182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014184 | PLP-088-000014204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014206 | PLP-088-000014229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014231 | PLP-088-000014231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014234 | PLP-088-000014241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014243 | PLP-088-000014243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014246 | PLP-088-000014246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014248 | PLP-088-000014248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014250 | PLP-088-000014252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014254 | PLP-088-000014261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014267 | PLP-088-000014269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014271 | PLP-088-000014272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014275 | PLP-088-000014279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014281 | PLP-088-000014282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014284 | PLP-088-000014290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014292 | PLP-088-000014299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014301 | PLP-088-000014332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014334 | PLP-088-000014357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014359 | PLP-088-000014359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014362 | PLP-088-000014363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014365 | PLP-088-000014380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014383 | PLP-088-000014383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014385 | PLP-088-000014386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014388 | PLP-088-000014389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014393 | PLP-088-000014396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014398 | PLP-088-000014399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014401 | PLP-088-000014416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014418 | PLP-088-000014419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014421 | PLP-088-000014422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014424 | PLP-088-000014437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014439 | PLP-088-000014443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014445 | PLP-088-000014445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014447 | PLP-088-000014449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014451 | PLP-088-000014463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014465 | PLP-088-000014471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014473 | PLP-088-000014475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014478 | PLP-088-000014478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014480 | PLP-088-000014480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014484 | PLP-088-000014484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014488 | PLP-088-000014491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014494 | PLP-088-000014497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014502 | PLP-088-000014511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014513 | PLP-088-000014513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014515 | PLP-088-000014529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014533 | PLP-088-000014539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014541 | PLP-088-000014543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014547 | PLP-088-000014551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014553 | PLP-088-000014554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014556 | PLP-088-000014556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014559 | PLP-088-000014559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014562 | PLP-088-000014564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014566 | PLP-088-000014571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014573 | PLP-088-000014582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014584 | PLP-088-000014584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014587 | PLP-088-000014589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014593 | PLP-088-000014594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014596 | PLP-088-000014596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014598 | PLP-088-000014599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014601 | PLP-088-000014601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014603 | PLP-088-000014604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014606 | PLP-088-000014606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014608 | PLP-088-000014609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014611 | PLP-088-000014620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014625 | PLP-088-000014641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014643 | PLP-088-000014652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014656 | PLP-088-000014658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014661 | PLP-088-000014661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014664 | PLP-088-000014664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014667 | PLP-088-000014668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014670 | PLP-088-000014674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014676 | PLP-088-000014681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014685 | PLP-088-000014691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014693 | PLP-088-000014697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014699 | PLP-088-000014708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014710 | PLP-088-000014710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014713 | PLP-088-000014727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014729 | PLP-088-000014729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014731 | PLP-088-000014745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014747 | PLP-088-000014752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014755 | PLP-088-000014755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014757 | PLP-088-000014757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014759 | PLP-088-000014767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014770 | PLP-088-000014772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014776 | PLP-088-000014800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014802 | PLP-088-000014844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014847 | PLP-088-000014850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014853 | PLP-088-000014853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014855 | PLP-088-000014856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014858 | PLP-088-000014894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014901 | PLP-088-000014925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014927 | PLP-088-000014942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014944 | PLP-088-000014946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014951 | PLP-088-000014952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014955 | PLP-088-000014960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014962 | PLP-088-000014964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014967 | PLP-088-000014975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014977 | PLP-088-000014983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000014986 | PLP-088-000014988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014990 | PLP-088-000014992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014994 | PLP-088-000014994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000014997 | PLP-088-000014998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015003 | PLP-088-000015004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015006 | PLP-088-000015009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015011 | PLP-088-000015016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015018 | PLP-088-000015021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015024 | PLP-088-000015032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015034 | PLP-088-000015034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015036 | PLP-088-000015042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015045 | PLP-088-000015049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015052 | PLP-088-000015053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015055 | PLP-088-000015074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015077 | PLP-088-000015080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015082 | PLP-088-000015082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015087 | PLP-088-000015093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015095 | PLP-088-000015127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015130 | PLP-088-000015143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015145 | PLP-088-000015146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015148 | PLP-088-000015149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015152 | PLP-088-000015152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015155 | PLP-088-000015156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015158 | PLP-088-000015158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015160 | PLP-088-000015167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015169 | PLP-088-000015176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015178 | PLP-088-000015192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015194 | PLP-088-000015197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015199 | PLP-088-000015200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015204 | PLP-088-000015208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015211 | PLP-088-000015211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015213 | PLP-088-000015219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015221 | PLP-088-000015235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015237 | PLP-088-000015237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015239 | PLP-088-000015242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015244 | PLP-088-000015245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015247 | PLP-088-000015248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015250 | PLP-088-000015257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015259 | PLP-088-000015260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015262 | PLP-088-000015262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015264 | PLP-088-000015286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015288 | PLP-088-000015288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015290 | PLP-088-000015295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015297 | PLP-088-000015354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015356 | PLP-088-000015377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015379 | PLP-088-000015382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015385 | PLP-088-000015393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015396 | PLP-088-000015407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015410 | PLP-088-000015415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015417 | PLP-088-000015440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015442 | PLP-088-000015450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015452 | PLP-088-000015457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015460 | PLP-088-000015460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015462 | PLP-088-000015463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015476 | PLP-088-000015476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015478 | PLP-088-000015486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015490 | PLP-088-000015493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015495 | PLP-088-000015497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015499 | PLP-088-000015513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015516 | PLP-088-000015517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015519 | PLP-088-000015530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015533 | PLP-088-000015534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015537 | PLP-088-000015540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015545 | PLP-088-000015546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015550 | PLP-088-000015550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015552 | PLP-088-000015554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015556 | PLP-088-000015556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015558 | PLP-088-000015559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015562 | PLP-088-000015564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015566 | PLP-088-000015588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015590 | PLP-088-000015598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015603 | PLP-088-000015613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015615 | PLP-088-000015621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015623 | PLP-088-000015625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015627 | PLP-088-000015627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015629 | PLP-088-000015630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015632 | PLP-088-000015632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015634 | PLP-088-000015634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015636 | PLP-088-000015637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015639 | PLP-088-000015641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015643 | PLP-088-000015657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015659 | PLP-088-000015676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015678 | PLP-088-000015694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015696 | PLP-088-000015702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015704 | PLP-088-000015704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015707 | PLP-088-000015716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015718 | PLP-088-000015719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015721 | PLP-088-000015721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015723 | PLP-088-000015723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015725 | PLP-088-000015726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015729 | PLP-088-000015730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015732 | PLP-088-000015732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015734 | PLP-088-000015735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015738 | PLP-088-000015740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015743 | PLP-088-000015748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015751 | PLP-088-000015751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015753 | PLP-088-000015758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015761 | PLP-088-000015761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015765 | PLP-088-000015765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015767 | PLP-088-000015770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015773 | PLP-088-000015776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015778 | PLP-088-000015779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015781 | PLP-088-000015786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015788 | PLP-088-000015789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015791 | PLP-088-000015792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015794 | PLP-088-000015795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015800 | PLP-088-000015816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015818 | PLP-088-000015839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015842 | PLP-088-000015843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015845 | PLP-088-000015846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015849 | PLP-088-000015849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015851 | PLP-088-000015858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015863 | PLP-088-000015897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015899 | PLP-088-000015909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015911 | PLP-088-000015913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015916 | PLP-088-000015917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015921 | PLP-088-000015922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015924 | PLP-088-000015961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015963 | PLP-088-000015969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015972 | PLP-088-000015973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000015975 | PLP-088-000015977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015979 | PLP-088-000015994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000015997 | PLP-088-000015999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016001 | PLP-088-000016004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016007 | PLP-088-000016013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016015 | PLP-088-000016021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016023 | PLP-088-000016058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016060 | PLP-088-000016061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016063 | PLP-088-000016064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016066 | PLP-088-000016067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016069 | PLP-088-000016093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016096 | PLP-088-000016097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016099 | PLP-088-000016099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016105 | PLP-088-000016105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016107 | PLP-088-000016109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016114 | PLP-088-000016130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016132 | PLP-088-000016133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016135 | PLP-088-000016147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016149 | PLP-088-000016149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016151 | PLP-088-000016169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016171 | PLP-088-000016173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016178 | PLP-088-000016181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016183 | PLP-088-000016187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016190 | PLP-088-000016196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016198 | PLP-088-000016223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016225 | PLP-088-000016227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016229 | PLP-088-000016229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016231 | PLP-088-000016242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016244 | PLP-088-000016244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016246 | PLP-088-000016246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016248 | PLP-088-000016249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016251 | PLP-088-000016260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016262 | PLP-088-000016286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016288 | PLP-088-000016297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016299 | PLP-088-000016305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016307 | PLP-088-000016307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016311 | PLP-088-000016312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016316 | PLP-088-000016322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016325 | PLP-088-000016328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016330 | PLP-088-000016338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016345 | PLP-088-000016346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016348 | PLP-088-000016361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016364 | PLP-088-000016365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016367 | PLP-088-000016374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016376 | PLP-088-000016376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016378 | PLP-088-000016378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016380 | PLP-088-000016392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016394 | PLP-088-000016400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016402 | PLP-088-000016409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016412 | PLP-088-000016412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016414 | PLP-088-000016421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016423 | PLP-088-000016423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016425 | PLP-088-000016426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016428 | PLP-088-000016430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016434 | PLP-088-000016441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016443 | PLP-088-000016469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016471 | PLP-088-000016484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016486 | PLP-088-000016488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016491 | PLP-088-000016497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016499 | PLP-088-000016499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016501 | PLP-088-000016503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016505 | PLP-088-000016505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016508 | PLP-088-000016517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016520 | PLP-088-000016527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016529 | PLP-088-000016529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016531 | PLP-088-000016531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016533 | PLP-088-000016560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016562 | PLP-088-000016563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016566 | PLP-088-000016566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016571 | PLP-088-000016612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016614 | PLP-088-000016619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016621 | PLP-088-000016632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016635 | PLP-088-000016637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016639 | PLP-088-000016643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016647 | PLP-088-000016651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016653 | PLP-088-000016653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016655 | PLP-088-000016657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016661 | PLP-088-000016665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016667 | PLP-088-000016667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016669 | PLP-088-000016673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016676 | PLP-088-000016676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016683 | PLP-088-000016684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016690 | PLP-088-000016690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016694 | PLP-088-000016703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016705 | PLP-088-000016715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016718 | PLP-088-000016719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016721 | PLP-088-000016722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016725 | PLP-088-000016725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016728 | PLP-088-000016736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016739 | PLP-088-000016740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016743 | PLP-088-000016744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016746 | PLP-088-000016746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016748 | PLP-088-000016754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016758 | PLP-088-000016771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016773 | PLP-088-000016779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016782 | PLP-088-000016785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016787 | PLP-088-000016789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016793 | PLP-088-000016809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016811 | PLP-088-000016811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016813 | PLP-088-000016817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016820 | PLP-088-000016821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016824 | PLP-088-000016825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016827 | PLP-088-000016830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016832 | PLP-088-000016832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016834 | PLP-088-000016847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016849 | PLP-088-000016858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016860 | PLP-088-000016860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016863 | PLP-088-000016867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016869 | PLP-088-000016869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016871 | PLP-088-000016871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016873 | PLP-088-000016874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016878 | PLP-088-000016878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016881 | PLP-088-000016881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016883 | PLP-088-000016883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016887 | PLP-088-000016887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016889 | PLP-088-000016892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016894 | PLP-088-000016894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016900 | PLP-088-000016900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016904 | PLP-088-000016913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016915 | PLP-088-000016927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016930 | PLP-088-000016932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016934 | PLP-088-000016934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016938 | PLP-088-000016943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016947 | PLP-088-000016948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016950 | PLP-088-000016951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016954 | PLP-088-000016954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000016972 | PLP-088-000016975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016978 | PLP-088-000016980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016982 | PLP-088-000016983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016985 | PLP-088-000016985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016993 | PLP-088-000016993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000016995 | PLP-088-000017040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017042 | PLP-088-000017052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017054 | PLP-088-000017054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017056 | PLP-088-000017062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017064 | PLP-088-000017064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017066 | PLP-088-000017083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017085 | PLP-088-000017108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017110 | PLP-088-000017110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017112 | PLP-088-000017112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017117 | PLP-088-000017118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017120 | PLP-088-000017131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017133 | PLP-088-000017144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017146 | PLP-088-000017153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017155 | PLP-088-000017158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017160 | PLP-088-000017160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017163 | PLP-088-000017163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017166 | PLP-088-000017166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017168 | PLP-088-000017169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017172 | PLP-088-000017174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017176 | PLP-088-000017178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017180 | PLP-088-000017182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017184 | PLP-088-000017184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017186 | PLP-088-000017189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017191 | PLP-088-000017192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017194 | PLP-088-000017194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017198 | PLP-088-000017202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017209 | PLP-088-000017209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017212 | PLP-088-000017223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017225 | PLP-088-000017225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017228 | PLP-088-000017230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017232 | PLP-088-000017234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017237 | PLP-088-000017248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017250 | PLP-088-000017265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017267 | PLP-088-000017272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017274 | PLP-088-000017274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017276 | PLP-088-000017277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017279 | PLP-088-000017290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017292 | PLP-088-000017310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017312 | PLP-088-000017321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017323 | PLP-088-000017328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017332 | PLP-088-000017332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017334 | PLP-088-000017337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017344 | PLP-088-000017345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017347 | PLP-088-000017347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017349 | PLP-088-000017349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017353 | PLP-088-000017354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017356 | PLP-088-000017356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017361 | PLP-088-000017379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017381 | PLP-088-000017381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017383 | PLP-088-000017383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017385 | PLP-088-000017387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017389 | PLP-088-000017394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017397 | PLP-088-000017398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017400 | PLP-088-000017400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017402 | PLP-088-000017409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017411 | PLP-088-000017411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017413 | PLP-088-000017416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017418 | PLP-088-000017418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017421 | PLP-088-000017430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017432 | PLP-088-000017446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017448 | PLP-088-000017454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017456 | PLP-088-000017463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017466 | PLP-088-000017466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017468 | PLP-088-000017469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017471 | PLP-088-000017479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017482 | PLP-088-000017482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017485 | PLP-088-000017495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017497 | PLP-088-000017499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017501 | PLP-088-000017511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017513 | PLP-088-000017516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017518 | PLP-088-000017546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017549 | PLP-088-000017551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017553 | PLP-088-000017565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017567 | PLP-088-000017568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017570 | PLP-088-000017571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017574 | PLP-088-000017585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017587 | PLP-088-000017591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017593 | PLP-088-000017609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017611 | PLP-088-000017642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017644 | PLP-088-000017680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017682 | PLP-088-000017689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017692 | PLP-088-000017693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017695 | PLP-088-000017696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017699 | PLP-088-000017714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017716 | PLP-088-000017722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017724 | PLP-088-000017724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017726 | PLP-088-000017728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017730 | PLP-088-000017738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017740 | PLP-088-000017744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017749 | PLP-088-000017751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017753 | PLP-088-000017755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017757 | PLP-088-000017758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017760 | PLP-088-000017761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017763 | PLP-088-000017780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017782 | PLP-088-000017787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017789 | PLP-088-000017792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017795 | PLP-088-000017798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017800 | PLP-088-000017801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017803 | PLP-088-000017821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017823 | PLP-088-000017824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017826 | PLP-088-000017844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017846 | PLP-088-000017851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017854 | PLP-088-000017862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017864 | PLP-088-000017870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017872 | PLP-088-000017874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017876 | PLP-088-000017876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017882 | PLP-088-000017895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017897 | PLP-088-000017901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017903 | PLP-088-000017910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017912 | PLP-088-000017912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017914 | PLP-088-000017915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017917 | PLP-088-000017951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017953 | PLP-088-000017964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017966 | PLP-088-000017966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017968 | PLP-088-000017969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000017971 | PLP-088-000017979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017981 | PLP-088-000017981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017984 | PLP-088-000017996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000017998 | PLP-088-000018013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018015 | PLP-088-000018025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018027 | PLP-088-000018030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018032 | PLP-088-000018035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018038 | PLP-088-000018038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018041 | PLP-088-000018043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018045 | PLP-088-000018046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018048 | PLP-088-000018067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018070 | PLP-088-000018070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018073 | PLP-088-000018077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018080 | PLP-088-000018085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018088 | PLP-088-000018090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018094 | PLP-088-000018094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018097 | PLP-088-000018099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018101 | PLP-088-000018102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018104 | PLP-088-000018104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018106 | PLP-088-000018108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018110 | PLP-088-000018113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018115 | PLP-088-000018118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018122 | PLP-088-000018140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018142 | PLP-088-000018142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018144 | PLP-088-000018146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018150 | PLP-088-000018151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018153 | PLP-088-000018153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018156 | PLP-088-000018157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018160 | PLP-088-000018160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018162 | PLP-088-000018162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018164 | PLP-088-000018166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018169 | PLP-088-000018177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018180 | PLP-088-000018183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018185 | PLP-088-000018188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018190 | PLP-088-000018190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018194 | PLP-088-000018207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018209 | PLP-088-000018218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018220 | PLP-088-000018222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018224 | PLP-088-000018242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018244 | PLP-088-000018254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018256 | PLP-088-000018270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018272 | PLP-088-000018273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018275 | PLP-088-000018277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018279 | PLP-088-000018283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018286 | PLP-088-000018287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018289 | PLP-088-000018293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018295 | PLP-088-000018296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018299 | PLP-088-000018302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018304 | PLP-088-000018304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018306 | PLP-088-000018308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018310 | PLP-088-000018315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018318 | PLP-088-000018320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018322 | PLP-088-000018322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018326 | PLP-088-000018326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018328 | PLP-088-000018330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018332 | PLP-088-000018332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018334 | PLP-088-000018343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018345 | PLP-088-000018346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018357 | PLP-088-000018358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018360 | PLP-088-000018363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018365 | PLP-088-000018366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018368 | PLP-088-000018369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018371 | PLP-088-000018371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018373 | PLP-088-000018379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018381 | PLP-088-000018396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018398 | PLP-088-000018400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018402 | PLP-088-000018406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018408 | PLP-088-000018418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018420 | PLP-088-000018437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018439 | PLP-088-000018442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018444 | PLP-088-000018459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018461 | PLP-088-000018495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018497 | PLP-088-000018497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018499 | PLP-088-000018502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018504 | PLP-088-000018504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018506 | PLP-088-000018507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018510 | PLP-088-000018511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018513 | PLP-088-000018531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018534 | PLP-088-000018542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018544 | PLP-088-000018552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018554 | PLP-088-000018556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018559 | PLP-088-000018564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018566 | PLP-088-000018566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018570 | PLP-088-000018571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018573 | PLP-088-000018575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018577 | PLP-088-000018577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018580 | PLP-088-000018583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018587 | PLP-088-000018587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018589 | PLP-088-000018593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018595 | PLP-088-000018596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018600 | PLP-088-000018600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018602 | PLP-088-000018603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018605 | PLP-088-000018605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018607 | PLP-088-000018610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018614 | PLP-088-000018630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018633 | PLP-088-000018633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018635 | PLP-088-000018635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018637 | PLP-088-000018637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018639 | PLP-088-000018641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018643 | PLP-088-000018644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018646 | PLP-088-000018646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018650 | PLP-088-000018668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018671 | PLP-088-000018704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018706 | PLP-088-000018708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018710 | PLP-088-000018710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018712 | PLP-088-000018712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018714 | PLP-088-000018718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018720 | PLP-088-000018720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018725 | PLP-088-000018725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018728 | PLP-088-000018728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018730 | PLP-088-000018732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018734 | PLP-088-000018775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018779 | PLP-088-000018802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018804 | PLP-088-000018806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018808 | PLP-088-000018808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018810 | PLP-088-000018810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018816 | PLP-088-000018819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018821 | PLP-088-000018821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018823 | PLP-088-000018831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018833 | PLP-088-000018846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018848 | PLP-088-000018851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018857 | PLP-088-000018860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018863 | PLP-088-000018863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018865 | PLP-088-000018878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018880 | PLP-088-000018882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018887 | PLP-088-000018891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018893 | PLP-088-000018894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018898 | PLP-088-000018898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018900 | PLP-088-000018901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018903 | PLP-088-000018905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018907 | PLP-088-000018909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018912 | PLP-088-000018912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018914 | PLP-088-000018917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018925 | PLP-088-000018929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018931 | PLP-088-000018934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018936 | PLP-088-000018944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018946 | PLP-088-000018954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018956 | PLP-088-000018965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000018967 | PLP-088-000018969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018972 | PLP-088-000018972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018974 | PLP-088-000018974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018977 | PLP-088-000018977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000018979 | PLP-088-000019000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019003 | PLP-088-000019007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019010 | PLP-088-000019027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019032 | PLP-088-000019032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019035 | PLP-088-000019036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019038 | PLP-088-000019041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019045 | PLP-088-000019051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019054 | PLP-088-000019055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019057 | PLP-088-000019058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019061 | PLP-088-000019061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019063 | PLP-088-000019084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019086 | PLP-088-000019123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019125 | PLP-088-000019145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019147 | PLP-088-000019162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019164 | PLP-088-000019178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019180 | PLP-088-000019181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019183 | PLP-088-000019184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019186 | PLP-088-000019187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019189 | PLP-088-000019203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019205 | PLP-088-000019206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019209 | PLP-088-000019212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019214 | PLP-088-000019214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019216 | PLP-088-000019216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019218 | PLP-088-000019218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019223 | PLP-088-000019223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019225 | PLP-088-000019228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019230 | PLP-088-000019232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019234 | PLP-088-000019237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019239 | PLP-088-000019248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019250 | PLP-088-000019250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019252 | PLP-088-000019254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019257 | PLP-088-000019259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019263 | PLP-088-000019263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019265 | PLP-088-000019280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019282 | PLP-088-000019366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019369 | PLP-088-000019373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019378 | PLP-088-000019382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019386 | PLP-088-000019394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019396 | PLP-088-000019396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019399 | PLP-088-000019399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019401 | PLP-088-000019401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019403 | PLP-088-000019404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019406 | PLP-088-000019406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019408 | PLP-088-000019410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019412 | PLP-088-000019412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019415 | PLP-088-000019415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019418 | PLP-088-000019418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019420 | PLP-088-000019486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019488 | PLP-088-000019503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019507 | PLP-088-000019515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019517 | PLP-088-000019517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019522 | PLP-088-000019522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019525 | PLP-088-000019525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019527 | PLP-088-000019528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019543 | PLP-088-000019543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019546 | PLP-088-000019551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019555 | PLP-088-000019555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019557 | PLP-088-000019557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019560 | PLP-088-000019560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019562 | PLP-088-000019568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019572 | PLP-088-000019573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019577 | PLP-088-000019577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019579 | PLP-088-000019587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019589 | PLP-088-000019598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019600 | PLP-088-000019600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019603 | PLP-088-000019606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019608 | PLP-088-000019608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019614 | PLP-088-000019614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019617 | PLP-088-000019617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019624 | PLP-088-000019624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019629 | PLP-088-000019629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019631 | PLP-088-000019633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019636 | PLP-088-000019636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019639 | PLP-088-000019649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019651 | PLP-088-000019653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019656 | PLP-088-000019656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019668 | PLP-088-000019668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019670 | PLP-088-000019670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019673 | PLP-088-000019673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019675 | PLP-088-000019675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019677 | PLP-088-000019684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019686 | PLP-088-000019686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019688 | PLP-088-000019688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019690 | PLP-088-000019690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019693 | PLP-088-000019695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019697 | PLP-088-000019698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019700 | PLP-088-000019700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019702 | PLP-088-000019703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019705 | PLP-088-000019707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019713 | PLP-088-000019713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019718 | PLP-088-000019718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019720 | PLP-088-000019733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019735 | PLP-088-000019736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019738 | PLP-088-000019757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019759 | PLP-088-000019768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019771 | PLP-088-000019776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019778 | PLP-088-000019778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019784 | PLP-088-000019785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019787 | PLP-088-000019787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019789 | PLP-088-000019789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019791 | PLP-088-000019795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019799 | PLP-088-000019801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019806 | PLP-088-000019817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019819 | PLP-088-000019821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019824 | PLP-088-000019828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019830 | PLP-088-000019830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019832 | PLP-088-000019832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019836 | PLP-088-000019836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019840 | PLP-088-000019846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019848 | PLP-088-000019849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019852 | PLP-088-000019862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019864 | PLP-088-000019866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019868 | PLP-088-000019874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019877 | PLP-088-000019877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019882 | PLP-088-000019883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019886 | PLP-088-000019886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019888 | PLP-088-000019888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019890 | PLP-088-000019899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019902 | PLP-088-000019924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019926 | PLP-088-000019930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019932 | PLP-088-000019934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019937 | PLP-088-000019952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000019954 | PLP-088-000019955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019957 | PLP-088-000019970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000019972 | PLP-088-000020026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020028 | PLP-088-000020035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020037 | PLP-088-000020046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020048 | PLP-088-000020056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020058 | PLP-088-000020087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020089 | PLP-088-000020091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020093 | PLP-088-000020103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020106 | PLP-088-000020122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020124 | PLP-088-000020127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020129 | PLP-088-000020131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020133 | PLP-088-000020133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020135 | PLP-088-000020140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020142 | PLP-088-000020145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020149 | PLP-088-000020153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020155 | PLP-088-000020156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020158 | PLP-088-000020166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020168 | PLP-088-000020168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020172 | PLP-088-000020172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020175 | PLP-088-000020176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020178 | PLP-088-000020178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020180 | PLP-088-000020180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020189 | PLP-088-000020189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020191 | PLP-088-000020191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020193 | PLP-088-000020193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020195 | PLP-088-000020198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020200 | PLP-088-000020211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020213 | PLP-088-000020215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020217 | PLP-088-000020220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020222 | PLP-088-000020222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020224 | PLP-088-000020237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020239 | PLP-088-000020240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020242 | PLP-088-000020244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020246 | PLP-088-000020253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020255 | PLP-088-000020266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020268 | PLP-088-000020269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020271 | PLP-088-000020274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020276 | PLP-088-000020280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020282 | PLP-088-000020282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020284 | PLP-088-000020284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020290 | PLP-088-000020293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020295 | PLP-088-000020305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020307 | PLP-088-000020321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020324 | PLP-088-000020333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020335 | PLP-088-000020361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020363 | PLP-088-000020363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020365 | PLP-088-000020391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020393 | PLP-088-000020397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020399 | PLP-088-000020411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020413 | PLP-088-000020415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020417 | PLP-088-000020419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020423 | PLP-088-000020425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020427 | PLP-088-000020430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020432 | PLP-088-000020437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020439 | PLP-088-000020440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020442 | PLP-088-000020443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020445 | PLP-088-000020454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020456 | PLP-088-000020456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020459 | PLP-088-000020460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020465 | PLP-088-000020478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020480 | PLP-088-000020487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020489 | PLP-088-000020496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020498 | PLP-088-000020525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020527 | PLP-088-000020537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020540 | PLP-088-000020564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020566 | PLP-088-000020583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020585 | PLP-088-000020616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020618 | PLP-088-000020620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020623 | PLP-088-000020642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020646 | PLP-088-000020646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020648 | PLP-088-000020650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020652 | PLP-088-000020652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020654 | PLP-088-000020681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020685 | PLP-088-000020686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020688 | PLP-088-000020690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020692 | PLP-088-000020700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020702 | PLP-088-000020703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020705 | PLP-088-000020726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020728 | PLP-088-000020743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020746 | PLP-088-000020746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020748 | PLP-088-000020756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020758 | PLP-088-000020770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020772 | PLP-088-000020773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020775 | PLP-088-000020776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020778 | PLP-088-000020778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020780 | PLP-088-000020800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020802 | PLP-088-000020806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020808 | PLP-088-000020829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020831 | PLP-088-000020840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020842 | PLP-088-000020845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020847 | PLP-088-000020864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020868 | PLP-088-000020875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020877 | PLP-088-000020881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020883 | PLP-088-000020885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020887 | PLP-088-000020892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020894 | PLP-088-000020900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020902 | PLP-088-000020902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020904 | PLP-088-000020908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020910 | PLP-088-000020910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020912 | PLP-088-000020917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020919 | PLP-088-000020921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020923 | PLP-088-000020941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020943 | PLP-088-000020944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020946 | PLP-088-000020949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020951 | PLP-088-000020959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020961 | PLP-088-000020973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000020975 | PLP-088-000020989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000020991 | PLP-088-000021008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021010 | PLP-088-000021016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021019 | PLP-088-000021021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021023 | PLP-088-000021032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021034 | PLP-088-000021045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021047 | PLP-088-000021057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021059 | PLP-088-000021087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021089 | PLP-088-000021090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021092 | PLP-088-000021094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021096 | PLP-088-000021096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021099 | PLP-088-000021124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021127 | PLP-088-000021133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021135 | PLP-088-000021142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021146 | PLP-088-000021146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021148 | PLP-088-000021150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021152 | PLP-088-000021170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021172 | PLP-088-000021177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021179 | PLP-088-000021179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021181 | PLP-088-000021185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021187 | PLP-088-000021188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021190 | PLP-088-000021193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021195 | PLP-088-000021196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021198 | PLP-088-000021199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021203 | PLP-088-000021206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021209 | PLP-088-000021216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021218 | PLP-088-000021224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021226 | PLP-088-000021234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021236 | PLP-088-000021240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021244 | PLP-088-000021249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021251 | PLP-088-000021252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021254 | PLP-088-000021285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021287 | PLP-088-000021290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021293 | PLP-088-000021296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021298 | PLP-088-000021298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021301 | PLP-088-000021305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021307 | PLP-088-000021307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021309 | PLP-088-000021317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021320 | PLP-088-000021335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021337 | PLP-088-000021343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021345 | PLP-088-000021346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021348 | PLP-088-000021357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021360 | PLP-088-000021366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021368 | PLP-088-000021371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021373 | PLP-088-000021373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021376 | PLP-088-000021400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021402 | PLP-088-000021402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021404 | PLP-088-000021405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021408 | PLP-088-000021414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021418 | PLP-088-000021418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021421 | PLP-088-000021424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021426 | PLP-088-000021436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021438 | PLP-088-000021438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021442 | PLP-088-000021443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021445 | PLP-088-000021445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021447 | PLP-088-000021448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021450 | PLP-088-000021450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021456 | PLP-088-000021457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021459 | PLP-088-000021460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021462 | PLP-088-000021462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021468 | PLP-088-000021469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021471 | PLP-088-000021472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021474 | PLP-088-000021477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021479 | PLP-088-000021490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021492 | PLP-088-000021500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021503 | PLP-088-000021509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021511 | PLP-088-000021519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021521 | PLP-088-000021522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021524 | PLP-088-000021524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021526 | PLP-088-000021529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021531 | PLP-088-000021531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021535 | PLP-088-000021536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021538 | PLP-088-000021539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021542 | PLP-088-000021548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021551 | PLP-088-000021551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021553 | PLP-088-000021555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021558 | PLP-088-000021558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021560 | PLP-088-000021562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021566 | PLP-088-000021566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021568 | PLP-088-000021571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021574 | PLP-088-000021574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021576 | PLP-088-000021576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021578 | PLP-088-000021578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021580 | PLP-088-000021580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021584 | PLP-088-000021584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021586 | PLP-088-000021593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021600 | PLP-088-000021601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021605 | PLP-088-000021612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021615 | PLP-088-000021618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021621 | PLP-088-000021622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021624 | PLP-088-000021625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021627 | PLP-088-000021627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021629 | PLP-088-000021636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021638 | PLP-088-000021640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021642 | PLP-088-000021643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021645 | PLP-088-000021647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021651 | PLP-088-000021651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021656 | PLP-088-000021658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021660 | PLP-088-000021663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021665 | PLP-088-000021668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021670 | PLP-088-000021672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021674 | PLP-088-000021678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021680 | PLP-088-000021680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021682 | PLP-088-000021682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021684 | PLP-088-000021685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021689 | PLP-088-000021689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021692 | PLP-088-000021692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021694 | PLP-088-000021697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021701 | PLP-088-000021703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021706 | PLP-088-000021710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021712 | PLP-088-000021714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021716 | PLP-088-000021716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021720 | PLP-088-000021724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021726 | PLP-088-000021726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021736 | PLP-088-000021745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021747 | PLP-088-000021748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021750 | PLP-088-000021750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021752 | PLP-088-000021752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021754 | PLP-088-000021781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021783 | PLP-088-000021793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021795 | PLP-088-000021795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021797 | PLP-088-000021798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021800 | PLP-088-000021801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021803 | PLP-088-000021814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021816 | PLP-088-000021816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021819 | PLP-088-000021828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021831 | PLP-088-000021845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021848 | PLP-088-000021849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021851 | PLP-088-000021864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021866 | PLP-088-000021870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021873 | PLP-088-000021877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021879 | PLP-088-000021896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021898 | PLP-088-000021899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021903 | PLP-088-000021948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021950 | PLP-088-000021958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021960 | PLP-088-000021963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021965 | PLP-088-000021965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021967 | PLP-088-000021976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021978 | PLP-088-000021983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000021986 | PLP-088-000021997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000021999 | PLP-088-000021999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022001 | PLP-088-000022004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022006 | PLP-088-000022006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022009 | PLP-088-000022009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022013 | PLP-088-000022014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022016 | PLP-088-000022017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022020 | PLP-088-000022022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022026 | PLP-088-000022026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022028 | PLP-088-000022038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022041 | PLP-088-000022046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022049 | PLP-088-000022049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022053 | PLP-088-000022054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022057 | PLP-088-000022059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022062 | PLP-088-000022063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022065 | PLP-088-000022082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022088 | PLP-088-000022090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022093 | PLP-088-000022093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022095 | PLP-088-000022103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022105 | PLP-088-000022132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022135 | PLP-088-000022138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022140 | PLP-088-000022140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022142 | PLP-088-000022147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022151 | PLP-088-000022157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022160 | PLP-088-000022160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022162 | PLP-088-000022175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022177 | PLP-088-000022183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022185 | PLP-088-000022218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022220 | PLP-088-000022221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022223 | PLP-088-000022226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022228 | PLP-088-000022241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022245 | PLP-088-000022247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022249 | PLP-088-000022259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022261 | PLP-088-000022265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022267 | PLP-088-000022278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022280 | PLP-088-000022280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022282 | PLP-088-000022307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022310 | PLP-088-000022315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022317 | PLP-088-000022318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022320 | PLP-088-000022327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022329 | PLP-088-000022331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022333 | PLP-088-000022335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022337 | PLP-088-000022337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022339 | PLP-088-000022339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022342 | PLP-088-000022342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022344 | PLP-088-000022351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022353 | PLP-088-000022361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022363 | PLP-088-000022364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022366 | PLP-088-000022367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022372 | PLP-088-000022372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022375 | PLP-088-000022375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022377 | PLP-088-000022379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022381 | PLP-088-000022382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022384 | PLP-088-000022384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022386 | PLP-088-000022397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022400 | PLP-088-000022410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022414 | PLP-088-000022427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022429 | PLP-088-000022433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022435 | PLP-088-000022444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022446 | PLP-088-000022459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022461 | PLP-088-000022462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022464 | PLP-088-000022473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022475 | PLP-088-000022475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022477 | PLP-088-000022481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022483 | PLP-088-000022485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022487 | PLP-088-000022495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022498 | PLP-088-000022512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022514 | PLP-088-000022529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022531 | PLP-088-000022531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022533 | PLP-088-000022534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022537 | PLP-088-000022561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022563 | PLP-088-000022580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022582 | PLP-088-000022586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022588 | PLP-088-000022606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022608 | PLP-088-000022614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022617 | PLP-088-000022672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022674 | PLP-088-000022674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022676 | PLP-088-000022688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022691 | PLP-088-000022691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022694 | PLP-088-000022701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022703 | PLP-088-000022706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022708 | PLP-088-000022708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022710 | PLP-088-000022714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022717 | PLP-088-000022729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022731 | PLP-088-000022736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022738 | PLP-088-000022745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022748 | PLP-088-000022756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022758 | PLP-088-000022759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022761 | PLP-088-000022762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022764 | PLP-088-000022765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022767 | PLP-088-000022771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022773 | PLP-088-000022786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022789 | PLP-088-000022803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022805 | PLP-088-000022807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022810 | PLP-088-000022813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022815 | PLP-088-000022815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022820 | PLP-088-000022825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022830 | PLP-088-000022835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022838 | PLP-088-000022848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022850 | PLP-088-000022874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022876 | PLP-088-000022878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022881 | PLP-088-000022882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022884 | PLP-088-000022885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022889 | PLP-088-000022890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022892 | PLP-088-000022905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022907 | PLP-088-000022915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022917 | PLP-088-000022925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022927 | PLP-088-000022929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022931 | PLP-088-000022940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022942 | PLP-088-000022946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022948 | PLP-088-000022956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022958 | PLP-088-000022970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022972 | PLP-088-000022973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022975 | PLP-088-000022977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000022982 | PLP-088-000022987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022989 | PLP-088-000022989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022992 | PLP-088-000022992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022994 | PLP-088-000022996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000022998 | PLP-088-000023007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023010 | PLP-088-000023010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023012 | PLP-088-000023014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023016 | PLP-088-000023027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023030 | PLP-088-000023033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023039 | PLP-088-000023041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023045 | PLP-088-000023045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023047 | PLP-088-000023048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023054 | PLP-088-000023055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023057 | PLP-088-000023066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023071 | PLP-088-000023073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023076 | PLP-088-000023076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023078 | PLP-088-000023084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023086 | PLP-088-000023091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023093 | PLP-088-000023095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023097 | PLP-088-000023106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023110 | PLP-088-000023110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023112 | PLP-088-000023114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023117 | PLP-088-000023118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023127 | PLP-088-000023130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023132 | PLP-088-000023133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023135 | PLP-088-000023142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023144 | PLP-088-000023151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023157 | PLP-088-000023161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023163 | PLP-088-000023164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023166 | PLP-088-000023173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023176 | PLP-088-000023176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023178 | PLP-088-000023194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023196 | PLP-088-000023198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023200 | PLP-088-000023200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023202 | PLP-088-000023204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023210 | PLP-088-000023211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023213 | PLP-088-000023213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023215 | PLP-088-000023219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023221 | PLP-088-000023221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023226 | PLP-088-000023227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023229 | PLP-088-000023232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023237 | PLP-088-000023237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023239 | PLP-088-000023240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023242 | PLP-088-000023243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023248 | PLP-088-000023252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023257 | PLP-088-000023257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023259 | PLP-088-000023259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023261 | PLP-088-000023263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023268 | PLP-088-000023269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023271 | PLP-088-000023278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023280 | PLP-088-000023288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023290 | PLP-088-000023298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023300 | PLP-088-000023309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023311 | PLP-088-000023314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023317 | PLP-088-000023323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023325 | PLP-088-000023325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023328 | PLP-088-000023331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023333 | PLP-088-000023342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023344 | PLP-088-000023347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023349 | PLP-088-000023350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023352 | PLP-088-000023355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023359 | PLP-088-000023378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023380 | PLP-088-000023391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023393 | PLP-088-000023393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023395 | PLP-088-000023399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023401 | PLP-088-000023406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023409 | PLP-088-000023413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023415 | PLP-088-000023418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023420 | PLP-088-000023423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023425 | PLP-088-000023425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023428 | PLP-088-000023435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023437 | PLP-088-000023443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023446 | PLP-088-000023449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023451 | PLP-088-000023451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023456 | PLP-088-000023463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023465 | PLP-088-000023467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023470 | PLP-088-000023472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023474 | PLP-088-000023487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023489 | PLP-088-000023494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023498 | PLP-088-000023500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023503 | PLP-088-000023504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023506 | PLP-088-000023508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023510 | PLP-088-000023514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023516 | PLP-088-000023517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023519 | PLP-088-000023519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023521 | PLP-088-000023524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023526 | PLP-088-000023526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023528 | PLP-088-000023536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023538 | PLP-088-000023539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023541 | PLP-088-000023542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023544 | PLP-088-000023549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023551 | PLP-088-000023556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023558 | PLP-088-000023575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023577 | PLP-088-000023580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023582 | PLP-088-000023582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023584 | PLP-088-000023585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023587 | PLP-088-000023604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023606 | PLP-088-000023608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023610 | PLP-088-000023617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023619 | PLP-088-000023639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023641 | PLP-088-000023651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023653 | PLP-088-000023656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023658 | PLP-088-000023659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023661 | PLP-088-000023699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023704 | PLP-088-000023724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023726 | PLP-088-000023726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023728 | PLP-088-000023734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023739 | PLP-088-000023742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023744 | PLP-088-000023746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023748 | PLP-088-000023748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023750 | PLP-088-000023750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023752 | PLP-088-000023753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023757 | PLP-088-000023758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023760 | PLP-088-000023764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023766 | PLP-088-000023776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023780 | PLP-088-000023780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023784 | PLP-088-000023785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023787 | PLP-088-000023788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023794 | PLP-088-000023800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023807 | PLP-088-000023808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023810 | PLP-088-000023810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023812 | PLP-088-000023814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023818 | PLP-088-000023818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023820 | PLP-088-000023821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023823 | PLP-088-000023828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023831 | PLP-088-000023831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023833 | PLP-088-000023834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023836 | PLP-088-000023836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023838 | PLP-088-000023841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023843 | PLP-088-000023848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023850 | PLP-088-000023863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023865 | PLP-088-000023868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023870 | PLP-088-000023870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023872 | PLP-088-000023875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023877 | PLP-088-000023881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023885 | PLP-088-000023885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023887 | PLP-088-000023904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023907 | PLP-088-000023913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023915 | PLP-088-000023917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023919 | PLP-088-000023919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023921 | PLP-088-000023928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023930 | PLP-088-000023930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023933 | PLP-088-000023935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023939 | PLP-088-000023939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023941 | PLP-088-000023941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023943 | PLP-088-000023950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023955 | PLP-088-000023956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023958 | PLP-088-000023959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023961 | PLP-088-000023963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023967 | PLP-088-000023970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000023977 | PLP-088-000023978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023980 | PLP-088-000023984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023987 | PLP-088-000023988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000023991 | PLP-088-000023998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024000 | PLP-088-000024020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024022 | PLP-088-000024028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024031 | PLP-088-000024056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024058 | PLP-088-000024059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024062 | PLP-088-000024096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024099 | PLP-088-000024099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024102 | PLP-088-000024102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024104 | PLP-088-000024109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024111 | PLP-088-000024117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024119 | PLP-088-000024123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024126 | PLP-088-000024126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024128 | PLP-088-000024130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024133 | PLP-088-000024133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024135 | PLP-088-000024140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024142 | PLP-088-000024142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024144 | PLP-088-000024148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024150 | PLP-088-000024154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024156 | PLP-088-000024161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024163 | PLP-088-000024165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024167 | PLP-088-000024185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024188 | PLP-088-000024189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024191 | PLP-088-000024201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024203 | PLP-088-000024205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024208 | PLP-088-000024214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024217 | PLP-088-000024218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024220 | PLP-088-000024220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024226 | PLP-088-000024231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024233 | PLP-088-000024243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024245 | PLP-088-000024256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024258 | PLP-088-000024280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024283 | PLP-088-000024285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024287 | PLP-088-000024287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024290 | PLP-088-000024291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024293 | PLP-088-000024304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024306 | PLP-088-000024309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024311 | PLP-088-000024314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024318 | PLP-088-000024319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024321 | PLP-088-000024321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024323 | PLP-088-000024326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024328 | PLP-088-000024330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024332 | PLP-088-000024367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024369 | PLP-088-000024377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024380 | PLP-088-000024385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024387 | PLP-088-000024389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024391 | PLP-088-000024391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024393 | PLP-088-000024403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024406 | PLP-088-000024411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024418 | PLP-088-000024418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024421 | PLP-088-000024421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024423 | PLP-088-000024423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024426 | PLP-088-000024429 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024431 | PLP-088-000024436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024439 | PLP-088-000024449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024451 | PLP-088-000024453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024455 | PLP-088-000024457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024460 | PLP-088-000024469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024472 | PLP-088-000024482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024484 | PLP-088-000024490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024492 | PLP-088-000024492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024494 | PLP-088-000024506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024508 | PLP-088-000024512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024514 | PLP-088-000024525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024527 | PLP-088-000024534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024536 | PLP-088-000024536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024538 | PLP-088-000024538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024540 | PLP-088-000024546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024549 | PLP-088-000024568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024570 | PLP-088-000024571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024574 | PLP-088-000024588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024592 | PLP-088-000024592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024594 | PLP-088-000024595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024597 | PLP-088-000024597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024599 | PLP-088-000024600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024602 | PLP-088-000024602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024604 | PLP-088-000024614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024618 | PLP-088-000024618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024620 | PLP-088-000024642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024644 | PLP-088-000024648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024650 | PLP-088-000024654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024657 | PLP-088-000024657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024659 | PLP-088-000024660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024662 | PLP-088-000024664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024672 | PLP-088-000024673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024678 | PLP-088-000024690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024692 | PLP-088-000024692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024700 | PLP-088-000024708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024713 | PLP-088-000024717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024719 | PLP-088-000024719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024721 | PLP-088-000024721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024723 | PLP-088-000024723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024725 | PLP-088-000024732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024734 | PLP-088-000024735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024741 | PLP-088-000024742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024745 | PLP-088-000024754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024757 | PLP-088-000024763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024765 | PLP-088-000024772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024775 | PLP-088-000024779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024782 | PLP-088-000024782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024787 | PLP-088-000024792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024796 | PLP-088-000024804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024806 | PLP-088-000024806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024808 | PLP-088-000024810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024812 | PLP-088-000024825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024828 | PLP-088-000024829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024832 | PLP-088-000024846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024849 | PLP-088-000024851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024855 | PLP-088-000024856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024859 | PLP-088-000024865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024868 | PLP-088-000024873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024878 | PLP-088-000024878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024881 | PLP-088-000024886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024888 | PLP-088-000024890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024892 | PLP-088-000024924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024926 | PLP-088-000024933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024935 | PLP-088-000024937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024939 | PLP-088-000024941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024943 | PLP-088-000024943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024945 | PLP-088-000024946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024948 | PLP-088-000024948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024950 | PLP-088-000024951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024953 | PLP-088-000024954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024961 | PLP-088-000024975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000024977 | PLP-088-000024994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000024997 | PLP-088-000024999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025001 | PLP-088-000025008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025010 | PLP-088-000025010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025012 | PLP-088-000025017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025019 | PLP-088-000025022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025025 | PLP-088-000025025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025030 | PLP-088-000025031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025033 | PLP-088-000025033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025035 | PLP-088-000025035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025040 | PLP-088-000025046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025048 | PLP-088-000025048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025052 | PLP-088-000025053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025055 | PLP-088-000025055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025057 | PLP-088-000025060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025062 | PLP-088-000025062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025064 | PLP-088-000025072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025075 | PLP-088-000025081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025083 | PLP-088-000025084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025086 | PLP-088-000025086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025091 | PLP-088-000025092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025100 | PLP-088-000025100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025104 | PLP-088-000025106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025109 | PLP-088-000025112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025121 | PLP-088-000025125 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025129 | PLP-088-000025130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025135 | PLP-088-000025135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025140 | PLP-088-000025142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025144 | PLP-088-000025147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025149 | PLP-088-000025157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025159 | PLP-088-000025159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025165 | PLP-088-000025165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025169 | PLP-088-000025169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025174 | PLP-088-000025176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025178 | PLP-088-000025180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025182 | PLP-088-000025182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025184 | PLP-088-000025191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025193 | PLP-088-000025194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025196 | PLP-088-000025204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025206 | PLP-088-000025219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025221 | PLP-088-000025221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025223 | PLP-088-000025224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025226 | PLP-088-000025232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025234 | PLP-088-000025242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025244 | PLP-088-000025258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025262 | PLP-088-000025264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025268 | PLP-088-000025268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025272 | PLP-088-000025273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025275 | PLP-088-000025275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025277 | PLP-088-000025288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025290 | PLP-088-000025306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025308 | PLP-088-000025312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025314 | PLP-088-000025322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025325 | PLP-088-000025325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025327 | PLP-088-000025330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025332 | PLP-088-000025339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025341 | PLP-088-000025344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025346 | PLP-088-000025359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025361 | PLP-088-000025364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025366 | PLP-088-000025367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025369 | PLP-088-000025369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025371 | PLP-088-000025375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025377 | PLP-088-000025379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025381 | PLP-088-000025396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025398 | PLP-088-000025398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025401 | PLP-088-000025421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025424 | PLP-088-000025426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025430 | PLP-088-000025431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025433 | PLP-088-000025449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025451 | PLP-088-000025497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025499 | PLP-088-000025507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025509 | PLP-088-000025514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025517 | PLP-088-000025530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025533 | PLP-088-000025536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025538 | PLP-088-000025541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025544 | PLP-088-000025551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025553 | PLP-088-000025579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025581 | PLP-088-000025584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025586 | PLP-088-000025591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025593 | PLP-088-000025593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025595 | PLP-088-000025597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025600 | PLP-088-000025613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025616 | PLP-088-000025628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025630 | PLP-088-000025638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025640 | PLP-088-000025645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025647 | PLP-088-000025651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025654 | PLP-088-000025654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025660 | PLP-088-000025660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025663 | PLP-088-000025684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025686 | PLP-088-000025693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025695 | PLP-088-000025698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025702 | PLP-088-000025702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025704 | PLP-088-000025707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025709 | PLP-088-000025717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025719 | PLP-088-000025735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025737 | PLP-088-000025737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025739 | PLP-088-000025739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025743 | PLP-088-000025745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025748 | PLP-088-000025750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025752 | PLP-088-000025752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025755 | PLP-088-000025757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025759 | PLP-088-000025762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025764 | PLP-088-000025765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025767 | PLP-088-000025769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025772 | PLP-088-000025772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025774 | PLP-088-000025776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025778 | PLP-088-000025778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025780 | PLP-088-000025785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025789 | PLP-088-000025789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025791 | PLP-088-000025799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025801 | PLP-088-000025804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025806 | PLP-088-000025806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025808 | PLP-088-000025809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025811 | PLP-088-000025811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025815 | PLP-088-000025825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025829 | PLP-088-000025830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025832 | PLP-088-000025842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025846 | PLP-088-000025854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025858 | PLP-088-000025859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025864 | PLP-088-000025864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025866 | PLP-088-000025866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025868 | PLP-088-000025870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025873 | PLP-088-000025873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025878 | PLP-088-000025879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025884 | PLP-088-000025889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025891 | PLP-088-000025893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025896 | PLP-088-000025897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025903 | PLP-088-000025907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025909 | PLP-088-000025909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025912 | PLP-088-000025917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025919 | PLP-088-000025919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025921 | PLP-088-000025933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025936 | PLP-088-000025940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025943 | PLP-088-000025945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025947 | PLP-088-000025947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025949 | PLP-088-000025954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025957 | PLP-088-000025960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025965 | PLP-088-000025993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000025995 | PLP-088-000025995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000025997 | PLP-088-000026008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026010 | PLP-088-000026010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026012 | PLP-088-000026026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026028 | PLP-088-000026042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026044 | PLP-088-000026049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026052 | PLP-088-000026062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026064 | PLP-088-000026064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026067 | PLP-088-000026070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026072 | PLP-088-000026072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026076 | PLP-088-000026076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026078 | PLP-088-000026078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026080 | PLP-088-000026082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026084 | PLP-088-000026090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026093 | PLP-088-000026096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026098 | PLP-088-000026098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026100 | PLP-088-000026101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026104 | PLP-088-000026107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026109 | PLP-088-000026112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026114 | PLP-088-000026117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026120 | PLP-088-000026127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026133 | PLP-088-000026133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026135 | PLP-088-000026143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026145 | PLP-088-000026145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026150 | PLP-088-000026157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026159 | PLP-088-000026166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026169 | PLP-088-000026170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026172 | PLP-088-000026182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026184 | PLP-088-000026184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026186 | PLP-088-000026188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026191 | PLP-088-000026191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026193 | PLP-088-000026193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026195 | PLP-088-000026196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026200 | PLP-088-000026200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026203 | PLP-088-000026204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026206 | PLP-088-000026206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026211 | PLP-088-000026212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026214 | PLP-088-000026224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026229 | PLP-088-000026232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026239 | PLP-088-000026240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026242 | PLP-088-000026244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026246 | PLP-088-000026247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026249 | PLP-088-000026250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026254 | PLP-088-000026260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026262 | PLP-088-000026262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026265 | PLP-088-000026265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026269 | PLP-088-000026269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026272 | PLP-088-000026272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026275 | PLP-088-000026276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026279 | PLP-088-000026282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026294 | PLP-088-000026294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026302 | PLP-088-000026304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026306 | PLP-088-000026307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026310 | PLP-088-000026315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026317 | PLP-088-000026321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026323 | PLP-088-000026323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026325 | PLP-088-000026325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026330 | PLP-088-000026336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026338 | PLP-088-000026344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026348 | PLP-088-000026349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026352 | PLP-088-000026354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026359 | PLP-088-000026366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026370 | PLP-088-000026379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026381 | PLP-088-000026381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026383 | PLP-088-000026383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026385 | PLP-088-000026392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026394 | PLP-088-000026397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026399 | PLP-088-000026403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026405 | PLP-088-000026437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026441 | PLP-088-000026441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026444 | PLP-088-000026446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026448 | PLP-088-000026463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026465 | PLP-088-000026469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026471 | PLP-088-000026474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026476 | PLP-088-000026478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026480 | PLP-088-000026482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026484 | PLP-088-000026488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026491 | PLP-088-000026494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026498 | PLP-088-000026498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026501 | PLP-088-000026503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026505 | PLP-088-000026508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026510 | PLP-088-000026519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026521 | PLP-088-000026522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026524 | PLP-088-000026527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026529 | PLP-088-000026537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026539 | PLP-088-000026539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026541 | PLP-088-000026552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026554 | PLP-088-000026559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026561 | PLP-088-000026567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026569 | PLP-088-000026572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026574 | PLP-088-000026582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026584 | PLP-088-000026586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026588 | PLP-088-000026591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026593 | PLP-088-000026597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026604 | PLP-088-000026604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026607 | PLP-088-000026607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026609 | PLP-088-000026611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026613 | PLP-088-000026613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026616 | PLP-088-000026617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026619 | PLP-088-000026649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026651 | PLP-088-000026659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026662 | PLP-088-000026663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026666 | PLP-088-000026677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026680 | PLP-088-000026718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026720 | PLP-088-000026721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026728 | PLP-088-000026743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026746 | PLP-088-000026751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026754 | PLP-088-000026754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026756 | PLP-088-000026758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026760 | PLP-088-000026768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026776 | PLP-088-000026777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026779 | PLP-088-000026796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026798 | PLP-088-000026809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026811 | PLP-088-000026814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026816 | PLP-088-000026822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026825 | PLP-088-000026825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026827 | PLP-088-000026830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026832 | PLP-088-000026843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026845 | PLP-088-000026857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026859 | PLP-088-000026868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026870 | PLP-088-000026900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026902 | PLP-088-000026903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026905 | PLP-088-000026933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026935 | PLP-088-000026949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026951 | PLP-088-000026952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026954 | PLP-088-000026959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026962 | PLP-088-000026971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026974 | PLP-088-000026974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026978 | PLP-088-000026979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026981 | PLP-088-000026987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026989 | PLP-088-000026989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000026991 | PLP-088-000026992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000026994 | PLP-088-000027022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027024 | PLP-088-000027038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027040 | PLP-088-000027047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027049 | PLP-088-000027054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027056 | PLP-088-000027056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027058 | PLP-088-000027059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027062 | PLP-088-000027062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027065 | PLP-088-000027067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027071 | PLP-088-000027073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027075 | PLP-088-000027077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027080 | PLP-088-000027080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027082 | PLP-088-000027085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027087 | PLP-088-000027087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027089 | PLP-088-000027090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027093 | PLP-088-000027093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027097 | PLP-088-000027097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027099 | PLP-088-000027100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027102 | PLP-088-000027103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027105 | PLP-088-000027105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027108 | PLP-088-000027122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027124 | PLP-088-000027128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027130 | PLP-088-000027130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027132 | PLP-088-000027134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027136 | PLP-088-000027136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027138 | PLP-088-000027138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027140 | PLP-088-000027140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027145 | PLP-088-000027152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027155 | PLP-088-000027155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027157 | PLP-088-000027159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027161 | PLP-088-000027166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027169 | PLP-088-000027170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027172 | PLP-088-000027175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027177 | PLP-088-000027177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027179 | PLP-088-000027194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027196 | PLP-088-000027203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027206 | PLP-088-000027207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027211 | PLP-088-000027211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027213 | PLP-088-000027227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027230 | PLP-088-000027231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027233 | PLP-088-000027250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027252 | PLP-088-000027260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027262 | PLP-088-000027262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027266 | PLP-088-000027268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027270 | PLP-088-000027271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027273 | PLP-088-000027273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027275 | PLP-088-000027280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027283 | PLP-088-000027288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027290 | PLP-088-000027290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027293 | PLP-088-000027293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027295 | PLP-088-000027320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027323 | PLP-088-000027331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027333 | PLP-088-000027337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027339 | PLP-088-000027343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027345 | PLP-088-000027360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027362 | PLP-088-000027368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027371 | PLP-088-000027376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027378 | PLP-088-000027380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027382 | PLP-088-000027382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027384 | PLP-088-000027384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027386 | PLP-088-000027397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027399 | PLP-088-000027401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027403 | PLP-088-000027405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027407 | PLP-088-000027410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027412 | PLP-088-000027419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027421 | PLP-088-000027425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027427 | PLP-088-000027427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027429 | PLP-088-000027431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027433 | PLP-088-000027448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027450 | PLP-088-000027450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027453 | PLP-088-000027468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027470 | PLP-088-000027475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027477 | PLP-088-000027477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027479 | PLP-088-000027480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027482 | PLP-088-000027484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027487 | PLP-088-000027494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027496 | PLP-088-000027501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027507 | PLP-088-000027513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027515 | PLP-088-000027516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027518 | PLP-088-000027519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027521 | PLP-088-000027526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027529 | PLP-088-000027530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027532 | PLP-088-000027532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027534 | PLP-088-000027539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027541 | PLP-088-000027541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027544 | PLP-088-000027544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027546 | PLP-088-000027547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027549 | PLP-088-000027550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027554 | PLP-088-000027554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027562 | PLP-088-000027562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027565 | PLP-088-000027565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027567 | PLP-088-000027567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027570 | PLP-088-000027571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027573 | PLP-088-000027573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027579 | PLP-088-000027579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027587 | PLP-088-000027588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027593 | PLP-088-000027593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027598 | PLP-088-000027599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027601 | PLP-088-000027601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027604 | PLP-088-000027607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027611 | PLP-088-000027620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027622 | PLP-088-000027623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027625 | PLP-088-000027627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027631 | PLP-088-000027631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027633 | PLP-088-000027635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027637 | PLP-088-000027638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027642 | PLP-088-000027642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027644 | PLP-088-000027647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027649 | PLP-088-000027649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027652 | PLP-088-000027652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027654 | PLP-088-000027654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027656 | PLP-088-000027657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027659 | PLP-088-000027659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027663 | PLP-088-000027663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027666 | PLP-088-000027675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027679 | PLP-088-000027680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027685 | PLP-088-000027686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027690 | PLP-088-000027691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027697 | PLP-088-000027698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027700 | PLP-088-000027701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027703 | PLP-088-000027703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027707 | PLP-088-000027707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027710 | PLP-088-000027713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027716 | PLP-088-000027717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027719 | PLP-088-000027723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027725 | PLP-088-000027725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027728 | PLP-088-000027733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027736 | PLP-088-000027736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027739 | PLP-088-000027740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027742 | PLP-088-000027745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027748 | PLP-088-000027748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027750 | PLP-088-000027751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027753 | PLP-088-000027755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027757 | PLP-088-000027762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027765 | PLP-088-000027765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027768 | PLP-088-000027771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027774 | PLP-088-000027775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027777 | PLP-088-000027778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027781 | PLP-088-000027781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027783 | PLP-088-000027788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027792 | PLP-088-000027792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027794 | PLP-088-000027799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027805 | PLP-088-000027805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027808 | PLP-088-000027808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027810 | PLP-088-000027811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027813 | PLP-088-000027814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027816 | PLP-088-000027818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027820 | PLP-088-000027820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027822 | PLP-088-000027823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027826 | PLP-088-000027833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027836 | PLP-088-000027839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027841 | PLP-088-000027852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027854 | PLP-088-000027854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027856 | PLP-088-000027868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027870 | PLP-088-000027880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027882 | PLP-088-000027884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027886 | PLP-088-000027901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027903 | PLP-088-000027933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027935 | PLP-088-000027935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027937 | PLP-088-000027973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027975 | PLP-088-000027981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027983 | PLP-088-000027983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000027985 | PLP-088-000027994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000027996 | PLP-088-000027998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028000 | PLP-088-000028018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028021 | PLP-088-000028042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028044 | PLP-088-000028064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028066 | PLP-088-000028073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028078 | PLP-088-000028080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028082 | PLP-088-000028102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028104 | PLP-088-000028115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028118 | PLP-088-000028131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028134 | PLP-088-000028143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028146 | PLP-088-000028164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028167 | PLP-088-000028167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028170 | PLP-088-000028174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028176 | PLP-088-000028183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028185 | PLP-088-000028188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028190 | PLP-088-000028190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028193 | PLP-088-000028205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028207 | PLP-088-000028211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028213 | PLP-088-000028221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028223 | PLP-088-000028231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028234 | PLP-088-000028235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028237 | PLP-088-000028237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028244 | PLP-088-000028261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028263 | PLP-088-000028268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028270 | PLP-088-000028276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028278 | PLP-088-000028280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028282 | PLP-088-000028311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028313 | PLP-088-000028314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028316 | PLP-088-000028330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028332 | PLP-088-000028333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028336 | PLP-088-000028339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028341 | PLP-088-000028345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028348 | PLP-088-000028349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028351 | PLP-088-000028355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028357 | PLP-088-000028367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028369 | PLP-088-000028379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028381 | PLP-088-000028386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028389 | PLP-088-000028393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028396 | PLP-088-000028405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028407 | PLP-088-000028422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028424 | PLP-088-000028432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028435 | PLP-088-000028443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028445 | PLP-088-000028445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028448 | PLP-088-000028454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028456 | PLP-088-000028468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028471 | PLP-088-000028475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028477 | PLP-088-000028487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028489 | PLP-088-000028509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028512 | PLP-088-000028512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028519 | PLP-088-000028523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028526 | PLP-088-000028526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028528 | PLP-088-000028529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028531 | PLP-088-000028550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028553 | PLP-088-000028555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028562 | PLP-088-000028562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028566 | PLP-088-000028566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028568 | PLP-088-000028568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028573 | PLP-088-000028573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028577 | PLP-088-000028579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028581 | PLP-088-000028581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028584 | PLP-088-000028587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028589 | PLP-088-000028590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028592 | PLP-088-000028607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028609 | PLP-088-000028618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028620 | PLP-088-000028640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028642 | PLP-088-000028655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028657 | PLP-088-000028662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028664 | PLP-088-000028685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028687 | PLP-088-000028688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028694 | PLP-088-000028699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028701 | PLP-088-000028703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028705 | PLP-088-000028707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028709 | PLP-088-000028717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028722 | PLP-088-000028723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028725 | PLP-088-000028738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028740 | PLP-088-000028741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028743 | PLP-088-000028743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028746 | PLP-088-000028751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028753 | PLP-088-000028775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028777 | PLP-088-000028789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028791 | PLP-088-000028791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028794 | PLP-088-000028801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028803 | PLP-088-000028803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028805 | PLP-088-000028805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028808 | PLP-088-000028808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028810 | PLP-088-000028810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028812 | PLP-088-000028812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028814 | PLP-088-000028816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028818 | PLP-088-000028818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028823 | PLP-088-000028826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028828 | PLP-088-000028831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028833 | PLP-088-000028840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028844 | PLP-088-000028846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028848 | PLP-088-000028855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028857 | PLP-088-000028879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028881 | PLP-088-000028882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028885 | PLP-088-000028903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028905 | PLP-088-000028907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028909 | PLP-088-000028919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028921 | PLP-088-000028922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028924 | PLP-088-000028924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028927 | PLP-088-000028956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028958 | PLP-088-000028960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028964 | PLP-088-000028964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028967 | PLP-088-000028968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028973 | PLP-088-000028973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028977 | PLP-088-000028989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000028991 | PLP-088-000028996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000028998 | PLP-088-000029000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029003 | PLP-088-000029003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029006 | PLP-088-000029008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029035 | PLP-088-000029035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029038 | PLP-088-000029038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029040 | PLP-088-000029040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029043 | PLP-088-000029045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029047 | PLP-088-000029054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029056 | PLP-088-000029115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029117 | PLP-088-000029215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029217 | PLP-088-000029232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029235 | PLP-088-000029251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029253 | PLP-088-000029260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029262 | PLP-088-000029263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029265 | PLP-088-000029287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029291 | PLP-088-000029299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029301 | PLP-088-000029325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029328 | PLP-088-000029330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029333 | PLP-088-000029347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029349 | PLP-088-000029370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029376 | PLP-088-000029377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029380 | PLP-088-000029381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029383 | PLP-088-000029383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029386 | PLP-088-000029389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029401 | PLP-088-000029406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029408 | PLP-088-000029408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029410 | PLP-088-000029412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029415 | PLP-088-000029415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029417 | PLP-088-000029419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029423 | PLP-088-000029424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029427 | PLP-088-000029431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029435 | PLP-088-000029436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029439 | PLP-088-000029439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029441 | PLP-088-000029441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029446 | PLP-088-000029452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029456 | PLP-088-000029456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029459 | PLP-088-000029467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029469 | PLP-088-000029495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029497 | PLP-088-000029537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029539 | PLP-088-000029548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029551 | PLP-088-000029559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029561 | PLP-088-000029561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029566 | PLP-088-000029569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029572 | PLP-088-000029578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029582 | PLP-088-000029583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029590 | PLP-088-000029590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029595 | PLP-088-000029595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029598 | PLP-088-000029600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029607 | PLP-088-000029608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029612 | PLP-088-000029613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029616 | PLP-088-000029617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029619 | PLP-088-000029625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029635 | PLP-088-000029636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029638 | PLP-088-000029638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029643 | PLP-088-000029644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029647 | PLP-088-000029649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029652 | PLP-088-000029660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029664 | PLP-088-000029674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029676 | PLP-088-000029688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029690 | PLP-088-000029714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029716 | PLP-088-000029725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029727 | PLP-088-000029732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029734 | PLP-088-000029736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029738 | PLP-088-000029739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029741 | PLP-088-000029776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029778 | PLP-088-000029842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029845 | PLP-088-000029859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029861 | PLP-088-000029871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029873 | PLP-088-000029917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029919 | PLP-088-000029958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029961 | PLP-088-000029962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029964 | PLP-088-000029967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000029970 | PLP-088-000029974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029976 | PLP-088-000029978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029980 | PLP-088-000029987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029989 | PLP-088-000029996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000029998 | PLP-088-000030017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030019 | PLP-088-000030020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030022 | PLP-088-000030024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030026 | PLP-088-000030029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030033 | PLP-088-000030037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030039 | PLP-088-000030090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030092 | PLP-088-000030102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030104 | PLP-088-000030110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030112 | PLP-088-000030118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030120 | PLP-088-000030195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030197 | PLP-088-000030204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030208 | PLP-088-000030208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030210 | PLP-088-000030223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030225 | PLP-088-000030233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030236 | PLP-088-000030285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030287 | PLP-088-000030317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030319 | PLP-088-000030321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030324 | PLP-088-000030340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030342 | PLP-088-000030345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030347 | PLP-088-000030353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030355 | PLP-088-000030369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030371 | PLP-088-000030379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030381 | PLP-088-000030406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030408 | PLP-088-000030412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030415 | PLP-088-000030415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030417 | PLP-088-000030417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030420 | PLP-088-000030421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030423 | PLP-088-000030428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030431 | PLP-088-000030434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030437 | PLP-088-000030440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030442 | PLP-088-000030443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030445 | PLP-088-000030452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030456 | PLP-088-000030457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030459 | PLP-088-000030466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030468 | PLP-088-000030468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030471 | PLP-088-000030471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030473 | PLP-088-000030474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030476 | PLP-088-000030505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030507 | PLP-088-000030534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030536 | PLP-088-000030538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030540 | PLP-088-000030543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030545 | PLP-088-000030545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030547 | PLP-088-000030558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030560 | PLP-088-000030575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030577 | PLP-088-000030580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030583 | PLP-088-000030583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030585 | PLP-088-000030588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030590 | PLP-088-000030598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030600 | PLP-088-000030606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030608 | PLP-088-000030639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030641 | PLP-088-000030646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030648 | PLP-088-000030662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030664 | PLP-088-000030664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030667 | PLP-088-000030667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030672 | PLP-088-000030673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030675 | PLP-088-000030692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030694 | PLP-088-000030703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030705 | PLP-088-000030707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030709 | PLP-088-000030713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030715 | PLP-088-000030715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030718 | PLP-088-000030719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030725 | PLP-088-000030726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030728 | PLP-088-000030754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030756 | PLP-088-000030759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030761 | PLP-088-000030770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030773 | PLP-088-000030785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030787 | PLP-088-000030790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030792 | PLP-088-000030804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030806 | PLP-088-000030806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030809 | PLP-088-000030809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030811 | PLP-088-000030812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030814 | PLP-088-000030819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030821 | PLP-088-000030823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030827 | PLP-088-000030827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030829 | PLP-088-000030834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030836 | PLP-088-000030836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030838 | PLP-088-000030850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030852 | PLP-088-000030855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030857 | PLP-088-000030867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030869 | PLP-088-000030893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030895 | PLP-088-000030945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030947 | PLP-088-000030948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030950 | PLP-088-000030951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030953 | PLP-088-000030954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030958 | PLP-088-000030960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030962 | PLP-088-000030963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000030966 | PLP-088-000030988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030991 | PLP-088-000030993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000030995 | PLP-088-000031010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031012 | PLP-088-000031028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031031 | PLP-088-000031033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031036 | PLP-088-000031041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031043 | PLP-088-000031043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031045 | PLP-088-000031048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031050 | PLP-088-000031052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031055 | PLP-088-000031057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031059 | PLP-088-000031059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031061 | PLP-088-000031115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031117 | PLP-088-000031131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031133 | PLP-088-000031139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031141 | PLP-088-000031144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031146 | PLP-088-000031148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031150 | PLP-088-000031166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031168 | PLP-088-000031171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031173 | PLP-088-000031198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031200 | PLP-088-000031203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031205 | PLP-088-000031208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031210 | PLP-088-000031211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031214 | PLP-088-000031216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031218 | PLP-088-000031218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031220 | PLP-088-000031220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031222 | PLP-088-000031222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031224 | PLP-088-000031225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031227 | PLP-088-000031231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031234 | PLP-088-000031250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031252 | PLP-088-000031261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031264 | PLP-088-000031267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031270 | PLP-088-000031285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031287 | PLP-088-000031289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031291 | PLP-088-000031292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031294 | PLP-088-000031296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031298 | PLP-088-000031305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031307 | PLP-088-000031318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031320 | PLP-088-000031320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031324 | PLP-088-000031327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031329 | PLP-088-000031329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031336 | PLP-088-000031343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031345 | PLP-088-000031347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031349 | PLP-088-000031356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031358 | PLP-088-000031358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031360 | PLP-088-000031361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031363 | PLP-088-000031381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031383 | PLP-088-000031385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031388 | PLP-088-000031390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031392 | PLP-088-000031396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031398 | PLP-088-000031400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031402 | PLP-088-000031402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031405 | PLP-088-000031423 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031426 | PLP-088-000031427 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031429 | PLP-088-000031430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031432 | PLP-088-000031432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031434 | PLP-088-000031439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031441 | PLP-088-000031445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031447 | PLP-088-000031449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031451 | PLP-088-000031458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031460 | PLP-088-000031472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031474 | PLP-088-000031490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031492 | PLP-088-000031495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031497 | PLP-088-000031497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031500 | PLP-088-000031506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031509 | PLP-088-000031512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031515 | PLP-088-000031520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031522 | PLP-088-000031522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031524 | PLP-088-000031528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031530 | PLP-088-000031530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031533 | PLP-088-000031535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031537 | PLP-088-000031541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031544 | PLP-088-000031544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031548 | PLP-088-000031548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031550 | PLP-088-000031551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031555 | PLP-088-000031555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031557 | PLP-088-000031561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031563 | PLP-088-000031563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031565 | PLP-088-000031565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031567 | PLP-088-000031567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031572 | PLP-088-000031578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031580 | PLP-088-000031589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031592 | PLP-088-000031595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031597 | PLP-088-000031601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031603 | PLP-088-000031619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031621 | PLP-088-000031622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031625 | PLP-088-000031629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031631 | PLP-088-000031632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031634 | PLP-088-000031636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031638 | PLP-088-000031638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031640 | PLP-088-000031642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031645 | PLP-088-000031645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031647 | PLP-088-000031652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031654 | PLP-088-000031656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031661 | PLP-088-000031661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031663 | PLP-088-000031663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031666 | PLP-088-000031680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031682 | PLP-088-000031682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031685 | PLP-088-000031685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031687 | PLP-088-000031687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031689 | PLP-088-000031693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031696 | PLP-088-000031696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031698 | PLP-088-000031698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031701 | PLP-088-000031701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031703 | PLP-088-000031703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031705 | PLP-088-000031714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031716 | PLP-088-000031716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031718 | PLP-088-000031719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031724 | PLP-088-000031727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031729 | PLP-088-000031729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031732 | PLP-088-000031735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031740 | PLP-088-000031744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031746 | PLP-088-000031746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031748 | PLP-088-000031750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031752 | PLP-088-000031756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031758 | PLP-088-000031759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031763 | PLP-088-000031769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031771 | PLP-088-000031779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031781 | PLP-088-000031784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031786 | PLP-088-000031794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031796 | PLP-088-000031798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031800 | PLP-088-000031808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031810 | PLP-088-000031811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031813 | PLP-088-000031833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031835 | PLP-088-000031854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031856 | PLP-088-000031859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031861 | PLP-088-000031866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031868 | PLP-088-000031868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031870 | PLP-088-000031873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031878 | PLP-088-000031888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031890 | PLP-088-000031892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031894 | PLP-088-000031897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031899 | PLP-088-000031899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031901 | PLP-088-000031908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031910 | PLP-088-000031920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031922 | PLP-088-000031923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031925 | PLP-088-000031925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031927 | PLP-088-000031927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031929 | PLP-088-000031934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031936 | PLP-088-000031938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031940 | PLP-088-000031940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031942 | PLP-088-000031948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031950 | PLP-088-000031963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031965 | PLP-088-000031965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031968 | PLP-088-000031969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000031971 | PLP-088-000031971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031973 | PLP-088-000031975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031977 | PLP-088-000031977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031982 | PLP-088-000031982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031984 | PLP-088-000031984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000031986 | PLP-088-000031987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032000 | PLP-088-000032000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032002 | PLP-088-000032002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032005 | PLP-088-000032005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032007 | PLP-088-000032008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032010 | PLP-088-000032011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032013 | PLP-088-000032013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032016 | PLP-088-000032016 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032021 | PLP-088-000032022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032026 | PLP-088-000032027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032031 | PLP-088-000032032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032037 | PLP-088-000032045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032047 | PLP-088-000032048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032052 | PLP-088-000032053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032056 | PLP-088-000032064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032066 | PLP-088-000032067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032070 | PLP-088-000032071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032074 | PLP-088-000032074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032077 | PLP-088-000032082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032084 | PLP-088-000032084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032086 | PLP-088-000032089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032091 | PLP-088-000032091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032093 | PLP-088-000032101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032103 | PLP-088-000032110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032112 | PLP-088-000032117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032120 | PLP-088-000032121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032123 | PLP-088-000032128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032130 | PLP-088-000032131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032138 | PLP-088-000032141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032146 | PLP-088-000032159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032162 | PLP-088-000032163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032165 | PLP-088-000032165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032171 | PLP-088-000032174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032177 | PLP-088-000032177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032181 | PLP-088-000032194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032197 | PLP-088-000032198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032200 | PLP-088-000032202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032204 | PLP-088-000032205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032207 | PLP-088-000032210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032214 | PLP-088-000032220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032224 | PLP-088-000032228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032230 | PLP-088-000032236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032238 | PLP-088-000032239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032241 | PLP-088-000032241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032245 | PLP-088-000032250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032252 | PLP-088-000032256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032258 | PLP-088-000032258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032263 | PLP-088-000032266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032268 | PLP-088-000032269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032271 | PLP-088-000032273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032275 | PLP-088-000032278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032281 | PLP-088-000032282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032284 | PLP-088-000032284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032286 | PLP-088-000032290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032299 | PLP-088-000032300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032302 | PLP-088-000032302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032304 | PLP-088-000032307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032309 | PLP-088-000032314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032317 | PLP-088-000032317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032319 | PLP-088-000032319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032323 | PLP-088-000032328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032330 | PLP-088-000032336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032339 | PLP-088-000032377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032380 | PLP-088-000032383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032385 | PLP-088-000032388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032390 | PLP-088-000032392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032394 | PLP-088-000032397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032402 | PLP-088-000032402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032408 | PLP-088-000032408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032410 | PLP-088-000032418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032421 | PLP-088-000032421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032424 | PLP-088-000032424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032427 | PLP-088-000032428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032431 | PLP-088-000032431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032438 | PLP-088-000032439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032442 | PLP-088-000032442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032444 | PLP-088-000032448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032454 | PLP-088-000032454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032456 | PLP-088-000032457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032459 | PLP-088-000032460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032467 | PLP-088-000032467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032469 | PLP-088-000032472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032474 | PLP-088-000032476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032480 | PLP-088-000032486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032490 | PLP-088-000032491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032493 | PLP-088-000032496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032498 | PLP-088-000032502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032504 | PLP-088-000032517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032519 | PLP-088-000032520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032522 | PLP-088-000032523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032525 | PLP-088-000032525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032528 | PLP-088-000032528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032532 | PLP-088-000032536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032538 | PLP-088-000032538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032542 | PLP-088-000032548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032550 | PLP-088-000032565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032567 | PLP-088-000032591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032593 | PLP-088-000032595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032597 | PLP-088-000032597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032599 | PLP-088-000032615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032617 | PLP-088-000032622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032624 | PLP-088-000032640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032642 | PLP-088-000032644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032646 | PLP-088-000032647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032650 | PLP-088-000032650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032652 | PLP-088-000032667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032669 | PLP-088-000032714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032716 | PLP-088-000032728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032730 | PLP-088-000032730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032737 | PLP-088-000032737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032739 | PLP-088-000032742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032744 | PLP-088-000032747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032749 | PLP-088-000032761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032764 | PLP-088-000032764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032767 | PLP-088-000032776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032778 | PLP-088-000032779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032784 | PLP-088-000032789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032791 | PLP-088-000032791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032796 | PLP-088-000032810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032812 | PLP-088-000032813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032817 | PLP-088-000032817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032820 | PLP-088-000032824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032826 | PLP-088-000032854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032856 | PLP-088-000032857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032859 | PLP-088-000032863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032865 | PLP-088-000032866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032868 | PLP-088-000032872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032874 | PLP-088-000032874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032877 | PLP-088-000032878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032880 | PLP-088-000032904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032906 | PLP-088-000032917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032919 | PLP-088-000032919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032921 | PLP-088-000032935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032937 | PLP-088-000032937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032939 | PLP-088-000032941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032943 | PLP-088-000032944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032946 | PLP-088-000032953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032955 | PLP-088-000032968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032970 | PLP-088-000032970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032972 | PLP-088-000032972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032974 | PLP-088-000032975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032977 | PLP-088-000032977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032979 | PLP-088-000032979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032981 | PLP-088-000032981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032983 | PLP-088-000032983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000032985 | PLP-088-000032989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032993 | PLP-088-000032995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000032997 | PLP-088-000033007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033009 | PLP-088-000033010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033012 | PLP-088-000033024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033026 | PLP-088-000033042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033044 | PLP-088-000033048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033051 | PLP-088-000033061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033064 | PLP-088-000033064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033066 | PLP-088-000033088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033090 | PLP-088-000033090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033092 | PLP-088-000033092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033094 | PLP-088-000033094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033096 | PLP-088-000033096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033098 | PLP-088-000033100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033103 | PLP-088-000033103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033112 | PLP-088-000033140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033142 | PLP-088-000033142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033144 | PLP-088-000033153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033155 | PLP-088-000033155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033157 | PLP-088-000033177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033179 | PLP-088-000033194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033196 | PLP-088-000033196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033199 | PLP-088-000033199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033201 | PLP-088-000033219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033221 | PLP-088-000033223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033225 | PLP-088-000033230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033232 | PLP-088-000033234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033237 | PLP-088-000033240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033243 | PLP-088-000033252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033259 | PLP-088-000033259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033271 | PLP-088-000033278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033280 | PLP-088-000033280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033282 | PLP-088-000033292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033294 | PLP-088-000033298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033301 | PLP-088-000033303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033305 | PLP-088-000033309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033314 | PLP-088-000033336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033338 | PLP-088-000033351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033355 | PLP-088-000033358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033361 | PLP-088-000033374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033376 | PLP-088-000033387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033390 | PLP-088-000033409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033413 | PLP-088-000033413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033415 | PLP-088-000033415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033417 | PLP-088-000033425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033427 | PLP-088-000033475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033477 | PLP-088-000033480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033482 | PLP-088-000033483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033485 | PLP-088-000033486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033488 | PLP-088-000033491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033493 | PLP-088-000033495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033497 | PLP-088-000033525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033527 | PLP-088-000033535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033537 | PLP-088-000033538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033540 | PLP-088-000033544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033546 | PLP-088-000033546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033548 | PLP-088-000033556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033558 | PLP-088-000033566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033569 | PLP-088-000033569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033571 | PLP-088-000033578 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033582 | PLP-088-000033583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033586 | PLP-088-000033586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033588 | PLP-088-000033599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033601 | PLP-088-000033602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033607 | PLP-088-000033609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033611 | PLP-088-000033625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033627 | PLP-088-000033641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033643 | PLP-088-000033655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033657 | PLP-088-000033671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033673 | PLP-088-000033675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033677 | PLP-088-000033684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033686 | PLP-088-000033696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033698 | PLP-088-000033701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033704 | PLP-088-000033705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033707 | PLP-088-000033707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033709 | PLP-088-000033713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033716 | PLP-088-000033724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033726 | PLP-088-000033728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033730 | PLP-088-000033731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033734 | PLP-088-000033736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033738 | PLP-088-000033743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033745 | PLP-088-000033746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033748 | PLP-088-000033748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033750 | PLP-088-000033753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033756 | PLP-088-000033757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033759 | PLP-088-000033763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033765 | PLP-088-000033767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033769 | PLP-088-000033770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033772 | PLP-088-000033774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033776 | PLP-088-000033780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033782 | PLP-088-000033789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033791 | PLP-088-000033793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033797 | PLP-088-000033802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033804 | PLP-088-000033806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033808 | PLP-088-000033812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033814 | PLP-088-000033819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033821 | PLP-088-000033821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033823 | PLP-088-000033824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033826 | PLP-088-000033852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033857 | PLP-088-000033857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033859 | PLP-088-000033859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033862 | PLP-088-000033862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033865 | PLP-088-000033865 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033869 | PLP-088-000033870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033872 | PLP-088-000033877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033879 | PLP-088-000033882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033884 | PLP-088-000033886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033888 | PLP-088-000033888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033890 | PLP-088-000033890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033892 | PLP-088-000033905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033907 | PLP-088-000033919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033922 | PLP-088-000033926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033928 | PLP-088-000033929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033931 | PLP-088-000033937 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033939 | PLP-088-000033943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033945 | PLP-088-000033946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033948 | PLP-088-000033948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033950 | PLP-088-000033951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033953 | PLP-088-000033954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000033956 | PLP-088-000033960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033962 | PLP-088-000033989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033991 | PLP-088-000033991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000033993 | PLP-088-000034002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034004 | PLP-088-000034011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034013 | PLP-088-000034022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034024 | PLP-088-000034032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034034 | PLP-088-000034046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034048 | PLP-088-000034048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034050 | PLP-088-000034071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034073 | PLP-088-000034074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034076 | PLP-088-000034076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034080 | PLP-088-000034080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034083 | PLP-088-000034083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034085 | PLP-088-000034091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034093 | PLP-088-000034094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034096 | PLP-088-000034103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034105 | PLP-088-000034108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034111 | PLP-088-000034121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034123 | PLP-088-000034123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034126 | PLP-088-000034137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034139 | PLP-088-000034156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034158 | PLP-088-000034169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034171 | PLP-088-000034175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034177 | PLP-088-000034181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034183 | PLP-088-000034195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034197 | PLP-088-000034222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034224 | PLP-088-000034229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034232 | PLP-088-000034234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034236 | PLP-088-000034236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034238 | PLP-088-000034239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034241 | PLP-088-000034241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034245 | PLP-088-000034251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034253 | PLP-088-000034255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034257 | PLP-088-000034270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034272 | PLP-088-000034274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034277 | PLP-088-000034283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034285 | PLP-088-000034285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034287 | PLP-088-000034287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034289 | PLP-088-000034293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034295 | PLP-088-000034298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034301 | PLP-088-000034307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034309 | PLP-088-000034312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034315 | PLP-088-000034315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034321 | PLP-088-000034333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034337 | PLP-088-000034343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034345 | PLP-088-000034348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034351 | PLP-088-000034352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034354 | PLP-088-000034355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034357 | PLP-088-000034381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034383 | PLP-088-000034409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034411 | PLP-088-000034422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034425 | PLP-088-000034440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034442 | PLP-088-000034454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034456 | PLP-088-000034461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034467 | PLP-088-000034468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034470 | PLP-088-000034471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034473 | PLP-088-000034482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034484 | PLP-088-000034566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034568 | PLP-088-000034568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034571 | PLP-088-000034589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034591 | PLP-088-000034591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034595 | PLP-088-000034596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034598 | PLP-088-000034610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034612 | PLP-088-000034620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034622 | PLP-088-000034622 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034625 | PLP-088-000034625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034629 | PLP-088-000034630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034632 | PLP-088-000034632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034635 | PLP-088-000034635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034637 | PLP-088-000034637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034639 | PLP-088-000034640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034642 | PLP-088-000034647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034649 | PLP-088-000034650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034652 | PLP-088-000034657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034659 | PLP-088-000034662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034665 | PLP-088-000034669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034678 | PLP-088-000034678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034681 | PLP-088-000034707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034709 | PLP-088-000034731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034735 | PLP-088-000034735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034739 | PLP-088-000034739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034741 | PLP-088-000034743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034745 | PLP-088-000034748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034750 | PLP-088-000034757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034759 | PLP-088-000034767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034769 | PLP-088-000034788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034790 | PLP-088-000034790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034793 | PLP-088-000034793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034796 | PLP-088-000034802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034804 | PLP-088-000034809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034811 | PLP-088-000034814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034820 | PLP-088-000034823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034827 | PLP-088-000034827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034829 | PLP-088-000034830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034832 | PLP-088-000034832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034834 | PLP-088-000034834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034836 | PLP-088-000034837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034839 | PLP-088-000034840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034842 | PLP-088-000034848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034850 | PLP-088-000034855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034857 | PLP-088-000034857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034861 | PLP-088-000034866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034869 | PLP-088-000034869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034871 | PLP-088-000034872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034874 | PLP-088-000034874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034876 | PLP-088-000034876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034878 | PLP-088-000034883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034885 | PLP-088-000034885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034887 | PLP-088-000034887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034889 | PLP-088-000034902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034904 | PLP-088-000034904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034906 | PLP-088-000034911 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034913 | PLP-088-000034914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034917 | PLP-088-000034917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034920 | PLP-088-000034920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034922 | PLP-088-000034922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034924 | PLP-088-000034925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034927 | PLP-088-000034928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034930 | PLP-088-000034931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034933 | PLP-088-000034933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034935 | PLP-088-000034941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034945 | PLP-088-000034946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034948 | PLP-088-000034948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034955 | PLP-088-000034955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034957 | PLP-088-000034957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034961 | PLP-088-000034961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034963 | PLP-088-000034963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034965 | PLP-088-000034973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034976 | PLP-088-000034977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034979 | PLP-088-000034985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000034987 | PLP-088-000034996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000034998 | PLP-088-000035000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035002 | PLP-088-000035002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035004 | PLP-088-000035005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035008 | PLP-088-000035010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035012 | PLP-088-000035012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035015 | PLP-088-000035015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035018 | PLP-088-000035018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035021 | PLP-088-000035037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035040 | PLP-088-000035042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035044 | PLP-088-000035053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035055 | PLP-088-000035055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035057 | PLP-088-000035061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035063 | PLP-088-000035063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035065 | PLP-088-000035068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035070 | PLP-088-000035072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035074 | PLP-088-000035075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035077 | PLP-088-000035078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035081 | PLP-088-000035081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035083 | PLP-088-000035084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035086 | PLP-088-000035086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035088 | PLP-088-000035088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035091 | PLP-088-000035094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035096 | PLP-088-000035096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035099 | PLP-088-000035099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035101 | PLP-088-000035104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035109 | PLP-088-000035117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035119 | PLP-088-000035120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035123 | PLP-088-000035133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035135 | PLP-088-000035136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035139 | PLP-088-000035139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035142 | PLP-088-000035142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035144 | PLP-088-000035146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035148 | PLP-088-000035162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035164 | PLP-088-000035165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035167 | PLP-088-000035173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035175 | PLP-088-000035184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035186 | PLP-088-000035189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035193 | PLP-088-000035194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035196 | PLP-088-000035196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035198 | PLP-088-000035198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035203 | PLP-088-000035205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035208 | PLP-088-000035209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035213 | PLP-088-000035215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035222 | PLP-088-000035223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035227 | PLP-088-000035235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035237 | PLP-088-000035243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035245 | PLP-088-000035247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035249 | PLP-088-000035252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035254 | PLP-088-000035263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035266 | PLP-088-000035276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035279 | PLP-088-000035279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035281 | PLP-088-000035281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035289 | PLP-088-000035289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035301 | PLP-088-000035301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035304 | PLP-088-000035304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035306 | PLP-088-000035306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035309 | PLP-088-000035312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035314 | PLP-088-000035316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035319 | PLP-088-000035320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035322 | PLP-088-000035329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035331 | PLP-088-000035346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035348 | PLP-088-000035383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035385 | PLP-088-000035406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035409 | PLP-088-000035464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035467 | PLP-088-000035547 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035549 | PLP-088-000035551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035555 | PLP-088-000035555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035558 | PLP-088-000035558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035571 | PLP-088-000035582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035584 | PLP-088-000035584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035588 | PLP-088-000035588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035603 | PLP-088-000035714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035716 | PLP-088-000035736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035740 | PLP-088-000035752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035754 | PLP-088-000035760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035763 | PLP-088-000035765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035770 | PLP-088-000035779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035784 | PLP-088-000035789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035791 | PLP-088-000035791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035795 | PLP-088-000035802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035804 | PLP-088-000035806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035809 | PLP-088-000035809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035811 | PLP-088-000035814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035816 | PLP-088-000035818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035820 | PLP-088-000035832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035834 | PLP-088-000035848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035850 | PLP-088-000035850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035852 | PLP-088-000035856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035859 | PLP-088-000035860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035863 | PLP-088-000035868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035871 | PLP-088-000035872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035874 | PLP-088-000035874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035876 | PLP-088-000035917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035919 | PLP-088-000035920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035922 | PLP-088-000035924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035926 | PLP-088-000035936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000035939 | PLP-088-000035940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035942 | PLP-088-000035964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035966 | PLP-088-000035967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035969 | PLP-088-000035971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035974 | PLP-088-000035977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000035979 | PLP-088-000035998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036000 | PLP-088-000036002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036004 | PLP-088-000036026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036029 | PLP-088-000036038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036041 | PLP-088-000036061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036063 | PLP-088-000036124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036126 | PLP-088-000036126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036129 | PLP-088-000036129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036131 | PLP-088-000036135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036138 | PLP-088-000036145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036147 | PLP-088-000036154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036159 | PLP-088-000036159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036161 | PLP-088-000036161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036163 | PLP-088-000036171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036176 | PLP-088-000036178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036181 | PLP-088-000036187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036191 | PLP-088-000036215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036217 | PLP-088-000036217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036219 | PLP-088-000036223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036225 | PLP-088-000036225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036227 | PLP-088-000036248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036250 | PLP-088-000036251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036253 | PLP-088-000036256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036260 | PLP-088-000036260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036262 | PLP-088-000036264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036268 | PLP-088-000036276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036278 | PLP-088-000036282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036286 | PLP-088-000036298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036301 | PLP-088-000036301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036304 | PLP-088-000036340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036343 | PLP-088-000036348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036350 | PLP-088-000036350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036352 | PLP-088-000036369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036371 | PLP-088-000036379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036381 | PLP-088-000036384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036386 | PLP-088-000036387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036390 | PLP-088-000036394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036399 | PLP-088-000036399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036401 | PLP-088-000036401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036405 | PLP-088-000036433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036435 | PLP-088-000036437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036440 | PLP-088-000036440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036442 | PLP-088-000036451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036456 | PLP-088-000036457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036459 | PLP-088-000036485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036487 | PLP-088-000036490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036492 | PLP-088-000036493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036495 | PLP-088-000036501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036504 | PLP-088-000036517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036521 | PLP-088-000036521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036525 | PLP-088-000036525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036528 | PLP-088-000036556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036558 | PLP-088-000036558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036560 | PLP-088-000036584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036588 | PLP-088-000036588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036591 | PLP-088-000036592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036594 | PLP-088-000036600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036602 | PLP-088-000036605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036609 | PLP-088-000036621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036623 | PLP-088-000036624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036626 | PLP-088-000036635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036639 | PLP-088-000036639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036647 | PLP-088-000036659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036664 | PLP-088-000036683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036685 | PLP-088-000036691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036693 | PLP-088-000036695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036697 | PLP-088-000036701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036704 | PLP-088-000036704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036706 | PLP-088-000036708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036719 | PLP-088-000036719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036721 | PLP-088-000036739 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036741 | PLP-088-000036752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036754 | PLP-088-000036763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036765 | PLP-088-000036765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036767 | PLP-088-000036769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036771 | PLP-088-000036779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036784 | PLP-088-000036784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036790 | PLP-088-000036807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036809 | PLP-088-000036814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036816 | PLP-088-000036816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036818 | PLP-088-000036823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036825 | PLP-088-000036829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036834 | PLP-088-000036841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036843 | PLP-088-000036844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036848 | PLP-088-000036852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036854 | PLP-088-000036858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036860 | PLP-088-000036866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036868 | PLP-088-000036874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036876 | PLP-088-000036892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036894 | PLP-088-000036898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036900 | PLP-088-000036902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036904 | PLP-088-000036920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036922 | PLP-088-000036926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036934 | PLP-088-000036938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036940 | PLP-088-000036942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036944 | PLP-088-000036944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036946 | PLP-088-000036949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036951 | PLP-088-000036954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036956 | PLP-088-000036960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036962 | PLP-088-000036970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036972 | PLP-088-000036973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036978 | PLP-088-000036982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036984 | PLP-088-000036986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000036988 | PLP-088-000036989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036992 | PLP-088-000036992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000036994 | PLP-088-000037006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037011 | PLP-088-000037015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037017 | PLP-088-000037022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037024 | PLP-088-000037027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037030 | PLP-088-000037031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037033 | PLP-088-000037045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037047 | PLP-088-000037047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037049 | PLP-088-000037050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037054 | PLP-088-000037054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037057 | PLP-088-000037058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037060 | PLP-088-000037078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037080 | PLP-088-000037083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037086 | PLP-088-000037089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037097 | PLP-088-000037097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037099 | PLP-088-000037103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037105 | PLP-088-000037114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037116 | PLP-088-000037123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037127 | PLP-088-000037127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037130 | PLP-088-000037131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037133 | PLP-088-000037140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037142 | PLP-088-000037147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037149 | PLP-088-000037152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037154 | PLP-088-000037163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037165 | PLP-088-000037174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037177 | PLP-088-000037177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037179 | PLP-088-000037180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037183 | PLP-088-000037184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037186 | PLP-088-000037195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037197 | PLP-088-000037197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037199 | PLP-088-000037200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037202 | PLP-088-000037232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037235 | PLP-088-000037238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037240 | PLP-088-000037240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037244 | PLP-088-000037244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037246 | PLP-088-000037246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037248 | PLP-088-000037248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037250 | PLP-088-000037250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037252 | PLP-088-000037252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037254 | PLP-088-000037257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037262 | PLP-088-000037262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037264 | PLP-088-000037270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037272 | PLP-088-000037282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037284 | PLP-088-000037284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037287 | PLP-088-000037287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037289 | PLP-088-000037294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037296 | PLP-088-000037297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037305 | PLP-088-000037305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037309 | PLP-088-000037312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037323 | PLP-088-000037323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037328 | PLP-088-000037332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037347 | PLP-088-000037347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037353 | PLP-088-000037359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037362 | PLP-088-000037381 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037386 | PLP-088-000037387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037389 | PLP-088-000037390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037393 | PLP-088-000037394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037397 | PLP-088-000037398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037400 | PLP-088-000037403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037405 | PLP-088-000037405 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037409 | PLP-088-000037409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037413 | PLP-088-000037419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037421 | PLP-088-000037433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037436 | PLP-088-000037447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037450 | PLP-088-000037450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037452 | PLP-088-000037452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037455 | PLP-088-000037460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037462 | PLP-088-000037465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037468 | PLP-088-000037468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037473 | PLP-088-000037475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037477 | PLP-088-000037479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037481 | PLP-088-000037481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037485 | PLP-088-000037489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037491 | PLP-088-000037504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037506 | PLP-088-000037506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037508 | PLP-088-000037510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037515 | PLP-088-000037515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037518 | PLP-088-000037522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037525 | PLP-088-000037525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037527 | PLP-088-000037530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037532 | PLP-088-000037542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037544 | PLP-088-000037544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037547 | PLP-088-000037548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037550 | PLP-088-000037552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037557 | PLP-088-000037558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037560 | PLP-088-000037566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037568 | PLP-088-000037572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037577 | PLP-088-000037587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037594 | PLP-088-000037596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037598 | PLP-088-000037599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037601 | PLP-088-000037601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037603 | PLP-088-000037604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037610 | PLP-088-000037616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037618 | PLP-088-000037618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037620 | PLP-088-000037620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037623 | PLP-088-000037623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037627 | PLP-088-000037630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037633 | PLP-088-000037637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037639 | PLP-088-000037639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037643 | PLP-088-000037645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037648 | PLP-088-000037648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037651 | PLP-088-000037651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037653 | PLP-088-000037653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037655 | PLP-088-000037655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037657 | PLP-088-000037657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037659 | PLP-088-000037659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037661 | PLP-088-000037661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037663 | PLP-088-000037663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037665 | PLP-088-000037665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037667 | PLP-088-000037667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037669 | PLP-088-000037669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037671 | PLP-088-000037672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037676 | PLP-088-000037676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037678 | PLP-088-000037678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037680 | PLP-088-000037680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037685 | PLP-088-000037686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037688 | PLP-088-000037688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037698 | PLP-088-000037698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037715 | PLP-088-000037715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037719 | PLP-088-000037719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037721 | PLP-088-000037721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037723 | PLP-088-000037723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037725 | PLP-088-000037725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037734 | PLP-088-000037734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037742 | PLP-088-000037742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037746 | PLP-088-000037746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037751 | PLP-088-000037751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037754 | PLP-088-000037754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037756 | PLP-088-000037757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037759 | PLP-088-000037759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037761 | PLP-088-000037762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037765 | PLP-088-000037765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037770 | PLP-088-000037770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037795 | PLP-088-000037797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037801 | PLP-088-000037801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037805 | PLP-088-000037805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037808 | PLP-088-000037815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037817 | PLP-088-000037817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037819 | PLP-088-000037820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037826 | PLP-088-000037828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037834 | PLP-088-000037848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037850 | PLP-088-000037850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037853 | PLP-088-000037864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037866 | PLP-088-000037866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037868 | PLP-088-000037868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037875 | PLP-088-000037875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037879 | PLP-088-000037879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037882 | PLP-088-000037885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037887 | PLP-088-000037888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037890 | PLP-088-000037892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037897 | PLP-088-000037907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037910 | PLP-088-000037912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037917 | PLP-088-000037922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037925 | PLP-088-000037936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037941 | PLP-088-000037944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037946 | PLP-088-000037947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037950 | PLP-088-000037961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037963 | PLP-088-000037964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037966 | PLP-088-000037966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037969 | PLP-088-000037969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037971 | PLP-088-000037974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000037976 | PLP-088-000037983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037985 | PLP-088-000037985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037987 | PLP-088-000037987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000037989 | PLP-088-000038001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038003 | PLP-088-000038003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038005 | PLP-088-000038005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038008 | PLP-088-000038009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038011 | PLP-088-000038013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038015 | PLP-088-000038022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038027 | PLP-088-000038027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038029 | PLP-088-000038031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038037 | PLP-088-000038037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038039 | PLP-088-000038041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038043 | PLP-088-000038046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038050 | PLP-088-000038055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038060 | PLP-088-000038065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038068 | PLP-088-000038071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038075 | PLP-088-000038078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038081 | PLP-088-000038084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038086 | PLP-088-000038094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038098 | PLP-088-000038098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038102 | PLP-088-000038103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038108 | PLP-088-000038110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038113 | PLP-088-000038114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038116 | PLP-088-000038118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038120 | PLP-088-000038121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038123 | PLP-088-000038154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038157 | PLP-088-000038160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038162 | PLP-088-000038162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038164 | PLP-088-000038171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038173 | PLP-088-000038176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038178 | PLP-088-000038179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038185 | PLP-088-000038185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038187 | PLP-088-000038187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038190 | PLP-088-000038191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038193 | PLP-088-000038196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038198 | PLP-088-000038203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038205 | PLP-088-000038206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038208 | PLP-088-000038208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038211 | PLP-088-000038213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038217 | PLP-088-000038218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038220 | PLP-088-000038220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038222 | PLP-088-000038223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038225 | PLP-088-000038229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038231 | PLP-088-000038231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038233 | PLP-088-000038233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038237 | PLP-088-000038237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038247 | PLP-088-000038249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038251 | PLP-088-000038252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038254 | PLP-088-000038260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038262 | PLP-088-000038263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038265 | PLP-088-000038266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038272 | PLP-088-000038275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038279 | PLP-088-000038284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038292 | PLP-088-000038293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038295 | PLP-088-000038295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038299 | PLP-088-000038300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038302 | PLP-088-000038302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038309 | PLP-088-000038319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038321 | PLP-088-000038332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038335 | PLP-088-000038337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038339 | PLP-088-000038340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038344 | PLP-088-000038344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038351 | PLP-088-000038358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038360 | PLP-088-000038362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038364 | PLP-088-000038367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038371 | PLP-088-000038372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038374 | PLP-088-000038375 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038377 | PLP-088-000038377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038379 | PLP-088-000038392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038394 | PLP-088-000038397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038400 | PLP-088-000038402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038404 | PLP-088-000038409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038411 | PLP-088-000038413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038415 | PLP-088-000038415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038437 | PLP-088-000038437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038444 | PLP-088-000038444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038449 | PLP-088-000038450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038456 | PLP-088-000038456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038462 | PLP-088-000038463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038465 | PLP-088-000038465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038468 | PLP-088-000038468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038470 | PLP-088-000038470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038476 | PLP-088-000038479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038481 | PLP-088-000038481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038483 | PLP-088-000038484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038487 | PLP-088-000038493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038495 | PLP-088-000038495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038498 | PLP-088-000038504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038506 | PLP-088-000038509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038511 | PLP-088-000038511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038513 | PLP-088-000038528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038530 | PLP-088-000038536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038539 | PLP-088-000038546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038549 | PLP-088-000038549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038551 | PLP-088-000038553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038563 | PLP-088-000038564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038568 | PLP-088-000038569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038573 | PLP-088-000038574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038576 | PLP-088-000038586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038588 | PLP-088-000038592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038597 | PLP-088-000038601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038603 | PLP-088-000038603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038608 | PLP-088-000038618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038620 | PLP-088-000038620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038623 | PLP-088-000038623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038627 | PLP-088-000038627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038630 | PLP-088-000038633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038635 | PLP-088-000038635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038637 | PLP-088-000038637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038639 | PLP-088-000038642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038644 | PLP-088-000038653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038655 | PLP-088-000038655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038657 | PLP-088-000038657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038659 | PLP-088-000038665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038667 | PLP-088-000038675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038677 | PLP-088-000038677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038679 | PLP-088-000038686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038688 | PLP-088-000038689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038692 | PLP-088-000038711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038713 | PLP-088-000038719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038721 | PLP-088-000038724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038726 | PLP-088-000038726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038728 | PLP-088-000038728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038731 | PLP-088-000038731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038733 | PLP-088-000038733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038737 | PLP-088-000038737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038742 | PLP-088-000038744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038747 | PLP-088-000038747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038751 | PLP-088-000038754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038756 | PLP-088-000038759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038763 | PLP-088-000038764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038766 | PLP-088-000038768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038770 | PLP-088-000038770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038773 | PLP-088-000038773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038776 | PLP-088-000038776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038779 | PLP-088-000038779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038782 | PLP-088-000038794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038796 | PLP-088-000038799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038801 | PLP-088-000038806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038809 | PLP-088-000038817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038820 | PLP-088-000038823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038825 | PLP-088-000038826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038828 | PLP-088-000038832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038835 | PLP-088-000038835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038838 | PLP-088-000038853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038855 | PLP-088-000038855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038858 | PLP-088-000038858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038863 | PLP-088-000038863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038865 | PLP-088-000038866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038868 | PLP-088-000038868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038873 | PLP-088-000038877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038879 | PLP-088-000038880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038882 | PLP-088-000038893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038897 | PLP-088-000038898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038902 | PLP-088-000038909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038911 | PLP-088-000038918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038920 | PLP-088-000038923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038927 | PLP-088-000038927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038929 | PLP-088-000038938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038941 | PLP-088-000038945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038947 | PLP-088-000038947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038949 | PLP-088-000038949 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038952 | PLP-088-000038966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038970 | PLP-088-000038973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038976 | PLP-088-000038976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038979 | PLP-088-000038979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038981 | PLP-088-000038981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000038983 | PLP-088-000038985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038992 | PLP-088-000038997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000038999 | PLP-088-000038999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039001 | PLP-088-000039001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039006 | PLP-088-000039006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039010 | PLP-088-000039010 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039014 | PLP-088-000039014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039017 | PLP-088-000039017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039021 | PLP-088-000039028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039030 | PLP-088-000039033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039035 | PLP-088-000039035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039044 | PLP-088-000039044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039048 | PLP-088-000039048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039050 | PLP-088-000039050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039052 | PLP-088-000039052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039054 | PLP-088-000039054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039056 | PLP-088-000039059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039062 | PLP-088-000039062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039064 | PLP-088-000039076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039078 | PLP-088-000039085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039087 | PLP-088-000039088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039090 | PLP-088-000039096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039099 | PLP-088-000039103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039105 | PLP-088-000039110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039115 | PLP-088-000039122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039124 | PLP-088-000039124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039131 | PLP-088-000039152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039155 | PLP-088-000039155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039157 | PLP-088-000039158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039160 | PLP-088-000039164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039166 | PLP-088-000039169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039178 | PLP-088-000039178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039181 | PLP-088-000039181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039183 | PLP-088-000039184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039186 | PLP-088-000039186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039188 | PLP-088-000039188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039190 | PLP-088-000039190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039192 | PLP-088-000039194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039205 | PLP-088-000039205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039207 | PLP-088-000039207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039209 | PLP-088-000039209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039211 | PLP-088-000039225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039228 | PLP-088-000039233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039236 | PLP-088-000039236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039252 | PLP-088-000039252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039255 | PLP-088-000039255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039260 | PLP-088-000039260 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039281 | PLP-088-000039284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039287 | PLP-088-000039293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039296 | PLP-088-000039306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039310 | PLP-088-000039320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039322 | PLP-088-000039322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039324 | PLP-088-000039332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039338 | PLP-088-000039342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039344 | PLP-088-000039358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039360 | PLP-088-000039361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039365 | PLP-088-000039378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039383 | PLP-088-000039388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039392 | PLP-088-000039392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039394 | PLP-088-000039394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039400 | PLP-088-000039414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039416 | PLP-088-000039418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039422 | PLP-088-000039431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039434 | PLP-088-000039434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039438 | PLP-088-000039438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039440 | PLP-088-000039463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039465 | PLP-088-000039466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039469 | PLP-088-000039480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039482 | PLP-088-000039494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039503 | PLP-088-000039515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039519 | PLP-088-000039525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039527 | PLP-088-000039528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039530 | PLP-088-000039531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039533 | PLP-088-000039534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039536 | PLP-088-000039538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039540 | PLP-088-000039550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039554 | PLP-088-000039554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039557 | PLP-088-000039560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039562 | PLP-088-000039569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039576 | PLP-088-000039576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039581 | PLP-088-000039584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039586 | PLP-088-000039593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039595 | PLP-088-000039595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039597 | PLP-088-000039599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039601 | PLP-088-000039617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039619 | PLP-088-000039619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039621 | PLP-088-000039621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039623 | PLP-088-000039623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039625 | PLP-088-000039628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039631 | PLP-088-000039632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039636 | PLP-088-000039637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039639 | PLP-088-000039642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039644 | PLP-088-000039651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039653 | PLP-088-000039654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039658 | PLP-088-000039665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039667 | PLP-088-000039667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039669 | PLP-088-000039676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039678 | PLP-088-000039681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039684 | PLP-088-000039688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039690 | PLP-088-000039697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039700 | PLP-088-000039700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039702 | PLP-088-000039702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039705 | PLP-088-000039705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039707 | PLP-088-000039716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039720 | PLP-088-000039723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039725 | PLP-088-000039725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039727 | PLP-088-000039728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039732 | PLP-088-000039749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039752 | PLP-088-000039752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039755 | PLP-088-000039782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039784 | PLP-088-000039784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039786 | PLP-088-000039827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039829 | PLP-088-000039840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039843 | PLP-088-000039844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039846 | PLP-088-000039849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039852 | PLP-088-000039856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039858 | PLP-088-000039867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039870 | PLP-088-000039872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039876 | PLP-088-000039876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039879 | PLP-088-000039882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039884 | PLP-088-000039884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039886 | PLP-088-000039897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039899 | PLP-088-000039910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039912 | PLP-088-000039915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039920 | PLP-088-000039928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039930 | PLP-088-000039947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000039950 | PLP-088-000039953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039955 | PLP-088-000039980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039984 | PLP-088-000039986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000039995 | PLP-088-000039996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040005 | PLP-088-000040012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040015 | PLP-088-000040015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040017 | PLP-088-000040020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040023 | PLP-088-000040023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040027 | PLP-088-000040028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040034 | PLP-088-000040042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040044 | PLP-088-000040044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040046 | PLP-088-000040047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040049 | PLP-088-000040049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040052 | PLP-088-000040073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040075 | PLP-088-000040075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040077 | PLP-088-000040077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040084 | PLP-088-000040090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040104 | PLP-088-000040109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040112 | PLP-088-000040112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040115 | PLP-088-000040117 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040119 | PLP-088-000040119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040121 | PLP-088-000040121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040123 | PLP-088-000040141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040144 | PLP-088-000040153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040155 | PLP-088-000040155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040157 | PLP-088-000040158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040160 | PLP-088-000040171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040173 | PLP-088-000040173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040175 | PLP-088-000040183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040185 | PLP-088-000040185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040187 | PLP-088-000040196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040199 | PLP-088-000040199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040201 | PLP-088-000040202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040205 | PLP-088-000040211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040227 | PLP-088-000040227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040231 | PLP-088-000040231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040233 | PLP-088-000040234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040238 | PLP-088-000040245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040248 | PLP-088-000040249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040251 | PLP-088-000040251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040253 | PLP-088-000040267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040274 | PLP-088-000040287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040289 | PLP-088-000040289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040296 | PLP-088-000040315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040317 | PLP-088-000040317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040319 | PLP-088-000040319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040321 | PLP-088-000040321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040324 | PLP-088-000040338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040340 | PLP-088-000040349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040356 | PLP-088-000040377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040381 | PLP-088-000040382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040386 | PLP-088-000040388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040390 | PLP-088-000040392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040395 | PLP-088-000040396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040401 | PLP-088-000040401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040406 | PLP-088-000040413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040415 | PLP-088-000040415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040417 | PLP-088-000040424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040428 | PLP-088-000040437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040439 | PLP-088-000040443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040448 | PLP-088-000040452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040454 | PLP-088-000040454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040456 | PLP-088-000040463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040466 | PLP-088-000040466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040468 | PLP-088-000040473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040475 | PLP-088-000040478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040480 | PLP-088-000040481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040483 | PLP-088-000040484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040486 | PLP-088-000040487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040490 | PLP-088-000040490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040492 | PLP-088-000040497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040499 | PLP-088-000040501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040503 | PLP-088-000040511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040513 | PLP-088-000040516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040524 | PLP-088-000040527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040529 | PLP-088-000040529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040531 | PLP-088-000040535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040542 | PLP-088-000040554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040556 | PLP-088-000040557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040560 | PLP-088-000040561 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040564 | PLP-088-000040567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040570 | PLP-088-000040570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040572 | PLP-088-000040572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040577 | PLP-088-000040579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040582 | PLP-088-000040583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040585 | PLP-088-000040589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040591 | PLP-088-000040592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040594 | PLP-088-000040597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040599 | PLP-088-000040599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040614 | PLP-088-000040614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040616 | PLP-088-000040616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040618 | PLP-088-000040618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040621 | PLP-088-000040624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040627 | PLP-088-000040627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040629 | PLP-088-000040631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040639 | PLP-088-000040639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040644 | PLP-088-000040644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040646 | PLP-088-000040648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040650 | PLP-088-000040651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040654 | PLP-088-000040654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040657 | PLP-088-000040658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040660 | PLP-088-000040660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040663 | PLP-088-000040666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040671 | PLP-088-000040671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040676 | PLP-088-000040682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040685 | PLP-088-000040687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040690 | PLP-088-000040704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040707 | PLP-088-000040708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040710 | PLP-088-000040716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040718 | PLP-088-000040720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040722 | PLP-088-000040723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040737 | PLP-088-000040737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040744 | PLP-088-000040747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040749 | PLP-088-000040755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040759 | PLP-088-000040761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040763 | PLP-088-000040765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040768 | PLP-088-000040768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040770 | PLP-088-000040783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040786 | PLP-088-000040788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040790 | PLP-088-000040792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040794 | PLP-088-000040794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040797 | PLP-088-000040799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040802 | PLP-088-000040802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040805 | PLP-088-000040805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040808 | PLP-088-000040808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040810 | PLP-088-000040811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040815 | PLP-088-000040815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040817 | PLP-088-000040821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040825 | PLP-088-000040826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040829 | PLP-088-000040836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040841 | PLP-088-000040841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040843 | PLP-088-000040844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040846 | PLP-088-000040851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040853 | PLP-088-000040856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040858 | PLP-088-000040860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040864 | PLP-088-000040864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040867 | PLP-088-000040867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040871 | PLP-088-000040875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040882 | PLP-088-000040883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040892 | PLP-088-000040892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040896 | PLP-088-000040901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040908 | PLP-088-000040908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040912 | PLP-088-000040912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040914 | PLP-088-000040914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040916 | PLP-088-000040916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040918 | PLP-088-000040919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040921 | PLP-088-000040924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040926 | PLP-088-000040926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040931 | PLP-088-000040951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040953 | PLP-088-000040953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040955 | PLP-088-000040955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040960 | PLP-088-000040960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040965 | PLP-088-000040965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040971 | PLP-088-000040972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040974 | PLP-088-000040974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040977 | PLP-088-000040983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000040985 | PLP-088-000040985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040987 | PLP-088-000040987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040989 | PLP-088-000040989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040996 | PLP-088-000040997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000040999 | PLP-088-000041000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041002 | PLP-088-000041011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041015 | PLP-088-000041015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041017 | PLP-088-000041028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041030 | PLP-088-000041035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041038 | PLP-088-000041043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041048 | PLP-088-000041052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041054 | PLP-088-000041055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041057 | PLP-088-000041061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041063 | PLP-088-000041068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041070 | PLP-088-000041070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041072 | PLP-088-000041081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041083 | PLP-088-000041083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041092 | PLP-088-000041094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041114 | PLP-088-000041114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041131 | PLP-088-000041131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041134 | PLP-088-000041134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041140 | PLP-088-000041140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041148 | PLP-088-000041148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041154 | PLP-088-000041155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041157 | PLP-088-000041157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041159 | PLP-088-000041160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041169 | PLP-088-000041173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041176 | PLP-088-000041176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041178 | PLP-088-000041178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041188 | PLP-088-000041191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041193 | PLP-088-000041211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041215 | PLP-088-000041216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041220 | PLP-088-000041221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041229 | PLP-088-000041230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041232 | PLP-088-000041233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041235 | PLP-088-000041237 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041239 | PLP-088-000041243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041248 | PLP-088-000041250 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041253 | PLP-088-000041253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041255 | PLP-088-000041255 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041265 | PLP-088-000041265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041273 | PLP-088-000041273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041275 | PLP-088-000041275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041279 | PLP-088-000041280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041284 | PLP-088-000041284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041286 | PLP-088-000041286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041289 | PLP-088-000041289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041292 | PLP-088-000041293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041308 | PLP-088-000041312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041314 | PLP-088-000041315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041317 | PLP-088-000041318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041320 | PLP-088-000041320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041322 | PLP-088-000041322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041324 | PLP-088-000041324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041326 | PLP-088-000041326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041329 | PLP-088-000041329 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041334 | PLP-088-000041334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041336 | PLP-088-000041336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041342 | PLP-088-000041342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041344 | PLP-088-000041345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041347 | PLP-088-000041352 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041355 | PLP-088-000041367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041369 | PLP-088-000041370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041373 | PLP-088-000041373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041376 | PLP-088-000041376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041378 | PLP-088-000041378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041380 | PLP-088-000041380 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041385 | PLP-088-000041385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041388 | PLP-088-000041388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041390 | PLP-088-000041401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041403 | PLP-088-000041407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041409 | PLP-088-000041410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041412 | PLP-088-000041412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041414 | PLP-088-000041419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041421 | PLP-088-000041421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041424 | PLP-088-000041424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041428 | PLP-088-000041437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041441 | PLP-088-000041443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041445 | PLP-088-000041445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041447 | PLP-088-000041447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041449 | PLP-088-000041449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041451 | PLP-088-000041451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041453 | PLP-088-000041453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041455 | PLP-088-000041456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041458 | PLP-088-000041469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041471 | PLP-088-000041472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041480 | PLP-088-000041486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041488 | PLP-088-000041489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041491 | PLP-088-000041505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041507 | PLP-088-000041509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041511 | PLP-088-000041511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041513 | PLP-088-000041514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041516 | PLP-088-000041516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041518 | PLP-088-000041518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041520 | PLP-088-000041520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041522 | PLP-088-000041522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041524 | PLP-088-000041527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041529 | PLP-088-000041529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041531 | PLP-088-000041532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041534 | PLP-088-000041534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041537 | PLP-088-000041537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041539 | PLP-088-000041539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041544 | PLP-088-000041545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041547 | PLP-088-000041554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041556 | PLP-088-000041558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041560 | PLP-088-000041563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041565 | PLP-088-000041565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041567 | PLP-088-000041573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041576 | PLP-088-000041579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041581 | PLP-088-000041584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041587 | PLP-088-000041597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041599 | PLP-088-000041599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041602 | PLP-088-000041610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041612 | PLP-088-000041612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041614 | PLP-088-000041615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041622 | PLP-088-000041623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041625 | PLP-088-000041625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041627 | PLP-088-000041627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041629 | PLP-088-000041629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041641 | PLP-088-000041642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041644 | PLP-088-000041649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041652 | PLP-088-000041656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041660 | PLP-088-000041667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041671 | PLP-088-000041672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041677 | PLP-088-000041679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041681 | PLP-088-000041690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041692 | PLP-088-000041692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041694 | PLP-088-000041709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041718 | PLP-088-000041720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041726 | PLP-088-000041728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041731 | PLP-088-000041731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041738 | PLP-088-000041738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041747 | PLP-088-000041747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041749 | PLP-088-000041749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041751 | PLP-088-000041751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041755 | PLP-088-000041755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041757 | PLP-088-000041760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041763 | PLP-088-000041764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041769 | PLP-088-000041769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041772 | PLP-088-000041772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041780 | PLP-088-000041780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041785 | PLP-088-000041789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041794 | PLP-088-000041794 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041800 | PLP-088-000041800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041834 | PLP-088-000041834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041838 | PLP-088-000041840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041844 | PLP-088-000041844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041848 | PLP-088-000041848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041850 | PLP-088-000041850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041854 | PLP-088-000041854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041861 | PLP-088-000041861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041870 | PLP-088-000041870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041872 | PLP-088-000041872 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041874 | PLP-088-000041874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041876 | PLP-088-000041876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041881 | PLP-088-000041887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041889 | PLP-088-000041889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041892 | PLP-088-000041892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041894 | PLP-088-000041894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041896 | PLP-088-000041896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041899 | PLP-088-000041899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041901 | PLP-088-000041902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041905 | PLP-088-000041906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041909 | PLP-088-000041909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041913 | PLP-088-000041921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041939 | PLP-088-000041939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041942 | PLP-088-000041942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041944 | PLP-088-000041944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041953 | PLP-088-000041953 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041965 | PLP-088-000041966 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041968 | PLP-088-000041970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041973 | PLP-088-000041977 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041979 | PLP-088-000041982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041984 | PLP-088-000041985 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000041987 | PLP-088-000041987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041989 | PLP-088-000041993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041997 | PLP-088-000041997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000041999 | PLP-088-000041999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042006 | PLP-088-000042006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042009 | PLP-088-000042009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042011 | PLP-088-000042011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042014 | PLP-088-000042014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042017 | PLP-088-000042017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042020 | PLP-088-000042021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042023 | PLP-088-000042023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042025 | PLP-088-000042025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042028 | PLP-088-000042028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042030 | PLP-088-000042030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042032 | PLP-088-000042033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042035 | PLP-088-000042035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042038 | PLP-088-000042039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042041 | PLP-088-000042041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042046 | PLP-088-000042046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042062 | PLP-088-000042062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042064 | PLP-088-000042065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042074 | PLP-088-000042074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042076 | PLP-088-000042080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042082 | PLP-088-000042085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042087 | PLP-088-000042092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042094 | PLP-088-000042097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042100 | PLP-088-000042100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042102 | PLP-088-000042110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042113 | PLP-088-000042114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042118 | PLP-088-000042118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042124 | PLP-088-000042126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042139 | PLP-088-000042139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042146 | PLP-088-000042146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042154 | PLP-088-000042154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042156 | PLP-088-000042161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042164 | PLP-088-000042164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042168 | PLP-088-000042170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042174 | PLP-088-000042174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042183 | PLP-088-000042184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042189 | PLP-088-000042189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042192 | PLP-088-000042192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042194 | PLP-088-000042194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042197 | PLP-088-000042197 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042199 | PLP-088-000042199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042201 | PLP-088-000042201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042215 | PLP-088-000042225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042230 | PLP-088-000042231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042233 | PLP-088-000042235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042241 | PLP-088-000042242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042244 | PLP-088-000042244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042246 | PLP-088-000042246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042251 | PLP-088-000042251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042254 | PLP-088-000042254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042256 | PLP-088-000042259 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042262 | PLP-088-000042262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042264 | PLP-088-000042265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042267 | PLP-088-000042270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042272 | PLP-088-000042272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042274 | PLP-088-000042279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042281 | PLP-088-000042288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042291 | PLP-088-000042294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042296 | PLP-088-000042305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042307 | PLP-088-000042319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042321 | PLP-088-000042323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042325 | PLP-088-000042332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042336 | PLP-088-000042338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042340 | PLP-088-000042341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042343 | PLP-088-000042343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042349 | PLP-088-000042349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042356 | PLP-088-000042356 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042358 | PLP-088-000042360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042362 | PLP-088-000042362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042366 | PLP-088-000042367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042369 | PLP-088-000042369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042371 | PLP-088-000042371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042373 | PLP-088-000042382 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042386 | PLP-088-000042386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042388 | PLP-088-000042389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042394 | PLP-088-000042395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042401 | PLP-088-000042404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042406 | PLP-088-000042419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042421 | PLP-088-000042441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042445 | PLP-088-000042449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042452 | PLP-088-000042459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042461 | PLP-088-000042462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042465 | PLP-088-000042469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042471 | PLP-088-000042471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042486 | PLP-088-000042486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042488 | PLP-088-000042490 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042493 | PLP-088-000042499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042502 | PLP-088-000042502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042506 | PLP-088-000042506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042508 | PLP-088-000042508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042511 | PLP-088-000042512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042516 | PLP-088-000042524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042526 | PLP-088-000042526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042528 | PLP-088-000042531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042533 | PLP-088-000042542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042555 | PLP-088-000042555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042560 | PLP-088-000042580 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042582 | PLP-088-000042588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042590 | PLP-088-000042611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042613 | PLP-088-000042617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042620 | PLP-088-000042630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042632 | PLP-088-000042640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042645 | PLP-088-000042645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042647 | PLP-088-000042657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042660 | PLP-088-000042661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042663 | PLP-088-000042663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042674 | PLP-088-000042683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042686 | PLP-088-000042687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042690 | PLP-088-000042700 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042703 | PLP-088-000042703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042705 | PLP-088-000042705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042708 | PLP-088-000042714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042716 | PLP-088-000042724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042728 | PLP-088-000042730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042733 | PLP-088-000042747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042749 | PLP-088-000042750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042752 | PLP-088-000042752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042754 | PLP-088-000042755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042757 | PLP-088-000042757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042759 | PLP-088-000042761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042763 | PLP-088-000042763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042765 | PLP-088-000042767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042769 | PLP-088-000042771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042773 | PLP-088-000042781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042784 | PLP-088-000042785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042788 | PLP-088-000042789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042791 | PLP-088-000042791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042793 | PLP-088-000042793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042795 | PLP-088-000042803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042806 | PLP-088-000042807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042809 | PLP-088-000042809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042811 | PLP-088-000042811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042813 | PLP-088-000042822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042824 | PLP-088-000042826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042828 | PLP-088-000042832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042834 | PLP-088-000042834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042836 | PLP-088-000042836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042838 | PLP-088-000042838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042840 | PLP-088-000042840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042842 | PLP-088-000042860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042862 | PLP-088-000042868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042870 | PLP-088-000042871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042873 | PLP-088-000042874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042876 | PLP-088-000042881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042883 | PLP-088-000042891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042893 | PLP-088-000042898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042900 | PLP-088-000042916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042919 | PLP-088-000042919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042921 | PLP-088-000042939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042943 | PLP-088-000042943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042945 | PLP-088-000042946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042948 | PLP-088-000042948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042951 | PLP-088-000042978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000042980 | PLP-088-000042982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042984 | PLP-088-000042986 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000042992 | PLP-088-000043021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043024 | PLP-088-000043028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043030 | PLP-088-000043031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043034 | PLP-088-000043035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043037 | PLP-088-000043037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043039 | PLP-088-000043053 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043055 | PLP-088-000043056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043059 | PLP-088-000043078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043083 | PLP-088-000043096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043105 | PLP-088-000043109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043112 | PLP-088-000043119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043121 | PLP-088-000043122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043126 | PLP-088-000043126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043128 | PLP-088-000043129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043133 | PLP-088-000043134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043139 | PLP-088-000043139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043142 | PLP-088-000043142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043147 | PLP-088-000043147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043150 | PLP-088-000043150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043169 | PLP-088-000043174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043180 | PLP-088-000043180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043184 | PLP-088-000043184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043186 | PLP-088-000043186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043188 | PLP-088-000043192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043194 | PLP-088-000043194 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043199 | PLP-088-000043206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043208 | PLP-088-000043208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043211 | PLP-088-000043211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043213 | PLP-088-000043213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043216 | PLP-088-000043217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043219 | PLP-088-000043226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043229 | PLP-088-000043236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043238 | PLP-088-000043238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043242 | PLP-088-000043243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043245 | PLP-088-000043245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043255 | PLP-088-000043263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043265 | PLP-088-000043272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043276 | PLP-088-000043279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043281 | PLP-088-000043281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043288 | PLP-088-000043288 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043290 | PLP-088-000043290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043294 | PLP-088-000043294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043298 | PLP-088-000043298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043301 | PLP-088-000043301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043317 | PLP-088-000043317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043320 | PLP-088-000043321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043323 | PLP-088-000043326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043328 | PLP-088-000043340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043343 | PLP-088-000043344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043346 | PLP-088-000043346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043348 | PLP-088-000043348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043350 | PLP-088-000043350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043366 | PLP-088-000043367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043369 | PLP-088-000043374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043376 | PLP-088-000043376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043378 | PLP-088-000043378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043391 | PLP-088-000043391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043393 | PLP-088-000043393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043397 | PLP-088-000043399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043401 | PLP-088-000043404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043407 | PLP-088-000043408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043411 | PLP-088-000043433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043435 | PLP-088-000043438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043440 | PLP-088-000043440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043444 | PLP-088-000043446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043448 | PLP-088-000043448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043456 | PLP-088-000043456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043460 | PLP-088-000043460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043462 | PLP-088-000043488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043490 | PLP-088-000043493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043502 | PLP-088-000043502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043506 | PLP-088-000043507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043510 | PLP-088-000043510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043512 | PLP-088-000043513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043515 | PLP-088-000043516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043522 | PLP-088-000043523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043535 | PLP-088-000043536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043538 | PLP-088-000043540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043543 | PLP-088-000043543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043548 | PLP-088-000043553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043555 | PLP-088-000043556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043558 | PLP-088-000043564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043566 | PLP-088-000043567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043569 | PLP-088-000043570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043572 | PLP-088-000043573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043575 | PLP-088-000043581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043583 | PLP-088-000043585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043587 | PLP-088-000043587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043589 | PLP-088-000043592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043595 | PLP-088-000043595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043598 | PLP-088-000043600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043602 | PLP-088-000043604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043613 | PLP-088-000043613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043617 | PLP-088-000043617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043624 | PLP-088-000043625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043627 | PLP-088-000043633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043636 | PLP-088-000043637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043639 | PLP-088-000043665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043667 | PLP-088-000043668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043670 | PLP-088-000043670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043673 | PLP-088-000043676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043678 | PLP-088-000043678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043680 | PLP-088-000043680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043682 | PLP-088-000043682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043684 | PLP-088-000043684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043689 | PLP-088-000043692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043695 | PLP-088-000043704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043706 | PLP-088-000043707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043709 | PLP-088-000043709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043711 | PLP-088-000043728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043730 | PLP-088-000043732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043738 | PLP-088-000043738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043750 | PLP-088-000043750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043752 | PLP-088-000043752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043754 | PLP-088-000043757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043759 | PLP-088-000043759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043761 | PLP-088-000043761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043763 | PLP-088-000043763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043765 | PLP-088-000043765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043771 | PLP-088-000043771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043775 | PLP-088-000043775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043777 | PLP-088-000043777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043779 | PLP-088-000043780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043790 | PLP-088-000043790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043796 | PLP-088-000043796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043798 | PLP-088-000043801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043803 | PLP-088-000043804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043817 | PLP-088-000043817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043819 | PLP-088-000043830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043833 | PLP-088-000043836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043838 | PLP-088-000043853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043855 | PLP-088-000043861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043863 | PLP-088-000043868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043872 | PLP-088-000043876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043879 | PLP-088-000043879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043886 | PLP-088-000043889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043895 | PLP-088-000043895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043900 | PLP-088-000043900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043904 | PLP-088-000043904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043906 | PLP-088-000043907 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043912 | PLP-088-000043912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043914 | PLP-088-000043914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043919 | PLP-088-000043919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043921 | PLP-088-000043921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043927 | PLP-088-000043927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043931 | PLP-088-000043931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043933 | PLP-088-000043933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043936 | PLP-088-000043939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043945 | PLP-088-000043945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043951 | PLP-088-000043951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043967 | PLP-088-000043970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043974 | PLP-088-000043975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043977 | PLP-088-000043978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043987 | PLP-088-000043990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000043992 | PLP-088-000043992 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000043994 | PLP-088-000043994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044000 | PLP-088-000044000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044003 | PLP-088-000044003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044012 | PLP-088-000044012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044015 | PLP-088-000044015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044017 | PLP-088-000044024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044026 | PLP-088-000044026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044028 | PLP-088-000044038 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044043 | PLP-088-000044044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044046 | PLP-088-000044046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044049 | PLP-088-000044049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044051 | PLP-088-000044051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044054 | PLP-088-000044055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044058 | PLP-088-000044059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044061 | PLP-088-000044061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044063 | PLP-088-000044065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044070 | PLP-088-000044072 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044076 | PLP-088-000044077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044082 | PLP-088-000044087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044089 | PLP-088-000044091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044095 | PLP-088-000044096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044098 | PLP-088-000044098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044100 | PLP-088-000044100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044108 | PLP-088-000044108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044114 | PLP-088-000044114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044116 | PLP-088-000044116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044118 | PLP-088-000044119 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044121 | PLP-088-000044124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044128 | PLP-088-000044128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044131 | PLP-088-000044131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044133 | PLP-088-000044134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044140 | PLP-088-000044142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044144 | PLP-088-000044147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044151 | PLP-088-000044151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044157 | PLP-088-000044159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044161 | PLP-088-000044161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044167 | PLP-088-000044167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044169 | PLP-088-000044169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044171 | PLP-088-000044171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044173 | PLP-088-000044173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044175 | PLP-088-000044175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044181 | PLP-088-000044181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044186 | PLP-088-000044186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044189 | PLP-088-000044191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044193 | PLP-088-000044196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044198 | PLP-088-000044198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044200 | PLP-088-000044200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044202 | PLP-088-000044202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044204 | PLP-088-000044204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044206 | PLP-088-000044206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044209 | PLP-088-000044209 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044215 | PLP-088-000044216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044220 | PLP-088-000044225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044227 | PLP-088-000044231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044233 | PLP-088-000044235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044237 | PLP-088-000044244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044247 | PLP-088-000044258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044264 | PLP-088-000044264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044266 | PLP-088-000044267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044281 | PLP-088-000044286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044288 | PLP-088-000044290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044293 | PLP-088-000044294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044297 | PLP-088-000044298 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044302 | PLP-088-000044302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044304 | PLP-088-000044310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044312 | PLP-088-000044312 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044316 | PLP-088-000044316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044318 | PLP-088-000044324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044330 | PLP-088-000044339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044341 | PLP-088-000044343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044345 | PLP-088-000044354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044358 | PLP-088-000044359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044361 | PLP-088-000044386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044388 | PLP-088-000044389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044391 | PLP-088-000044396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044403 | PLP-088-000044403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044409 | PLP-088-000044411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044413 | PLP-088-000044413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044415 | PLP-088-000044417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044420 | PLP-088-000044420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044426 | PLP-088-000044426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044431 | PLP-088-000044431 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044436 | PLP-088-000044440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044443 | PLP-088-000044443 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044445 | PLP-088-000044445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044447 | PLP-088-000044448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044451 | PLP-088-000044454 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044460 | PLP-088-000044460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044462 | PLP-088-000044463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044468 | PLP-088-000044468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044471 | PLP-088-000044472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044474 | PLP-088-000044474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044482 | PLP-088-000044482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044484 | PLP-088-000044484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044486 | PLP-088-000044486 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044488 | PLP-088-000044488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044495 | PLP-088-000044495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044498 | PLP-088-000044503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044505 | PLP-088-000044505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044507 | PLP-088-000044507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044509 | PLP-088-000044509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044516 | PLP-088-000044516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044518 | PLP-088-000044518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044521 | PLP-088-000044521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044523 | PLP-088-000044524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044526 | PLP-088-000044526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044528 | PLP-088-000044530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044532 | PLP-088-000044532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044535 | PLP-088-000044536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044540 | PLP-088-000044543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044545 | PLP-088-000044549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044560 | PLP-088-000044560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044562 | PLP-088-000044572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044574 | PLP-088-000044574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044577 | PLP-088-000044577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044582 | PLP-088-000044583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044585 | PLP-088-000044585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044588 | PLP-088-000044588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044591 | PLP-088-000044591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044594 | PLP-088-000044598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044600 | PLP-088-000044603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044606 | PLP-088-000044609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044617 | PLP-088-000044617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044624 | PLP-088-000044626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044628 | PLP-088-000044628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044634 | PLP-088-000044634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044644 | PLP-088-000044650 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044652 | PLP-088-000044654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044657 | PLP-088-000044657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044660 | PLP-088-000044661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044663 | PLP-088-000044663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044665 | PLP-088-000044674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044677 | PLP-088-000044677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044679 | PLP-088-000044689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044691 | PLP-088-000044691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044693 | PLP-088-000044713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044715 | PLP-088-000044724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044726 | PLP-088-000044727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044729 | PLP-088-000044729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044731 | PLP-088-000044731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044736 | PLP-088-000044737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044741 | PLP-088-000044741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044743 | PLP-088-000044744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044746 | PLP-088-000044746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044748 | PLP-088-000044748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044750 | PLP-088-000044753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044763 | PLP-088-000044763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044769 | PLP-088-000044769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044772 | PLP-088-000044772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044774 | PLP-088-000044774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044777 | PLP-088-000044778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044780 | PLP-088-000044787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044789 | PLP-088-000044791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044793 | PLP-088-000044793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044795 | PLP-088-000044795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044798 | PLP-088-000044798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044801 | PLP-088-000044805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044807 | PLP-088-000044812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044814 | PLP-088-000044816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044818 | PLP-088-000044836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044838 | PLP-088-000044838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044840 | PLP-088-000044843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044845 | PLP-088-000044846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044848 | PLP-088-000044883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044885 | PLP-088-000044885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044887 | PLP-088-000044891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044893 | PLP-088-000044904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044906 | PLP-088-000044916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044918 | PLP-088-000044925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044929 | PLP-088-000044930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044932 | PLP-088-000044940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044942 | PLP-088-000044955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044963 | PLP-088-000044963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000044973 | PLP-088-000044989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044991 | PLP-088-000044991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044993 | PLP-088-000044993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000044995 | PLP-088-000044995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045005 | PLP-088-000045006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045012 | PLP-088-000045012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045017 | PLP-088-000045036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045038 | PLP-088-000045040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045042 | PLP-088-000045044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045049 | PLP-088-000045055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045057 | PLP-088-000045095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045097 | PLP-088-000045100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045102 | PLP-088-000045107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045109 | PLP-088-000045124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045128 | PLP-088-000045128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045130 | PLP-088-000045158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045162 | PLP-088-000045162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045164 | PLP-088-000045171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045173 | PLP-088-000045173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045176 | PLP-088-000045176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045181 | PLP-088-000045185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045187 | PLP-088-000045191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045194 | PLP-088-000045196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045198 | PLP-088-000045198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045200 | PLP-088-000045200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045202 | PLP-088-000045203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045205 | PLP-088-000045205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045207 | PLP-088-000045216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045218 | PLP-088-000045218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045221 | PLP-088-000045246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045248 | PLP-088-000045252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045254 | PLP-088-000045258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045260 | PLP-088-000045278 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045280 | PLP-088-000045285 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045287 | PLP-088-000045294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045297 | PLP-088-000045297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045301 | PLP-088-000045303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045306 | PLP-088-000045306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045308 | PLP-088-000045324 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045327 | PLP-088-000045327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045330 | PLP-088-000045330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045332 | PLP-088-000045332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045336 | PLP-088-000045336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045338 | PLP-088-000045338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045341 | PLP-088-000045349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045351 | PLP-088-000045351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045354 | PLP-088-000045354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045358 | PLP-088-000045361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045368 | PLP-088-000045371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045373 | PLP-088-000045373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045375 | PLP-088-000045410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045414 | PLP-088-000045422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045426 | PLP-088-000045426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045434 | PLP-088-000045445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045447 | PLP-088-000045452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045455 | PLP-088-000045455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045458 | PLP-088-000045473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045475 | PLP-088-000045482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045484 | PLP-088-000045488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045491 | PLP-088-000045491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045493 | PLP-088-000045512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045514 | PLP-088-000045519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045521 | PLP-088-000045525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045527 | PLP-088-000045531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045534 | PLP-088-000045536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045538 | PLP-088-000045538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045540 | PLP-088-000045549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045555 | PLP-088-000045582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045595 | PLP-088-000045611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045613 | PLP-088-000045616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045619 | PLP-088-000045619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045621 | PLP-088-000045621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045625 | PLP-088-000045625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045627 | PLP-088-000045629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045631 | PLP-088-000045631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045634 | PLP-088-000045644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045646 | PLP-088-000045646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045649 | PLP-088-000045656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045658 | PLP-088-000045668 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045671 | PLP-088-000045676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045678 | PLP-088-000045680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045682 | PLP-088-000045684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045688 | PLP-088-000045692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045695 | PLP-088-000045698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045701 | PLP-088-000045703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045706 | PLP-088-000045706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045709 | PLP-088-000045738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045740 | PLP-088-000045740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045742 | PLP-088-000045742 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045744 | PLP-088-000045752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045755 | PLP-088-000045761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045763 | PLP-088-000045780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045782 | PLP-088-000045782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045784 | PLP-088-000045786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045790 | PLP-088-000045800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045805 | PLP-088-000045806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045808 | PLP-088-000045808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045811 | PLP-088-000045811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045813 | PLP-088-000045813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045819 | PLP-088-000045822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045825 | PLP-088-000045826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045829 | PLP-088-000045830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045834 | PLP-088-000045848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045850 | PLP-088-000045887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045889 | PLP-088-000045895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045899 | PLP-088-000045913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045915 | PLP-088-000045915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045917 | PLP-088-000045920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045922 | PLP-088-000045922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045925 | PLP-088-000045925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045927 | PLP-088-000045927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045929 | PLP-088-000045952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045955 | PLP-088-000045955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045957 | PLP-088-000045960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045962 | PLP-088-000045962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045964 | PLP-088-000045965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045967 | PLP-088-000045967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045970 | PLP-088-000045972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045975 | PLP-088-000045975 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045979 | PLP-088-000045994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000045996 | PLP-088-000045996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000045998 | PLP-088-000046005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046007 | PLP-088-000046012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046020 | PLP-088-000046020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046022 | PLP-088-000046022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046024 | PLP-088-000046024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046026 | PLP-088-000046032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046035 | PLP-088-000046035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046037 | PLP-088-000046039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046042 | PLP-088-000046044 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046046 | PLP-088-000046049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046051 | PLP-088-000046051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046054 | PLP-088-000046055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046060 | PLP-088-000046068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046076 | PLP-088-000046076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046080 | PLP-088-000046080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046082 | PLP-088-000046082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046084 | PLP-088-000046097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046099 | PLP-088-000046103 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046105 | PLP-088-000046106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046108 | PLP-088-000046109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046112 | PLP-088-000046114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046116 | PLP-088-000046118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046120 | PLP-088-000046120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046122 | PLP-088-000046122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046124 | PLP-088-000046124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046127 | PLP-088-000046127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046129 | PLP-088-000046138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046140 | PLP-088-000046141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046143 | PLP-088-000046145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046148 | PLP-088-000046148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046151 | PLP-088-000046151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046153 | PLP-088-000046178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046180 | PLP-088-000046180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046182 | PLP-088-000046189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046191 | PLP-088-000046203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046205 | PLP-088-000046210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046212 | PLP-088-000046216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046218 | PLP-088-000046219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046221 | PLP-088-000046223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046225 | PLP-088-000046238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046241 | PLP-088-000046251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046253 | PLP-088-000046261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046263 | PLP-088-000046268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046270 | PLP-088-000046281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046283 | PLP-088-000046290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046300 | PLP-088-000046300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046306 | PLP-088-000046307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046309 | PLP-088-000046309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046311 | PLP-088-000046314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046316 | PLP-088-000046316 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046318 | PLP-088-000046351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046353 | PLP-088-000046353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046355 | PLP-088-000046369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046376 | PLP-088-000046376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046378 | PLP-088-000046409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046411 | PLP-088-000046411 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046414 | PLP-088-000046415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046417 | PLP-088-000046417 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046419 | PLP-088-000046448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046450 | PLP-088-000046450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046456 | PLP-088-000046456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046458 | PLP-088-000046482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046484 | PLP-088-000046484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046488 | PLP-088-000046488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046490 | PLP-088-000046491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046493 | PLP-088-000046505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046507 | PLP-088-000046526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046528 | PLP-088-000046528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046530 | PLP-088-000046531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046533 | PLP-088-000046534 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046537 | PLP-088-000046541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046543 | PLP-088-000046557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046559 | PLP-088-000046560 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046562 | PLP-088-000046562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046564 | PLP-088-000046569 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046575 | PLP-088-000046577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046579 | PLP-088-000046588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046591 | PLP-088-000046591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046593 | PLP-088-000046593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046595 | PLP-088-000046605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046607 | PLP-088-000046608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046613 | PLP-088-000046615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046617 | PLP-088-000046620 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046622 | PLP-088-000046628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046631 | PLP-088-000046631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046633 | PLP-088-000046634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046640 | PLP-088-000046640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046644 | PLP-088-000046681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046684 | PLP-088-000046685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046687 | PLP-088-000046690 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046692 | PLP-088-000046692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046694 | PLP-088-000046703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046705 | PLP-088-000046712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046714 | PLP-088-000046720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046724 | PLP-088-000046726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046728 | PLP-088-000046733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046737 | PLP-088-000046747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046749 | PLP-088-000046775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046782 | PLP-088-000046782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046784 | PLP-088-000046785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046787 | PLP-088-000046796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046798 | PLP-088-000046798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046802 | PLP-088-000046802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046804 | PLP-088-000046807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046810 | PLP-088-000046810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046812 | PLP-088-000046812 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046816 | PLP-088-000046818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046822 | PLP-088-000046823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046826 | PLP-088-000046826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046828 | PLP-088-000046832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046834 | PLP-088-000046837 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046839 | PLP-088-000046839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046842 | PLP-088-000046842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046844 | PLP-088-000046844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046848 | PLP-088-000046849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046851 | PLP-088-000046860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046862 | PLP-088-000046878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046880 | PLP-088-000046888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046899 | PLP-088-000046918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046922 | PLP-088-000046922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046924 | PLP-088-000046924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046927 | PLP-088-000046935 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046940 | PLP-088-000046941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046946 | PLP-088-000046946 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046948 | PLP-088-000046948 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046950 | PLP-088-000046950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046952 | PLP-088-000046965 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046967 | PLP-088-000046971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046973 | PLP-088-000046973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046975 | PLP-088-000046983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000046987 | PLP-088-000046991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000046994 | PLP-088-000046997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047000 | PLP-088-000047004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047006 | PLP-088-000047011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047013 | PLP-088-000047026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047028 | PLP-088-000047028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047042 | PLP-088-000047043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047058 | PLP-088-000047058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047061 | PLP-088-000047061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047063 | PLP-088-000047079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047082 | PLP-088-000047099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047101 | PLP-088-000047101 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047107 | PLP-088-000047126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047128 | PLP-088-000047128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047130 | PLP-088-000047135 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047140 | PLP-088-000047140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047142 | PLP-088-000047154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047156 | PLP-088-000047164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047166 | PLP-088-000047167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047169 | PLP-088-000047169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047171 | PLP-088-000047171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047175 | PLP-088-000047175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047178 | PLP-088-000047183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047186 | PLP-088-000047192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047195 | PLP-088-000047196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047198 | PLP-088-000047207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047210 | PLP-088-000047225 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047227 | PLP-088-000047246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047249 | PLP-088-000047267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047269 | PLP-088-000047270 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047273 | PLP-088-000047294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047296 | PLP-088-000047300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047303 | PLP-088-000047304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047306 | PLP-088-000047307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047309 | PLP-088-000047332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047337 | PLP-088-000047337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047339 | PLP-088-000047339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047342 | PLP-088-000047342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047344 | PLP-088-000047345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047347 | PLP-088-000047348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047351 | PLP-088-000047351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047355 | PLP-088-000047355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047361 | PLP-088-000047374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047377 | PLP-088-000047400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047402 | PLP-088-000047402 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047409 | PLP-088-000047418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047420 | PLP-088-000047421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047425 | PLP-088-000047439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047441 | PLP-088-000047442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047446 | PLP-088-000047447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047449 | PLP-088-000047458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047460 | PLP-088-000047460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047468 | PLP-088-000047472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047474 | PLP-088-000047475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047477 | PLP-088-000047479 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047481 | PLP-088-000047482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047484 | PLP-088-000047484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047486 | PLP-088-000047494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047497 | PLP-088-000047500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047502 | PLP-088-000047509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047513 | PLP-088-000047513 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047521 | PLP-088-000047522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047524 | PLP-088-000047526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047528 | PLP-088-000047538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047540 | PLP-088-000047544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047547 | PLP-088-000047552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047554 | PLP-088-000047555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047557 | PLP-088-000047557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047559 | PLP-088-000047562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047564 | PLP-088-000047564 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047566 | PLP-088-000047574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047577 | PLP-088-000047577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047579 | PLP-088-000047582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047584 | PLP-088-000047586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047589 | PLP-088-000047589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047592 | PLP-088-000047594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047601 | PLP-088-000047601 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047604 | PLP-088-000047604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047606 | PLP-088-000047606 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047608 | PLP-088-000047609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047611 | PLP-088-000047618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047620 | PLP-088-000047624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047626 | PLP-088-000047627 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047629 | PLP-088-000047635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047638 | PLP-088-000047639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047641 | PLP-088-000047657 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047659 | PLP-088-000047659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047662 | PLP-088-000047666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047668 | PLP-088-000047673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047675 | PLP-088-000047675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047677 | PLP-088-000047677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047684 | PLP-088-000047684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047686 | PLP-088-000047687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047689 | PLP-088-000047705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047708 | PLP-088-000047720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047722 | PLP-088-000047727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047729 | PLP-088-000047729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047733 | PLP-088-000047733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047746 | PLP-088-000047746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047750 | PLP-088-000047762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047765 | PLP-088-000047769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047771 | PLP-088-000047773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047780 | PLP-088-000047787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047789 | PLP-088-000047789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047791 | PLP-088-000047797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047799 | PLP-088-000047814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047816 | PLP-088-000047816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047818 | PLP-088-000047823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047825 | PLP-088-000047827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047829 | PLP-088-000047831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047833 | PLP-088-000047847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047849 | PLP-088-000047850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047852 | PLP-088-000047852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047854 | PLP-088-000047868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047871 | PLP-088-000047871 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047874 | PLP-088-000047876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047878 | PLP-088-000047878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047887 | PLP-088-000047888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047891 | PLP-088-000047896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047898 | PLP-088-000047900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047903 | PLP-088-000047915 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000047917 | PLP-088-000047930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047933 | PLP-088-000047933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047935 | PLP-088-000047945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047947 | PLP-088-000047957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047960 | PLP-088-000047994 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000047996 | PLP-088-000047996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048004 | PLP-088-000048004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048009 | PLP-088-000048014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048017 | PLP-088-000048019 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048022 | PLP-088-000048022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048024 | PLP-088-000048025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048028 | PLP-088-000048042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048044 | PLP-088-000048050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048063 | PLP-088-000048066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048070 | PLP-088-000048097 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048099 | PLP-088-000048122 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048124 | PLP-088-000048124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048127 | PLP-088-000048141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048145 | PLP-088-000048147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048149 | PLP-088-000048154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048156 | PLP-088-000048159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048162 | PLP-088-000048163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048166 | PLP-088-000048173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048175 | PLP-088-000048181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048183 | PLP-088-000048183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048185 | PLP-088-000048185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048187 | PLP-088-000048190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048203 | PLP-088-000048224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048226 | PLP-088-000048231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048233 | PLP-088-000048246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048248 | PLP-088-000048268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048270 | PLP-088-000048275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048277 | PLP-088-000048277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048279 | PLP-088-000048279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048282 | PLP-088-000048282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048284 | PLP-088-000048289 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048291 | PLP-088-000048300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048302 | PLP-088-000048303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048305 | PLP-088-000048305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048307 | PLP-088-000048307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048309 | PLP-088-000048311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048314 | PLP-088-000048318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048322 | PLP-088-000048322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048325 | PLP-088-000048345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048347 | PLP-088-000048347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048350 | PLP-088-000048353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048359 | PLP-088-000048361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048365 | PLP-088-000048365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048367 | PLP-088-000048367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048371 | PLP-088-000048379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048381 | PLP-088-000048384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048392 | PLP-088-000048392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048395 | PLP-088-000048395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048399 | PLP-088-000048401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048407 | PLP-088-000048415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048417 | PLP-088-000048446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048450 | PLP-088-000048450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048457 | PLP-088-000048458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048460 | PLP-088-000048460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048463 | PLP-088-000048464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048466 | PLP-088-000048466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048468 | PLP-088-000048468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048472 | PLP-088-000048480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048483 | PLP-088-000048483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048485 | PLP-088-000048485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048490 | PLP-088-000048502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048504 | PLP-088-000048507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048509 | PLP-088-000048542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048544 | PLP-088-000048545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048547 | PLP-088-000048548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048550 | PLP-088-000048556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048558 | PLP-088-000048574 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048576 | PLP-088-000048581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048583 | PLP-088-000048583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048585 | PLP-088-000048586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048589 | PLP-088-000048596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048602 | PLP-088-000048604 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048612 | PLP-088-000048612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048614 | PLP-088-000048621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048623 | PLP-088-000048624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048626 | PLP-088-000048628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048630 | PLP-088-000048630 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048633 | PLP-088-000048633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048636 | PLP-088-000048636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048638 | PLP-088-000048643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048647 | PLP-088-000048649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048651 | PLP-088-000048651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048653 | PLP-088-000048664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048667 | PLP-088-000048677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048681 | PLP-088-000048681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048683 | PLP-088-000048683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048685 | PLP-088-000048687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048689 | PLP-088-000048691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048697 | PLP-088-000048697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048700 | PLP-088-000048703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048706 | PLP-088-000048707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048711 | PLP-088-000048721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048724 | PLP-088-000048740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048743 | PLP-088-000048758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048764 | PLP-088-000048764 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048766 | PLP-088-000048773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048776 | PLP-088-000048787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048789 | PLP-088-000048790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048792 | PLP-088-000048793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048795 | PLP-088-000048795 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048797 | PLP-088-000048797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048801 | PLP-088-000048801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048805 | PLP-088-000048818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048820 | PLP-088-000048822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048824 | PLP-088-000048835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048841 | PLP-088-000048849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048851 | PLP-088-000048851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048853 | PLP-088-000048853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048856 | PLP-088-000048864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048866 | PLP-088-000048866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048868 | PLP-088-000048868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048871 | PLP-088-000048874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048876 | PLP-088-000048883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048886 | PLP-088-000048891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048893 | PLP-088-000048894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048896 | PLP-088-000048896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048899 | PLP-088-000048900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048902 | PLP-088-000048903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048905 | PLP-088-000048905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048908 | PLP-088-000048909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048912 | PLP-088-000048912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048914 | PLP-088-000048916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048921 | PLP-088-000048930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048932 | PLP-088-000048939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048943 | PLP-088-000048955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048962 | PLP-088-000048964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048966 | PLP-088-000048979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048981 | PLP-088-000048981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048983 | PLP-088-000048983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048985 | PLP-088-000048987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048989 | PLP-088-000048989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048991 | PLP-088-000048991 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000048993 | PLP-088-000048993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000048997 | PLP-088-000049009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049011 | PLP-088-000049021 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049023 | PLP-088-000049024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049026 | PLP-088-000049033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049035 | PLP-088-000049047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049049 | PLP-088-000049064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049066 | PLP-088-000049067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049069 | PLP-088-000049077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049080 | PLP-088-000049086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049088 | PLP-088-000049088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049090 | PLP-088-000049090 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049092 | PLP-088-000049094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049096 | PLP-088-000049132 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049134 | PLP-088-000049141 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049143 | PLP-088-000049146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049148 | PLP-088-000049148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049150 | PLP-088-000049154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049156 | PLP-088-000049158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049160 | PLP-088-000049160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049163 | PLP-088-000049163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049166 | PLP-088-000049166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049169 | PLP-088-000049170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049173 | PLP-088-000049173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049176 | PLP-088-000049176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049178 | PLP-088-000049178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049181 | PLP-088-000049182 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049185 | PLP-088-000049192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049194 | PLP-088-000049195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049197 | PLP-088-000049198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049200 | PLP-088-000049203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049208 | PLP-088-000049208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049211 | PLP-088-000049211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049213 | PLP-088-000049221 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049223 | PLP-088-000049223 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049226 | PLP-088-000049234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049236 | PLP-088-000049251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049253 | PLP-088-000049269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049271 | PLP-088-000049271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049273 | PLP-088-000049275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049277 | PLP-088-000049279 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049284 | PLP-088-000049284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049287 | PLP-088-000049287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049289 | PLP-088-000049321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049323 | PLP-088-000049323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049328 | PLP-088-000049332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049335 | PLP-088-000049338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049340 | PLP-088-000049358 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049360 | PLP-088-000049361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049364 | PLP-088-000049366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049373 | PLP-088-000049377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049379 | PLP-088-000049379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049382 | PLP-088-000049383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049385 | PLP-088-000049388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049390 | PLP-088-000049390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049392 | PLP-088-000049392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049394 | PLP-088-000049399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049402 | PLP-088-000049403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049407 | PLP-088-000049436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049438 | PLP-088-000049440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049442 | PLP-088-000049442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049447 | PLP-088-000049447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049449 | PLP-088-000049450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049453 | PLP-088-000049453 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049457 | PLP-088-000049460 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049463 | PLP-088-000049520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049522 | PLP-088-000049528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049530 | PLP-088-000049530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049551 | PLP-088-000049553 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049555 | PLP-088-000049555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049557 | PLP-088-000049557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049559 | PLP-088-000049581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049583 | PLP-088-000049585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049593 | PLP-088-000049593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049597 | PLP-088-000049597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049603 | PLP-088-000049609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049612 | PLP-088-000049612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049615 | PLP-088-000049617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049619 | PLP-088-000049625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049627 | PLP-088-000049628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049630 | PLP-088-000049642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049644 | PLP-088-000049644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049646 | PLP-088-000049649 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049651 | PLP-088-000049655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049657 | PLP-088-000049665 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049667 | PLP-088-000049670 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049672 | PLP-088-000049680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049682 | PLP-088-000049708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049710 | PLP-088-000049711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049713 | PLP-088-000049716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049718 | PLP-088-000049718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049720 | PLP-088-000049720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049725 | PLP-088-000049726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049728 | PLP-088-000049738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049740 | PLP-088-000049768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049770 | PLP-088-000049775 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049778 | PLP-088-000049781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049783 | PLP-088-000049793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049795 | PLP-088-000049826 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049837 | PLP-088-000049842 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049844 | PLP-088-000049845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049847 | PLP-088-000049855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049857 | PLP-088-000049857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049859 | PLP-088-000049861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049864 | PLP-088-000049864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049866 | PLP-088-000049873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049876 | PLP-088-000049876 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049878 | PLP-088-000049878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049880 | PLP-088-000049880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049882 | PLP-088-000049882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049884 | PLP-088-000049887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049889 | PLP-088-000049890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049892 | PLP-088-000049893 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049895 | PLP-088-000049895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049897 | PLP-088-000049897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049899 | PLP-088-000049902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049904 | PLP-088-000049905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049908 | PLP-088-000049908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049917 | PLP-088-000049926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049928 | PLP-088-000049930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049932 | PLP-088-000049933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049937 | PLP-088-000049951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049953 | PLP-088-000049954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049957 | PLP-088-000049957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049968 | PLP-088-000049968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049971 | PLP-088-000049971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049974 | PLP-088-000049979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000049982 | PLP-088-000049982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049988 | PLP-088-000049995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000049997 | PLP-088-000050020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050024 | PLP-088-000050027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050029 | PLP-088-000050029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050038 | PLP-088-000050045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050050 | PLP-088-000050050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050052 | PLP-088-000050052 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050054 | PLP-088-000050061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050063 | PLP-088-000050064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050070 | PLP-088-000050070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050072 | PLP-088-000050079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050081 | PLP-088-000050081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050083 | PLP-088-000050085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050087 | PLP-088-000050104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050107 | PLP-088-000050121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050124 | PLP-088-000050126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050128 | PLP-088-000050133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050137 | PLP-088-000050139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050142 | PLP-088-000050145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050150 | PLP-088-000050151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050153 | PLP-088-000050153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050155 | PLP-088-000050174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050178 | PLP-088-000050184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050186 | PLP-088-000050188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050190 | PLP-088-000050190 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050202 | PLP-088-000050214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050216 | PLP-088-000050226 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050228 | PLP-088-000050230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050232 | PLP-088-000050232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050234 | PLP-088-000050236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050238 | PLP-088-000050245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050247 | PLP-088-000050247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050249 | PLP-088-000050249 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050251 | PLP-088-000050251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050254 | PLP-088-000050256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050258 | PLP-088-000050258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050265 | PLP-088-000050293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050295 | PLP-088-000050295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050297 | PLP-088-000050297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050299 | PLP-088-000050299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050302 | PLP-088-000050302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050304 | PLP-088-000050304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050306 | PLP-088-000050307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050309 | PLP-088-000050309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050311 | PLP-088-000050311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050313 | PLP-088-000050313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050316 | PLP-088-000050317 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050319 | PLP-088-000050319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050321 | PLP-088-000050323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050326 | PLP-088-000050326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050328 | PLP-088-000050328 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050331 | PLP-088-000050334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050336 | PLP-088-000050337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050339 | PLP-088-000050348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050350 | PLP-088-000050362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050367 | PLP-088-000050386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050388 | PLP-088-000050394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050397 | PLP-088-000050407 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050409 | PLP-088-000050424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050427 | PLP-088-000050448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050451 | PLP-088-000050465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050467 | PLP-088-000050471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050473 | PLP-088-000050478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050483 | PLP-088-000050483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050486 | PLP-088-000050493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050495 | PLP-088-000050496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050498 | PLP-088-000050501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050503 | PLP-088-000050503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050508 | PLP-088-000050508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050518 | PLP-088-000050518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050529 | PLP-088-000050533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050535 | PLP-088-000050546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050548 | PLP-088-000050548 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050550 | PLP-088-000050566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050568 | PLP-088-000050568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050576 | PLP-088-000050587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050589 | PLP-088-000050593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050604 | PLP-088-000050623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050625 | PLP-088-000050629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050633 | PLP-088-000050638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050640 | PLP-088-000050646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050649 | PLP-088-000050656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050661 | PLP-088-000050664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050667 | PLP-088-000050674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050678 | PLP-088-000050685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050687 | PLP-088-000050688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050691 | PLP-088-000050691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050695 | PLP-088-000050699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050701 | PLP-088-000050706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050709 | PLP-088-000050715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050717 | PLP-088-000050719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050721 | PLP-088-000050733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050736 | PLP-088-000050748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050752 | PLP-088-000050754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050756 | PLP-088-000050757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050760 | PLP-088-000050763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050765 | PLP-088-000050765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050767 | PLP-088-000050769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050771 | PLP-088-000050774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050776 | PLP-088-000050778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050780 | PLP-088-000050780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050782 | PLP-088-000050787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050789 | PLP-088-000050802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050806 | PLP-088-000050807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050809 | PLP-088-000050810 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050812 | PLP-088-000050813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050816 | PLP-088-000050816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050819 | PLP-088-000050820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050827 | PLP-088-000050827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050829 | PLP-088-000050835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050839 | PLP-088-000050841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050848 | PLP-088-000050856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050858 | PLP-088-000050858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050861 | PLP-088-000050863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050870 | PLP-088-000050870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050872 | PLP-088-000050878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050881 | PLP-088-000050886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050889 | PLP-088-000050895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050898 | PLP-088-000050898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050900 | PLP-088-000050904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050906 | PLP-088-000050922 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050924 | PLP-088-000050928 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050931 | PLP-088-000050932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050934 | PLP-088-000050934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050937 | PLP-088-000050955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000050957 | PLP-088-000050962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050964 | PLP-088-000050970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050972 | PLP-088-000050987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000050989 | PLP-088-000050996 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051001 | PLP-088-000051005 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051011 | PLP-088-000051020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051022 | PLP-088-000051023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051027 | PLP-088-000051035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051037 | PLP-088-000051037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051039 | PLP-088-000051039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051041 | PLP-088-000051041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051043 | PLP-088-000051047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051050 | PLP-088-000051050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051054 | PLP-088-000051055 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051058 | PLP-088-000051074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051076 | PLP-088-000051076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051078 | PLP-088-000051083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051086 | PLP-088-000051110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051112 | PLP-088-000051112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051114 | PLP-088-000051114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051116 | PLP-088-000051120 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051124 | PLP-088-000051131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051134 | PLP-088-000051138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051140 | PLP-088-000051140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051144 | PLP-088-000051150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051152 | PLP-088-000051175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051177 | PLP-088-000051189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051191 | PLP-088-000051191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051194 | PLP-088-000051207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051213 | PLP-088-000051213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051222 | PLP-088-000051234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051239 | PLP-088-000051239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051241 | PLP-088-000051244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051246 | PLP-088-000051246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051248 | PLP-088-000051254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051256 | PLP-088-000051258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051263 | PLP-088-000051263 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051271 | PLP-088-000051275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051280 | PLP-088-000051280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051282 | PLP-088-000051291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051293 | PLP-088-000051293 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051295 | PLP-088-000051296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051299 | PLP-088-000051305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051307 | PLP-088-000051307 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051309 | PLP-088-000051318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051320 | PLP-088-000051320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051329 | PLP-088-000051331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051334 | PLP-088-000051338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051341 | PLP-088-000051342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051344 | PLP-088-000051349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051351 | PLP-088-000051374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051377 | PLP-088-000051385 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051387 | PLP-088-000051389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051393 | PLP-088-000051396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051398 | PLP-088-000051398 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051400 | PLP-088-000051400 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051403 | PLP-088-000051403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051406 | PLP-088-000051406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051408 | PLP-088-000051409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051411 | PLP-088-000051421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051423 | PLP-088-000051426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051431 | PLP-088-000051457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051459 | PLP-088-000051472 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051474 | PLP-088-000051476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051479 | PLP-088-000051488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051490 | PLP-088-000051492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051494 | PLP-088-000051512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051515 | PLP-088-000051520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051525 | PLP-088-000051530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051532 | PLP-088-000051536 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051541 | PLP-088-000051559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051561 | PLP-088-000051570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051572 | PLP-088-000051573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051576 | PLP-088-000051585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051587 | PLP-088-000051589 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051591 | PLP-088-000051591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051597 | PLP-088-000051597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051599 | PLP-088-000051602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051604 | PLP-088-000051617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051619 | PLP-088-000051621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051624 | PLP-088-000051642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051645 | PLP-088-000051646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051648 | PLP-088-000051654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051656 | PLP-088-000051656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051659 | PLP-088-000051659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051661 | PLP-088-000051661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051663 | PLP-088-000051664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051677 | PLP-088-000051679 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051681 | PLP-088-000051694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051696 | PLP-088-000051697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051700 | PLP-088-000051703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051705 | PLP-088-000051710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051712 | PLP-088-000051723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051725 | PLP-088-000051731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051733 | PLP-088-000051751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051755 | PLP-088-000051760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051762 | PLP-088-000051769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051771 | PLP-088-000051777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051779 | PLP-088-000051791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051793 | PLP-088-000051793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051806 | PLP-088-000051811 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051813 | PLP-088-000051814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051818 | PLP-088-000051818 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051821 | PLP-088-000051834 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051837 | PLP-088-000051847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051849 | PLP-088-000051850 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051854 | PLP-088-000051855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051857 | PLP-088-000051860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051862 | PLP-088-000051863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051865 | PLP-088-000051875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051877 | PLP-088-000051877 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051879 | PLP-088-000051892 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051895 | PLP-088-000051895 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051918 | PLP-088-000051924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051931 | PLP-088-000051931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051933 | PLP-088-000051934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051936 | PLP-088-000051936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051938 | PLP-088-000051942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051944 | PLP-088-000051956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051958 | PLP-088-000051958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000051961 | PLP-088-000051969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051971 | PLP-088-000051984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000051986 | PLP-088-000052001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052005 | PLP-088-000052008 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052010 | PLP-088-000052032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052034 | PLP-088-000052035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052037 | PLP-088-000052040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052042 | PLP-088-000052042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052046 | PLP-088-000052056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052058 | PLP-088-000052058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052060 | PLP-088-000052060 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052062 | PLP-088-000052063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052065 | PLP-088-000052065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052067 | PLP-088-000052067 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052069 | PLP-088-000052080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052082 | PLP-088-000052084 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052089 | PLP-088-000052100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052103 | PLP-088-000052104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052118 | PLP-088-000052121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052123 | PLP-088-000052123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052126 | PLP-088-000052129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052131 | PLP-088-000052137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052139 | PLP-088-000052139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052148 | PLP-088-000052150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052157 | PLP-088-000052157 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052159 | PLP-088-000052166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052169 | PLP-088-000052171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052174 | PLP-088-000052183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052195 | PLP-088-000052196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052198 | PLP-088-000052200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052202 | PLP-088-000052202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052206 | PLP-088-000052213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052217 | PLP-088-000052220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052222 | PLP-088-000052236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052238 | PLP-088-000052245 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052248 | PLP-088-000052248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052251 | PLP-088-000052262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052265 | PLP-088-000052265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052268 | PLP-088-000052272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052274 | PLP-088-000052275 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052277 | PLP-088-000052277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052279 | PLP-088-000052296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052298 | PLP-088-000052299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052303 | PLP-088-000052309 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052314 | PLP-088-000052314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052317 | PLP-088-000052320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052322 | PLP-088-000052322 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052324 | PLP-088-000052338 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052340 | PLP-088-000052345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052347 | PLP-088-000052347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052351 | PLP-088-000052351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052355 | PLP-088-000052355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052358 | PLP-088-000052359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052361 | PLP-088-000052361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052363 | PLP-088-000052364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052366 | PLP-088-000052367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052369 | PLP-088-000052369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052373 | PLP-088-000052373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052376 | PLP-088-000052376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052379 | PLP-088-000052384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052390 | PLP-088-000052390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052394 | PLP-088-000052401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052404 | PLP-088-000052404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052406 | PLP-088-000052421 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052426 | PLP-088-000052428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052431 | PLP-088-000052439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052441 | PLP-088-000052444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052446 | PLP-088-000052449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052451 | PLP-088-000052451 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052453 | PLP-088-000052471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052473 | PLP-088-000052475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052480 | PLP-088-000052482 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052484 | PLP-088-000052484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052486 | PLP-088-000052492 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052496 | PLP-088-000052498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052500 | PLP-088-000052512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052514 | PLP-088-000052519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052521 | PLP-088-000052525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052527 | PLP-088-000052527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052529 | PLP-088-000052529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052534 | PLP-088-000052544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052546 | PLP-088-000052549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052552 | PLP-088-000052552 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052554 | PLP-088-000052555 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052557 | PLP-088-000052557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052559 | PLP-088-000052568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052570 | PLP-088-000052572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052574 | PLP-088-000052587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052591 | PLP-088-000052592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052595 | PLP-088-000052623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052625 | PLP-088-000052625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052629 | PLP-088-000052631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052633 | PLP-088-000052633 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052638 | PLP-088-000052638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052640 | PLP-088-000052641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052643 | PLP-088-000052643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052645 | PLP-088-000052645 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052648 | PLP-088-000052667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052669 | PLP-088-000052669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052671 | PLP-088-000052678 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052680 | PLP-088-000052686 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052688 | PLP-088-000052688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052690 | PLP-088-000052694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052696 | PLP-088-000052696 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052699 | PLP-088-000052699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052702 | PLP-088-000052702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052704 | PLP-088-000052714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052718 | PLP-088-000052723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052725 | PLP-088-000052725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052727 | PLP-088-000052730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052733 | PLP-088-000052743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052745 | PLP-088-000052746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052749 | PLP-088-000052751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052753 | PLP-088-000052753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052755 | PLP-088-000052757 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052759 | PLP-088-000052771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052774 | PLP-088-000052774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052776 | PLP-088-000052776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052779 | PLP-088-000052786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052789 | PLP-088-000052796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052798 | PLP-088-000052800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052802 | PLP-088-000052807 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052809 | PLP-088-000052814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052816 | PLP-088-000052816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052818 | PLP-088-000052830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052833 | PLP-088-000052840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052843 | PLP-088-000052851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052854 | PLP-088-000052857 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052859 | PLP-088-000052861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052867 | PLP-088-000052867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052869 | PLP-088-000052884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052886 | PLP-088-000052902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052906 | PLP-088-000052932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052934 | PLP-088-000052934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052936 | PLP-088-000052940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052942 | PLP-088-000052942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052945 | PLP-088-000052945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052959 | PLP-088-000052959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000052964 | PLP-088-000052970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052972 | PLP-088-000052973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052978 | PLP-088-000052997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000052999 | PLP-088-000053001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053003 | PLP-088-000053004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053008 | PLP-088-000053013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053015 | PLP-088-000053015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053017 | PLP-088-000053024 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053026 | PLP-088-000053026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053028 | PLP-088-000053028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053030 | PLP-088-000053037 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053039 | PLP-088-000053045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053047 | PLP-088-000053048 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053050 | PLP-088-000053061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053063 | PLP-088-000053071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053073 | PLP-088-000053073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053075 | PLP-088-000053077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053079 | PLP-088-000053096 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053098 | PLP-088-000053100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053114 | PLP-088-000053115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053118 | PLP-088-000053123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053125 | PLP-088-000053131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053133 | PLP-088-000053133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053136 | PLP-088-000053139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053141 | PLP-088-000053145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053148 | PLP-088-000053152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053154 | PLP-088-000053168 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053170 | PLP-088-000053172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053175 | PLP-088-000053175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053177 | PLP-088-000053177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053180 | PLP-088-000053181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053185 | PLP-088-000053186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053192 | PLP-088-000053196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053199 | PLP-088-000053199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053204 | PLP-088-000053205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053207 | PLP-088-000053210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053218 | PLP-088-000053218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053222 | PLP-088-000053240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053244 | PLP-088-000053253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053256 | PLP-088-000053256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053260 | PLP-088-000053264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053267 | PLP-088-000053268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053272 | PLP-088-000053280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053282 | PLP-088-000053282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053284 | PLP-088-000053284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053288 | PLP-088-000053295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053297 | PLP-088-000053297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053299 | PLP-088-000053301 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053303 | PLP-088-000053305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053307 | PLP-088-000053308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053310 | PLP-088-000053313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053315 | PLP-088-000053335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053337 | PLP-088-000053342 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053345 | PLP-088-000053353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053355 | PLP-088-000053357 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053361 | PLP-088-000053361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053363 | PLP-088-000053364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053366 | PLP-088-000053367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053369 | PLP-088-000053370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053372 | PLP-088-000053374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053376 | PLP-088-000053399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053402 | PLP-088-000053403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053406 | PLP-088-000053408 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053412 | PLP-088-000053415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053418 | PLP-088-000053418 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053420 | PLP-088-000053420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053422 | PLP-088-000053434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053437 | PLP-088-000053447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053449 | PLP-088-000053461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053464 | PLP-088-000053471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053476 | PLP-088-000053477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053480 | PLP-088-000053483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053485 | PLP-088-000053493 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053495 | PLP-088-000053498 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053500 | PLP-088-000053504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053508 | PLP-088-000053515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053517 | PLP-088-000053518 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053520 | PLP-088-000053526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053528 | PLP-088-000053528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053532 | PLP-088-000053538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053540 | PLP-088-000053542 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053544 | PLP-088-000053544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053548 | PLP-088-000053549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053551 | PLP-088-000053557 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053559 | PLP-088-000053566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053568 | PLP-088-000053586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053594 | PLP-088-000053595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053597 | PLP-088-000053600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053608 | PLP-088-000053608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053611 | PLP-088-000053611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053613 | PLP-088-000053615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053617 | PLP-088-000053624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053626 | PLP-088-000053632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053634 | PLP-088-000053636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053638 | PLP-088-000053642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053644 | PLP-088-000053646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053648 | PLP-088-000053651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053653 | PLP-088-000053656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053658 | PLP-088-000053659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053662 | PLP-088-000053666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053670 | PLP-088-000053676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053680 | PLP-088-000053680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053682 | PLP-088-000053682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053684 | PLP-088-000053692 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053694 | PLP-088-000053703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053705 | PLP-088-000053705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053707 | PLP-088-000053713 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053718 | PLP-088-000053719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053721 | PLP-088-000053722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053724 | PLP-088-000053729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053731 | PLP-088-000053736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053739 | PLP-088-000053740 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053742 | PLP-088-000053745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053747 | PLP-088-000053747 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053750 | PLP-088-000053752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053755 | PLP-088-000053771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053773 | PLP-088-000053774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053776 | PLP-088-000053776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053778 | PLP-088-000053778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053780 | PLP-088-000053780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053783 | PLP-088-000053793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053795 | PLP-088-000053798 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053801 | PLP-088-000053801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053803 | PLP-088-000053803 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053805 | PLP-088-000053808 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053811 | PLP-088-000053813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053817 | PLP-088-000053817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053819 | PLP-088-000053819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053821 | PLP-088-000053821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053823 | PLP-088-000053824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053827 | PLP-088-000053832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053834 | PLP-088-000053851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053854 | PLP-088-000053854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053858 | PLP-088-000053862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053867 | PLP-088-000053868 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053870 | PLP-088-000053870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053874 | PLP-088-000053887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053889 | PLP-088-000053890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053894 | PLP-088-000053894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053896 | PLP-088-000053899 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053901 | PLP-088-000053901 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053903 | PLP-088-000053903 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053905 | PLP-088-000053920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053922 | PLP-088-000053933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053939 | PLP-088-000053939 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053942 | PLP-088-000053943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053946 | PLP-088-000053956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053959 | PLP-088-000053959 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053961 | PLP-088-000053961 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053963 | PLP-088-000053978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000053980 | PLP-088-000053981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053983 | PLP-088-000053987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053989 | PLP-088-000053989 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000053991 | PLP-088-000054002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054005 | PLP-088-000054012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054018 | PLP-088-000054018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054022 | PLP-088-000054023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054025 | PLP-088-000054025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054034 | PLP-088-000054035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054041 | PLP-088-000054041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054043 | PLP-088-000054061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054063 | PLP-088-000054064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054067 | PLP-088-000054069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054072 | PLP-088-000054075 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054081 | PLP-088-000054083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054085 | PLP-088-000054085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054088 | PLP-088-000054089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054094 | PLP-088-000054102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054104 | PLP-088-000054110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054112 | PLP-088-000054112 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054116 | PLP-088-000054116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054118 | PLP-088-000054118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054120 | PLP-088-000054124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054129 | PLP-088-000054129 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054131 | PLP-088-000054137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054139 | PLP-088-000054139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054142 | PLP-088-000054146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054148 | PLP-088-000054149 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054152 | PLP-088-000054152 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054154 | PLP-088-000054154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054160 | PLP-088-000054162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054165 | PLP-088-000054165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054168 | PLP-088-000054174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054177 | PLP-088-000054177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054179 | PLP-088-000054181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054184 | PLP-088-000054186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054189 | PLP-088-000054191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054195 | PLP-088-000054202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054207 | PLP-088-000054207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054209 | PLP-088-000054212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054214 | PLP-088-000054215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054217 | PLP-088-000054217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054219 | PLP-088-000054233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054236 | PLP-088-000054236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054239 | PLP-088-000054239 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054250 | PLP-088-000054257 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054260 | PLP-088-000054265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054268 | PLP-088-000054274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054276 | PLP-088-000054286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054289 | PLP-088-000054290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054292 | PLP-088-000054294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054302 | PLP-088-000054310 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054312 | PLP-088-000054336 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054340 | PLP-088-000054340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054343 | PLP-088-000054345 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054349 | PLP-088-000054364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054366 | PLP-088-000054367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054369 | PLP-088-000054371 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054373 | PLP-088-000054373 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054376 | PLP-088-000054376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054379 | PLP-088-000054390 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054392 | PLP-088-000054404 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054407 | PLP-088-000054413 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054416 | PLP-088-000054440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054446 | PLP-088-000054448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054450 | PLP-088-000054459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054462 | PLP-088-000054462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054465 | PLP-088-000054470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054472 | PLP-088-000054481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054483 | PLP-088-000054484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054486 | PLP-088-000054491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054493 | PLP-088-000054497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054500 | PLP-088-000054500 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054502 | PLP-088-000054502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054504 | PLP-088-000054512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054514 | PLP-088-000054523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054527 | PLP-088-000054527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054530 | PLP-088-000054530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054533 | PLP-088-000054540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054543 | PLP-088-000054566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054568 | PLP-088-000054568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054570 | PLP-088-000054570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054572 | PLP-088-000054572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054575 | PLP-088-000054583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054586 | PLP-088-000054586 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054593 | PLP-088-000054593 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054595 | PLP-088-000054597 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054599 | PLP-088-000054600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054604 | PLP-088-000054605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054608 | PLP-088-000054609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054611 | PLP-088-000054619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054621 | PLP-088-000054635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054637 | PLP-088-000054640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054642 | PLP-088-000054642 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054644 | PLP-088-000054644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054646 | PLP-088-000054647 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054650 | PLP-088-000054652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054654 | PLP-088-000054654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054658 | PLP-088-000054675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054677 | PLP-088-000054680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054682 | PLP-088-000054682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054687 | PLP-088-000054694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054696 | PLP-088-000054697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054699 | PLP-088-000054699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054702 | PLP-088-000054702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054706 | PLP-088-000054709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054711 | PLP-088-000054715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054720 | PLP-088-000054725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054731 | PLP-088-000054731 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054733 | PLP-088-000054734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054742 | PLP-088-000054746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054749 | PLP-088-000054753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054755 | PLP-088-000054765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054767 | PLP-088-000054768 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054772 | PLP-088-000054773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054776 | PLP-088-000054776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054778 | PLP-088-000054780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054782 | PLP-088-000054788 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054790 | PLP-088-000054793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054795 | PLP-088-000054813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054815 | PLP-088-000054815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054817 | PLP-088-000054817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054828 | PLP-088-000054828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054832 | PLP-088-000054838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054840 | PLP-088-000054841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054844 | PLP-088-000054851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054854 | PLP-088-000054855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054857 | PLP-088-000054858 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054860 | PLP-088-000054861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054863 | PLP-088-000054866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054869 | PLP-088-000054874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054877 | PLP-088-000054881 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054884 | PLP-088-000054887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054894 | PLP-088-000054894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054896 | PLP-088-000054896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054898 | PLP-088-000054898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054901 | PLP-088-000054902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054909 | PLP-088-000054912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054916 | PLP-088-000054917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054923 | PLP-088-000054923 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054927 | PLP-088-000054929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054931 | PLP-088-000054944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054948 | PLP-088-000054958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054962 | PLP-088-000054962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054964 | PLP-088-000054968 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054970 | PLP-088-000054972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054976 | PLP-088-000054976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054978 | PLP-088-000054978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054981 | PLP-088-000054981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000054992 | PLP-088-000055001 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055003 | PLP-088-000055015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055020 | PLP-088-000055020 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055022 | PLP-088-000055029 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055031 | PLP-088-000055034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055043 | PLP-088-000055046 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055049 | PLP-088-000055054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055058 | PLP-088-000055062 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055064 | PLP-088-000055074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055078 | PLP-088-000055080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055082 | PLP-088-000055083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055086 | PLP-088-000055087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055089 | PLP-088-000055089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055091 | PLP-088-000055098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055100 | PLP-088-000055104 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055107 | PLP-088-000055128 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055130 | PLP-088-000055131 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055137 | PLP-088-000055138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055140 | PLP-088-000055143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055145 | PLP-088-000055167 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055169 | PLP-088-000055171 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055182 | PLP-088-000055186 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055188 | PLP-088-000055195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055197 | PLP-088-000055199 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055202 | PLP-088-000055203 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055205 | PLP-088-000055207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055209 | PLP-088-000055218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055221 | PLP-088-000055222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055224 | PLP-088-000055258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055261 | PLP-088-000055262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055264 | PLP-088-000055269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055273 | PLP-088-000055283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055285 | PLP-088-000055295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055298 | PLP-088-000055302 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055305 | PLP-088-000055311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055318 | PLP-088-000055321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055323 | PLP-088-000055330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055332 | PLP-088-000055339 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055343 | PLP-088-000055344 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055346 | PLP-088-000055360 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055368 | PLP-088-000055368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055371 | PLP-088-000055377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055379 | PLP-088-000055384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055386 | PLP-088-000055391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055394 | PLP-088-000055394 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055396 | PLP-088-000055396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055398 | PLP-088-000055410 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055412 | PLP-088-000055412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055419 | PLP-088-000055419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055422 | PLP-088-000055425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055427 | PLP-088-000055432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055434 | PLP-088-000055434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055438 | PLP-088-000055439 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055442 | PLP-088-000055446 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055449 | PLP-088-000055470 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055475 | PLP-088-000055483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055485 | PLP-088-000055487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055490 | PLP-088-000055515 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055519 | PLP-088-000055519 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055521 | PLP-088-000055521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055523 | PLP-088-000055527 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055529 | PLP-088-000055529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055536 | PLP-088-000055571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055573 | PLP-088-000055587 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055589 | PLP-088-000055603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055606 | PLP-088-000055607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055609 | PLP-088-000055613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055616 | PLP-088-000055616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055618 | PLP-088-000055634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055636 | PLP-088-000055639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055643 | PLP-088-000055661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055665 | PLP-088-000055683 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055688 | PLP-088-000055688 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055697 | PLP-088-000055703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055705 | PLP-088-000055720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055728 | PLP-088-000055729 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055731 | PLP-088-000055741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055746 | PLP-088-000055758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055760 | PLP-088-000055771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055773 | PLP-088-000055776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055784 | PLP-088-000055786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055788 | PLP-088-000055789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055792 | PLP-088-000055796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055799 | PLP-088-000055799 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055801 | PLP-088-000055801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055808 | PLP-088-000055815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055821 | PLP-088-000055827 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055829 | PLP-088-000055832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055849 | PLP-088-000055856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055866 | PLP-088-000055866 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055869 | PLP-088-000055870 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055874 | PLP-088-000055874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055886 | PLP-088-000055886 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055888 | PLP-088-000055891 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055896 | PLP-088-000055897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055900 | PLP-088-000055918 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055933 | PLP-088-000055933 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055936 | PLP-088-000055947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055949 | PLP-088-000055951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055955 | PLP-088-000055960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055962 | PLP-088-000055962 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055964 | PLP-088-000055964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055966 | PLP-088-000055969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000055971 | PLP-088-000055973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055975 | PLP-088-000055981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055983 | PLP-088-000055984 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055987 | PLP-088-000055988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055990 | PLP-088-000055995 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000055998 | PLP-088-000056006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056010 | PLP-088-000056018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056020 | PLP-088-000056023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056025 | PLP-088-000056025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056031 | PLP-088-000056031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056037 | PLP-088-000056039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056044 | PLP-088-000056051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056053 | PLP-088-000056061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056064 | PLP-088-000056064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056068 | PLP-088-000056073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056076 | PLP-088-000056077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056079 | PLP-088-000056080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056082 | PLP-088-000056082 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056084 | PLP-088-000056089 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056091 | PLP-088-000056092 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056094 | PLP-088-000056098 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056100 | PLP-088-000056100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056109 | PLP-088-000056111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056114 | PLP-088-000056121 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056135 | PLP-088-000056147 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056150 | PLP-088-000056154 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056156 | PLP-088-000056159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056163 | PLP-088-000056163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056167 | PLP-088-000056170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056172 | PLP-088-000056174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056176 | PLP-088-000056176 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056178 | PLP-088-000056179 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056182 | PLP-088-000056183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056188 | PLP-088-000056188 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056191 | PLP-088-000056198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056200 | PLP-088-000056207 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056211 | PLP-088-000056216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056218 | PLP-088-000056218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056220 | PLP-088-000056222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056224 | PLP-088-000056224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056226 | PLP-088-000056227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056231 | PLP-088-000056234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056236 | PLP-088-000056246 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056248 | PLP-088-000056248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056254 | PLP-088-000056256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056258 | PLP-088-000056264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056266 | PLP-088-000056273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056275 | PLP-088-000056296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056298 | PLP-088-000056306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056308 | PLP-088-000056311 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056313 | PLP-088-000056320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056322 | PLP-088-000056325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056328 | PLP-088-000056343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056346 | PLP-088-000056351 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056353 | PLP-088-000056353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056360 | PLP-088-000056363 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056366 | PLP-088-000056366 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056370 | PLP-088-000056370 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056373 | PLP-088-000056376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056379 | PLP-088-000056391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056393 | PLP-088-000056393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056395 | PLP-088-000056395 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056397 | PLP-088-000056397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056399 | PLP-088-000056414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056416 | PLP-088-000056422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056424 | PLP-088-000056428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056430 | PLP-088-000056433 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056436 | PLP-088-000056444 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056446 | PLP-088-000056450 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056452 | PLP-088-000056452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056456 | PLP-088-000056478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056480 | PLP-088-000056480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056483 | PLP-088-000056488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056490 | PLP-088-000056495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056497 | PLP-088-000056497 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056500 | PLP-088-000056501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056503 | PLP-088-000056507 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056510 | PLP-088-000056516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056518 | PLP-088-000056526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056529 | PLP-088-000056530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056533 | PLP-088-000056539 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056543 | PLP-088-000056545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056547 | PLP-088-000056567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056569 | PLP-088-000056570 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056574 | PLP-088-000056581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056584 | PLP-088-000056585 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056587 | PLP-088-000056591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056593 | PLP-088-000056596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056599 | PLP-088-000056605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056611 | PLP-088-000056611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056618 | PLP-088-000056618 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056620 | PLP-088-000056621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056624 | PLP-088-000056624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056626 | PLP-088-000056629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056631 | PLP-088-000056643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056645 | PLP-088-000056651 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056659 | PLP-088-000056659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056665 | PLP-088-000056669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056671 | PLP-088-000056671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056673 | PLP-088-000056677 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056679 | PLP-088-000056693 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056695 | PLP-088-000056697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056701 | PLP-088-000056701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056706 | PLP-088-000056708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056710 | PLP-088-000056711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056714 | PLP-088-000056716 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056722 | PLP-088-000056722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056724 | PLP-088-000056724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056726 | PLP-088-000056726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056730 | PLP-088-000056732 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056736 | PLP-088-000056744 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056746 | PLP-088-000056746 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056749 | PLP-088-000056749 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056751 | PLP-088-000056751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056753 | PLP-088-000056754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056759 | PLP-088-000056763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056765 | PLP-088-000056771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056773 | PLP-088-000056792 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056797 | PLP-088-000056797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056800 | PLP-088-000056809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056811 | PLP-088-000056814 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056816 | PLP-088-000056821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056823 | PLP-088-000056828 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056830 | PLP-088-000056830 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056832 | PLP-088-000056844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056847 | PLP-088-000056847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056849 | PLP-088-000056851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056863 | PLP-088-000056867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056869 | PLP-088-000056874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056876 | PLP-088-000056883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056885 | PLP-088-000056885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056887 | PLP-088-000056898 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056900 | PLP-088-000056909 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056911 | PLP-088-000056917 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056924 | PLP-088-000056925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056927 | PLP-088-000056927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056929 | PLP-088-000056931 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056933 | PLP-088-000056947 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056953 | PLP-088-000056958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056960 | PLP-088-000056970 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056972 | PLP-088-000056978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056980 | PLP-088-000056980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056982 | PLP-088-000056982 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000056988 | PLP-088-000056988 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000056991 | PLP-088-000057003 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057005 | PLP-088-000057007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057010 | PLP-088-000057014 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057016 | PLP-088-000057032 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057034 | PLP-088-000057034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057050 | PLP-088-000057050 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057053 | PLP-088-000057058 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057060 | PLP-088-000057061 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057063 | PLP-088-000057063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057066 | PLP-088-000057068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057070 | PLP-088-000057071 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057073 | PLP-088-000057073 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057075 | PLP-088-000057076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057079 | PLP-088-000057088 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057091 | PLP-088-000057094 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057098 | PLP-088-000057105 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057107 | PLP-088-000057107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057110 | PLP-088-000057110 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057113 | PLP-088-000057142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057144 | PLP-088-000057145 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057149 | PLP-088-000057158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057160 | PLP-088-000057165 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057173 | PLP-088-000057173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057176 | PLP-088-000057178 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057181 | PLP-088-000057181 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057183 | PLP-088-000057184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057188 | PLP-088-000057195 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057197 | PLP-088-000057201 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057204 | PLP-088-000057213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057215 | PLP-088-000057222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057224 | PLP-088-000057230 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057234 | PLP-088-000057242 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057244 | PLP-088-000057252 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057255 | PLP-088-000057262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057264 | PLP-088-000057264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057268 | PLP-088-000057273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057275 | PLP-088-000057280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057282 | PLP-088-000057284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057286 | PLP-088-000057286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057288 | PLP-088-000057300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057303 | PLP-088-000057304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057306 | PLP-088-000057318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057320 | PLP-088-000057326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057329 | PLP-088-000057346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057349 | PLP-088-000057353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057355 | PLP-088-000057355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057362 | PLP-088-000057362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057364 | PLP-088-000057374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057376 | PLP-088-000057387 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057389 | PLP-088-000057393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057400 | PLP-088-000057428 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057430 | PLP-088-000057438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057444 | PLP-088-000057445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057447 | PLP-088-000057448 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057450 | PLP-088-000057452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057454 | PLP-088-000057456 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057458 | PLP-088-000057458 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057461 | PLP-088-000057461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057463 | PLP-088-000057465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057468 | PLP-088-000057468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057470 | PLP-088-000057471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057473 | PLP-088-000057475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057477 | PLP-088-000057487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057502 | PLP-088-000057502 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057507 | PLP-088-000057514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057516 | PLP-088-000057517 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057519 | PLP-088-000057520 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057524 | PLP-088-000057526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057528 | PLP-088-000057531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057533 | PLP-088-000057533 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057535 | PLP-088-000057535 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057537 | PLP-088-000057537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057540 | PLP-088-000057543 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057547 | PLP-088-000057549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057552 | PLP-088-000057554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057556 | PLP-088-000057556 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057558 | PLP-088-000057575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057580 | PLP-088-000057581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057588 | PLP-088-000057591 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057593 | PLP-088-000057605 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057607 | PLP-088-000057612 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057615 | PLP-088-000057628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057633 | PLP-088-000057640 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057643 | PLP-088-000057644 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057646 | PLP-088-000057652 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057654 | PLP-088-000057655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057660 | PLP-088-000057660 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057662 | PLP-088-000057666 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057669 | PLP-088-000057673 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057676 | PLP-088-000057680 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057685 | PLP-088-000057691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057693 | PLP-088-000057699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057701 | PLP-088-000057701 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057706 | PLP-088-000057721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057724 | PLP-088-000057724 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057726 | PLP-088-000057726 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057728 | PLP-088-000057730 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057732 | PLP-088-000057737 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057739 | PLP-088-000057751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057753 | PLP-088-000057756 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057760 | PLP-088-000057760 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057768 | PLP-088-000057773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057775 | PLP-088-000057779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057783 | PLP-088-000057784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057786 | PLP-088-000057790 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057793 | PLP-088-000057793 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057795 | PLP-088-000057800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057802 | PLP-088-000057802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057804 | PLP-088-000057815 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057820 | PLP-088-000057820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057823 | PLP-088-000057823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057825 | PLP-088-000057825 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057829 | PLP-088-000057831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057833 | PLP-088-000057833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057835 | PLP-088-000057839 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057841 | PLP-088-000057841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057843 | PLP-088-000057844 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057848 | PLP-088-000057856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057860 | PLP-088-000057869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057871 | PLP-088-000057874 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057877 | PLP-088-000057879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057883 | PLP-088-000057883 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057887 | PLP-088-000057902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057904 | PLP-088-000057904 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057906 | PLP-088-000057906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057910 | PLP-088-000057910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057913 | PLP-088-000057913 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057915 | PLP-088-000057929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057931 | PLP-088-000057936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057939 | PLP-088-000057940 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057942 | PLP-088-000057942 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057944 | PLP-088-000057956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000057962 | PLP-088-000057973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057975 | PLP-088-000057981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000057985 | PLP-088-000057998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058001 | PLP-088-000058015 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058017 | PLP-088-000058018 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058021 | PLP-088-000058022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058024 | PLP-088-000058025 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058027 | PLP-088-000058036 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058038 | PLP-088-000058057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058060 | PLP-088-000058065 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058073 | PLP-088-000058077 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058079 | PLP-088-000058091 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058093 | PLP-088-000058093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058095 | PLP-088-000058099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058103 | PLP-088-000058127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058131 | PLP-088-000058137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058143 | PLP-088-000058143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058145 | PLP-088-000058146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058149 | PLP-088-000058151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058158 | PLP-088-000058160 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058164 | PLP-088-000058164 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058166 | PLP-088-000058170 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058173 | PLP-088-000058173 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058175 | PLP-088-000058175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058177 | PLP-088-000058184 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058188 | PLP-088-000058193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058195 | PLP-088-000058198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058200 | PLP-088-000058200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058203 | PLP-088-000058205 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058208 | PLP-088-000058216 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058218 | PLP-088-000058218 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058223 | PLP-088-000058244 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058247 | PLP-088-000058253 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058264 | PLP-088-000058265 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058267 | PLP-088-000058281 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058283 | PLP-088-000058286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058288 | PLP-088-000058296 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058299 | PLP-088-000058299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058305 | PLP-088-000058315 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058317 | PLP-088-000058321 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058324 | PLP-088-000058327 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058330 | PLP-088-000058331 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058333 | PLP-088-000058333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058343 | PLP-088-000058350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058352 | PLP-088-000058359 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058361 | PLP-088-000058361 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058363 | PLP-088-000058365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058383 | PLP-088-000058383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058386 | PLP-088-000058406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058409 | PLP-088-000058420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058422 | PLP-088-000058424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058426 | PLP-088-000058462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058464 | PLP-088-000058477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058479 | PLP-088-000058480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058482 | PLP-088-000058491 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058493 | PLP-088-000058494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058496 | PLP-088-000058501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058503 | PLP-088-000058503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058505 | PLP-088-000058505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058507 | PLP-088-000058508 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058511 | PLP-088-000058524 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058526 | PLP-088-000058538 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058540 | PLP-088-000058546 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058550 | PLP-088-000058554 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058556 | PLP-088-000058572 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058574 | PLP-088-000058575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058577 | PLP-088-000058577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058592 | PLP-088-000058592 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058594 | PLP-088-000058596 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058598 | PLP-088-000058598 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058600 | PLP-088-000058602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058613 | PLP-088-000058614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058618 | PLP-088-000058625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058630 | PLP-088-000058634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058636 | PLP-088-000058637 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058639 | PLP-088-000058639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058641 | PLP-088-000058659 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058662 | PLP-088-000058662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058665 | PLP-088-000058669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058671 | PLP-088-000058671 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058675 | PLP-088-000058676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058678 | PLP-088-000058685 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058688 | PLP-088-000058705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058707 | PLP-088-000058720 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058723 | PLP-088-000058723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058725 | PLP-088-000058725 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058727 | PLP-088-000058752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058755 | PLP-088-000058755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058757 | PLP-088-000058759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058761 | PLP-088-000058770 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058772 | PLP-088-000058772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058774 | PLP-088-000058774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058776 | PLP-088-000058776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058778 | PLP-088-000058778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058781 | PLP-088-000058781 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058783 | PLP-088-000058783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058785 | PLP-088-000058785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058787 | PLP-088-000058789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058792 | PLP-088-000058801 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058803 | PLP-088-000058813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058827 | PLP-088-000058831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058834 | PLP-088-000058836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058843 | PLP-088-000058843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058847 | PLP-088-000058847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058849 | PLP-088-000058854 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058856 | PLP-088-000058862 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058864 | PLP-088-000058867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058869 | PLP-088-000058880 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058882 | PLP-088-000058882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058885 | PLP-088-000058887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058889 | PLP-088-000058905 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058907 | PLP-088-000058908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058913 | PLP-088-000058919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058929 | PLP-088-000058929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058935 | PLP-088-000058938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058945 | PLP-088-000058958 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058960 | PLP-088-000058963 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058969 | PLP-088-000058969 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058971 | PLP-088-000058971 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058973 | PLP-088-000058973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000058975 | PLP-088-000058978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058981 | PLP-088-000058981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058984 | PLP-088-000058990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000058997 | PLP-088-000059011 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059013 | PLP-088-000059013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059033 | PLP-088-000059039 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059043 | PLP-088-000059043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059045 | PLP-088-000059045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059047 | PLP-088-000059047 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059056 | PLP-088-000059059 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059063 | PLP-088-000059068 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059070 | PLP-088-000059074 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059077 | PLP-088-000059083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059085 | PLP-088-000059086 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059093 | PLP-088-000059114 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059116 | PLP-088-000059116 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059118 | PLP-088-000059118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059120 | PLP-088-000059123 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059131 | PLP-088-000059133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059136 | PLP-088-000059136 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059138 | PLP-088-000059138 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059143 | PLP-088-000059143 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059153 | PLP-088-000059153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059157 | PLP-088-000059158 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059161 | PLP-088-000059162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059165 | PLP-088-000059175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059177 | PLP-088-000059177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059179 | PLP-088-000059185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059188 | PLP-088-000059193 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059195 | PLP-088-000059208 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059212 | PLP-088-000059212 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059214 | PLP-088-000059219 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059221 | PLP-088-000059222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059224 | PLP-088-000059224 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059226 | PLP-088-000059227 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059231 | PLP-088-000059232 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059234 | PLP-088-000059240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059244 | PLP-088-000059256 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059261 | PLP-088-000059261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059263 | PLP-088-000059268 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059271 | PLP-088-000059276 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059278 | PLP-088-000059280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059293 | PLP-088-000059299 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059301 | PLP-088-000059305 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059308 | PLP-088-000059318 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059321 | PLP-088-000059334 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059337 | PLP-088-000059337 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059340 | PLP-088-000059350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059354 | PLP-088-000059354 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059358 | PLP-088-000059386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059388 | PLP-088-000059393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059396 | PLP-088-000059401 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059403 | PLP-088-000059403 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059407 | PLP-088-000059414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059424 | PLP-088-000059425 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059427 | PLP-088-000059430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059432 | PLP-088-000059437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059439 | PLP-088-000059440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059444 | PLP-088-000059447 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059449 | PLP-088-000059457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059460 | PLP-088-000059462 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059464 | PLP-088-000059465 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059467 | PLP-088-000059469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059471 | PLP-088-000059471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059475 | PLP-088-000059475 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059479 | PLP-088-000059480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059482 | PLP-088-000059483 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059485 | PLP-088-000059494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059502 | PLP-088-000059504 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059510 | PLP-088-000059511 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059513 | PLP-088-000059522 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059524 | PLP-088-000059525 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059527 | PLP-088-000059537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059540 | PLP-088-000059541 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059544 | PLP-088-000059545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059555 | PLP-088-000059563 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059566 | PLP-088-000059568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059571 | PLP-088-000059573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059575 | PLP-088-000059575 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059577 | PLP-088-000059579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059582 | PLP-088-000059588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059591 | PLP-088-000059599 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059601 | PLP-088-000059607 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059610 | PLP-088-000059610 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059612 | PLP-088-000059617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059619 | PLP-088-000059625 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059628 | PLP-088-000059629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059632 | PLP-088-000059636 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059640 | PLP-088-000059648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059651 | PLP-088-000059656 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059659 | PLP-088-000059662 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059669 | PLP-088-000059703 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059705 | PLP-088-000059705 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059707 | PLP-088-000059711 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059713 | PLP-088-000059715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059717 | PLP-088-000059718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059720 | PLP-088-000059727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059729 | PLP-088-000059736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059738 | PLP-088-000059738 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059743 | PLP-088-000059743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059748 | PLP-088-000059751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059753 | PLP-088-000059753 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059757 | PLP-088-000059758 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059760 | PLP-088-000059761 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059763 | PLP-088-000059774 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059777 | PLP-088-000059778 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059780 | PLP-088-000059782 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059784 | PLP-088-000059784 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059787 | PLP-088-000059787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059794 | PLP-088-000059806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059816 | PLP-088-000059820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059824 | PLP-088-000059829 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059831 | PLP-088-000059833 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059841 | PLP-088-000059841 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059843 | PLP-088-000059843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059846 | PLP-088-000059846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059849 | PLP-088-000059849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059851 | PLP-088-000059860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059863 | PLP-088-000059863 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059866 | PLP-088-000059873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059876 | PLP-088-000059885 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059887 | PLP-088-000059887 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059891 | PLP-088-000059900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059913 | PLP-088-000059919 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059921 | PLP-088-000059921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059924 | PLP-088-000059925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059927 | PLP-088-000059927 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059932 | PLP-088-000059936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059938 | PLP-088-000059941 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059945 | PLP-088-000059945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059952 | PLP-088-000059952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059954 | PLP-088-000059954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000059957 | PLP-088-000059972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059976 | PLP-088-000059983 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059987 | PLP-088-000059987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059989 | PLP-088-000059993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000059995 | PLP-088-000059998 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060000 | PLP-088-000060006 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060008 | PLP-088-000060012 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060014 | PLP-088-000060017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060019 | PLP-088-000060022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060025 | PLP-088-000060031 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060035 | PLP-088-000060064 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060066 | PLP-088-000060076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060078 | PLP-088-000060079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060081 | PLP-088-000060102 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060104 | PLP-088-000060107 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060109 | PLP-088-000060124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060126 | PLP-088-000060126 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060128 | PLP-088-000060155 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060158 | PLP-088-000060191 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060194 | PLP-088-000060200 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060202 | PLP-088-000060202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060204 | PLP-088-000060204 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060206 | PLP-088-000060210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060219 | PLP-088-000060236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060238 | PLP-088-000060238 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060240 | PLP-088-000060243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060245 | PLP-088-000060258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060261 | PLP-088-000060286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060295 | PLP-088-000060295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060303 | PLP-088-000060319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060321 | PLP-088-000060323 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060325 | PLP-088-000060325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060327 | PLP-088-000060333 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060335 | PLP-088-000060340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060342 | PLP-088-000060343 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060345 | PLP-088-000060347 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060349 | PLP-088-000060355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060357 | PLP-088-000060365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060368 | PLP-088-000060372 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060374 | PLP-088-000060383 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060386 | PLP-088-000060386 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060388 | PLP-088-000060388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060391 | PLP-088-000060392 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060394 | PLP-088-000060396 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060399 | PLP-088-000060409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060412 | PLP-088-000060412 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060414 | PLP-088-000060416 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060419 | PLP-088-000060432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060436 | PLP-088-000060437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060442 | PLP-088-000060442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060444 | PLP-088-000060452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060454 | PLP-088-000060459 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060461 | PLP-088-000060466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060469 | PLP-088-000060469 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060471 | PLP-088-000060477 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060488 | PLP-088-000060488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060490 | PLP-088-000060496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060498 | PLP-088-000060499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060509 | PLP-088-000060509 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060512 | PLP-088-000060512 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060515 | PLP-088-000060523 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060527 | PLP-088-000060530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060532 | PLP-088-000060532 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060534 | PLP-088-000060537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060539 | PLP-088-000060544 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060546 | PLP-088-000060549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060557 | PLP-088-000060558 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060562 | PLP-088-000060567 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060569 | PLP-088-000060588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060590 | PLP-088-000060590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060594 | PLP-088-000060602 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060606 | PLP-088-000060608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060610 | PLP-088-000060614 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060617 | PLP-088-000060617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060621 | PLP-088-000060621 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060625 | PLP-088-000060631 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060633 | PLP-088-000060635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060640 | PLP-088-000060641 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060643 | PLP-088-000060653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |