UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ——————————————————— | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ——————————————————— | § | |

NOTICE OF PRODUCTION

        In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-088-000060658 | to | PLP-088-000060661 |
| PLP-088-000060663 | to | PLP-088-000060664 |
| PLP-088-000060666 | to | PLP-088-000060672 |
| PLP-088-000060674 | to | PLP-088-000060694 |
| PLP-088-000060696 | to | PLP-088-000060702 |
| PLP-088-000060707 | to | PLP-088-000060707 |
| PLP-088-000060710 | to | PLP-088-000060710 |
| PLP-088-000060712 | to | PLP-088-000060712 |
| PLP-088-000060714 | to | PLP-088-000060714 |
| PLP-088-000060720 | to | PLP-088-000060728 |
| PLP-088-000060731 | to | PLP-088-000060735 |
| PLP-088-000060740 | to | PLP-088-000060741 |
| PLP-088-000060745 | to | PLP-088-000060745 |
| PLP-088-000060748 | to | PLP-088-000060748 |
| PLP-088-000060755 | to | PLP-088-000060755 |
| PLP-088-000060761 | to | PLP-088-000060763 |
| PLP-088-000060765 | to | PLP-088-000060772 |
| PLP-088-000060777 | to | PLP-088-000060777 |
| PLP-088-000060786 | to | PLP-088-000060786 |
| PLP-088-000060788 | to | PLP-088-000060813 |
| PLP-088-000060819 | to | PLP-088-000060819 |
| PLP-088-000060821 | to | PLP-088-000060821 |
| PLP-088-000060823 | to | PLP-088-000060824 |
| PLP-088-000060828 | to | PLP-088-000060832 |
| PLP-088-000060839 | to | PLP-088-000060849 |
| PLP-088-000060851 | to | PLP-088-000060856 |
| PLP-088-000060858 | to | PLP-088-000060859 |
| PLP-088-000060863 | to | PLP-088-000060864 |
| PLP-088-000060875 | to | PLP-088-000060875 |
| PLP-088-000060880 | to | PLP-088-000060882 |
| PLP-088-000060884 | to | PLP-088-000060884 |
| PLP-088-000060886 | to | PLP-088-000060888 |
| PLP-088-000060890 | to | PLP-088-000060890 |
| PLP-088-000060892 | to | PLP-088-000060896 |
| PLP-088-000060900 | to | PLP-088-000060900 |
| PLP-088-000060902 | to | PLP-088-000060902 |
| PLP-088-000060906 | to | PLP-088-000060912 |
| PLP-088-000060914 | to | PLP-088-000060914 |
| PLP-088-000060916 | to | PLP-088-000060920 |
| PLP-088-000060922 | to | PLP-088-000060925 |
| PLP-088-000060927 | to | PLP-088-000060929 |
| PLP-088-000060933 | to | PLP-088-000060936 |
| PLP-088-000060941 | to | PLP-088-000060952 |
| PLP-088-000060956 | to | PLP-088-000060987 |

| | | |
|---|---|---|
| PLP-088-000060990 | to | PLP-088-000060990 |
| PLP-088-000060993 | to | PLP-088-000060993 |
| PLP-088-000060998 | to | PLP-088-000061004 |
| PLP-088-000061006 | to | PLP-088-000061013 |
| PLP-088-000061016 | to | PLP-088-000061017 |
| PLP-088-000061020 | to | PLP-088-000061023 |
| PLP-088-000061027 | to | PLP-088-000061027 |
| PLP-088-000061030 | to | PLP-088-000061030 |
| PLP-088-000061032 | to | PLP-088-000061040 |
| PLP-088-000061042 | to | PLP-088-000061042 |
| PLP-088-000061044 | to | PLP-088-000061049 |
| PLP-088-000061051 | to | PLP-088-000061051 |
| PLP-088-000061053 | to | PLP-088-000061070 |
| PLP-088-000061072 | to | PLP-088-000061076 |
| PLP-088-000061079 | to | PLP-088-000061100 |
| PLP-088-000061104 | to | PLP-088-000061127 |
| PLP-088-000061130 | to | PLP-088-000061130 |
| PLP-088-000061133 | to | PLP-088-000061133 |
| PLP-088-000061136 | to | PLP-088-000061137 |
| PLP-088-000061139 | to | PLP-088-000061146 |
| PLP-088-000061148 | to | PLP-088-000061148 |
| PLP-088-000061150 | to | PLP-088-000061153 |
| PLP-088-000061155 | to | PLP-088-000061159 |
| PLP-088-000061161 | to | PLP-088-000061161 |
| PLP-088-000061163 | to | PLP-088-000061169 |
| PLP-088-000061171 | to | PLP-088-000061174 |
| PLP-088-000061176 | to | PLP-088-000061187 |
| PLP-088-000061189 | to | PLP-088-000061189 |
| PLP-088-000061191 | to | PLP-088-000061192 |
| PLP-088-000061194 | to | PLP-088-000061196 |
| PLP-088-000061198 | to | PLP-088-000061210 |
| PLP-088-000061215 | to | PLP-088-000061241 |
| PLP-088-000061243 | to | PLP-088-000061262 |
| PLP-088-000061264 | to | PLP-088-000061266 |
| PLP-088-000061269 | to | PLP-088-000061277 |
| PLP-088-000061279 | to | PLP-088-000061283 |
| PLP-088-000061285 | to | PLP-088-000061286 |
| PLP-088-000061290 | to | PLP-088-000061290 |
| PLP-088-000061292 | to | PLP-088-000061297 |
| PLP-088-000061301 | to | PLP-088-000061332 |
| PLP-088-000061334 | to | PLP-088-000061346 |
| PLP-088-000061348 | to | PLP-088-000061353 |
| PLP-088-000061355 | to | PLP-088-000061365 |
| PLP-088-000061367 | to | PLP-088-000061367 |

| | | |
|---|---|---|
| PLP-088-000061369 | to | PLP-088-000061369 |
| PLP-088-000061372 | to | PLP-088-000061377 |
| PLP-088-000061379 | to | PLP-088-000061389 |
| PLP-088-000061391 | to | PLP-088-000061391 |
| PLP-088-000061394 | to | PLP-088-000061414 |
| PLP-088-000061417 | to | PLP-088-000061420 |
| PLP-088-000061433 | to | PLP-088-000061436 |
| PLP-088-000061439 | to | PLP-088-000061441 |
| PLP-088-000061444 | to | PLP-088-000061452 |
| PLP-088-000061456 | to | PLP-088-000061464 |
| PLP-088-000061473 | to | PLP-088-000061474 |
| PLP-088-000061476 | to | PLP-088-000061476 |
| PLP-088-000061480 | to | PLP-088-000061481 |
| PLP-088-000061485 | to | PLP-088-000061487 |
| PLP-088-000061496 | to | PLP-088-000061496 |
| PLP-088-000061501 | to | PLP-088-000061505 |
| PLP-088-000061509 | to | PLP-088-000061510 |
| PLP-088-000061514 | to | PLP-088-000061529 |
| PLP-088-000061535 | to | PLP-088-000061559 |
| PLP-088-000061561 | to | PLP-088-000061562 |
| PLP-088-000061564 | to | PLP-088-000061576 |
| PLP-088-000061578 | to | PLP-088-000061579 |
| PLP-088-000061581 | to | PLP-088-000061581 |
| PLP-088-000061588 | to | PLP-088-000061588 |
| PLP-088-000061592 | to | PLP-088-000061594 |
| PLP-088-000061596 | to | PLP-088-000061603 |
| PLP-088-000061609 | to | PLP-088-000061609 |
| PLP-088-000061613 | to | PLP-088-000061613 |
| PLP-088-000061615 | to | PLP-088-000061616 |
| PLP-088-000061618 | to | PLP-088-000061619 |
| PLP-088-000061629 | to | PLP-088-000061629 |
| PLP-088-000061635 | to | PLP-088-000061635 |
| PLP-088-000061637 | to | PLP-088-000061648 |
| PLP-088-000061650 | to | PLP-088-000061653 |
| PLP-088-000061655 | to | PLP-088-000061655 |
| PLP-088-000061657 | to | PLP-088-000061658 |
| PLP-088-000061660 | to | PLP-088-000061663 |
| PLP-088-000061666 | to | PLP-088-000061667 |
| PLP-088-000061671 | to | PLP-088-000061672 |
| PLP-088-000061675 | to | PLP-088-000061675 |
| PLP-088-000061679 | to | PLP-088-000061681 |
| PLP-088-000061684 | to | PLP-088-000061684 |
| PLP-088-000061686 | to | PLP-088-000061687 |
| PLP-088-000061698 | to | PLP-088-000061698 |

| | | |
|---|---|---|
| PLP-088-000061700 | to | PLP-088-000061706 |
| PLP-088-000061717 | to | PLP-088-000061721 |
| PLP-088-000061728 | to | PLP-088-000061733 |
| PLP-088-000061735 | to | PLP-088-000061735 |
| PLP-088-000061737 | to | PLP-088-000061748 |
| PLP-088-000061752 | to | PLP-088-000061752 |
| PLP-088-000061760 | to | PLP-088-000061763 |
| PLP-088-000061765 | to | PLP-088-000061779 |
| PLP-088-000061789 | to | PLP-088-000061789 |
| PLP-088-000061794 | to | PLP-088-000061797 |
| PLP-088-000061799 | to | PLP-088-000061800 |
| PLP-088-000061802 | to | PLP-088-000061809 |
| PLP-088-000061811 | to | PLP-088-000061819 |
| PLP-088-000061822 | to | PLP-088-000061848 |
| PLP-088-000061850 | to | PLP-088-000061851 |
| PLP-088-000061856 | to | PLP-088-000061859 |
| PLP-088-000061861 | to | PLP-088-000061861 |
| PLP-088-000061866 | to | PLP-088-000061869 |
| PLP-088-000061871 | to | PLP-088-000061879 |
| PLP-088-000061882 | to | PLP-088-000061884 |
| PLP-088-000061887 | to | PLP-088-000061890 |
| PLP-088-000061892 | to | PLP-088-000061894 |
| PLP-088-000061896 | to | PLP-088-000061897 |
| PLP-088-000061900 | to | PLP-088-000061910 |
| PLP-088-000061912 | to | PLP-088-000061916 |
| PLP-088-000061918 | to | PLP-088-000061920 |
| PLP-088-000061922 | to | PLP-088-000061924 |
| PLP-088-000061928 | to | PLP-088-000061932 |
| PLP-088-000061934 | to | PLP-088-000061934 |
| PLP-088-000061938 | to | PLP-088-000061938 |
| PLP-088-000061942 | to | PLP-088-000061943 |
| PLP-088-000061945 | to | PLP-088-000061945 |
| PLP-088-000061950 | to | PLP-088-000061950 |
| PLP-088-000061952 | to | PLP-088-000061952 |
| PLP-088-000061954 | to | PLP-088-000061954 |
| PLP-088-000061960 | to | PLP-088-000061978 |
| PLP-088-000061980 | to | PLP-088-000061980 |
| PLP-088-000061984 | to | PLP-088-000061990 |
| PLP-088-000061995 | to | PLP-088-000062000 |
| PLP-088-000062005 | to | PLP-088-000062013 |
| PLP-088-000062016 | to | PLP-088-000062022 |
| PLP-088-000062026 | to | PLP-088-000062028 |
| PLP-088-000062030 | to | PLP-088-000062056 |
| PLP-088-000062058 | to | PLP-088-000062063 |

| | | |
|---|---|---|
| PLP-088-000062065 | to | PLP-088-000062066 |
| PLP-088-000062070 | to | PLP-088-000062080 |
| PLP-088-000062083 | to | PLP-088-000062083 |
| PLP-088-000062087 | to | PLP-088-000062108 |
| PLP-088-000062111 | to | PLP-088-000062111 |
| PLP-088-000062113 | to | PLP-088-000062140 |
| PLP-088-000062142 | to | PLP-088-000062148 |
| PLP-088-000062152 | to | PLP-088-000062162 |
| PLP-088-000062166 | to | PLP-088-000062166 |
| PLP-088-000062168 | to | PLP-088-000062172 |
| PLP-088-000062174 | to | PLP-088-000062175 |
| PLP-088-000062178 | to | PLP-088-000062180 |
| PLP-088-000062182 | to | PLP-088-000062183 |
| PLP-088-000062185 | to | PLP-088-000062185 |
| PLP-088-000062188 | to | PLP-088-000062198 |
| PLP-088-000062201 | to | PLP-088-000062202 |
| PLP-088-000062204 | to | PLP-088-000062215 |
| PLP-088-000062217 | to | PLP-088-000062217 |
| PLP-088-000062227 | to | PLP-088-000062228 |
| PLP-088-000062231 | to | PLP-088-000062231 |
| PLP-088-000062233 | to | PLP-088-000062234 |
| PLP-088-000062239 | to | PLP-088-000062240 |
| PLP-088-000062248 | to | PLP-088-000062248 |
| PLP-088-000062250 | to | PLP-088-000062254 |
| PLP-088-000062258 | to | PLP-088-000062258 |
| PLP-088-000062260 | to | PLP-088-000062261 |
| PLP-088-000062265 | to | PLP-088-000062266 |
| PLP-088-000062268 | to | PLP-088-000062272 |
| PLP-088-000062276 | to | PLP-088-000062282 |
| PLP-088-000062286 | to | PLP-088-000062291 |
| PLP-088-000062294 | to | PLP-088-000062294 |
| PLP-088-000062296 | to | PLP-088-000062313 |
| PLP-088-000062317 | to | PLP-088-000062319 |
| PLP-088-000062322 | to | PLP-088-000062326 |
| PLP-088-000062328 | to | PLP-088-000062330 |
| PLP-088-000062333 | to | PLP-088-000062335 |
| PLP-088-000062337 | to | PLP-088-000062340 |
| PLP-088-000062344 | to | PLP-088-000062349 |
| PLP-088-000062352 | to | PLP-088-000062362 |
| PLP-088-000062364 | to | PLP-088-000062364 |
| PLP-088-000062375 | to | PLP-088-000062376 |
| PLP-088-000062378 | to | PLP-088-000062378 |
| PLP-088-000062382 | to | PLP-088-000062384 |
| PLP-088-000062390 | to | PLP-088-000062397 |

| | | |
|---|---|---|
| PLP-088-000062399 | to | PLP-088-000062399 |
| PLP-088-000062401 | to | PLP-088-000062406 |
| PLP-088-000062410 | to | PLP-088-000062426 |
| PLP-088-000062428 | to | PLP-088-000062432 |
| PLP-088-000062434 | to | PLP-088-000062434 |
| PLP-088-000062436 | to | PLP-088-000062436 |
| PLP-088-000062438 | to | PLP-088-000062438 |
| PLP-088-000062440 | to | PLP-088-000062440 |
| PLP-088-000062442 | to | PLP-088-000062442 |
| PLP-088-000062452 | to | PLP-088-000062455 |
| PLP-088-000062457 | to | PLP-088-000062461 |
| PLP-088-000062463 | to | PLP-088-000062463 |
| PLP-088-000062465 | to | PLP-088-000062467 |
| PLP-088-000062471 | to | PLP-088-000062473 |
| PLP-088-000062475 | to | PLP-088-000062478 |
| PLP-088-000062484 | to | PLP-088-000062496 |
| PLP-088-000062499 | to | PLP-088-000062499 |
| PLP-088-000062501 | to | PLP-088-000062514 |
| PLP-088-000062526 | to | PLP-088-000062526 |
| PLP-088-000062528 | to | PLP-088-000062540 |
| PLP-088-000062542 | to | PLP-088-000062545 |
| PLP-088-000062548 | to | PLP-088-000062551 |
| PLP-088-000062564 | to | PLP-088-000062565 |
| PLP-088-000062567 | to | PLP-088-000062579 |
| PLP-088-000062581 | to | PLP-088-000062582 |
| PLP-088-000062591 | to | PLP-088-000062608 |
| PLP-088-000062611 | to | PLP-088-000062611 |
| PLP-088-000062613 | to | PLP-088-000062615 |
| PLP-088-000062623 | to | PLP-088-000062624 |
| PLP-088-000062627 | to | PLP-088-000062632 |
| PLP-088-000062634 | to | PLP-088-000062634 |
| PLP-088-000062636 | to | PLP-088-000062639 |
| PLP-088-000062643 | to | PLP-088-000062653 |
| PLP-088-000062655 | to | PLP-088-000062661 |
| PLP-088-000062665 | to | PLP-088-000062676 |
| PLP-088-000062689 | to | PLP-088-000062689 |
| PLP-088-000062693 | to | PLP-088-000062699 |
| PLP-088-000062705 | to | PLP-088-000062708 |
| PLP-088-000062710 | to | PLP-088-000062715 |
| PLP-088-000062719 | to | PLP-088-000062719 |
| PLP-088-000062722 | to | PLP-088-000062722 |
| PLP-088-000062727 | to | PLP-088-000062727 |
| PLP-088-000062729 | to | PLP-088-000062734 |
| PLP-088-000062740 | to | PLP-088-000062751 |

| | | |
|---|---|---|
| PLP-088-000062753 | to | PLP-088-000062754 |
| PLP-088-000062758 | to | PLP-088-000062767 |
| PLP-088-000062772 | to | PLP-088-000062780 |
| PLP-088-000062783 | to | PLP-088-000062783 |
| PLP-088-000062785 | to | PLP-088-000062787 |
| PLP-088-000062789 | to | PLP-088-000062791 |
| PLP-088-000062795 | to | PLP-088-000062797 |
| PLP-088-000062802 | to | PLP-088-000062802 |
| PLP-088-000062805 | to | PLP-088-000062805 |
| PLP-088-000062809 | to | PLP-088-000062816 |
| PLP-088-000062820 | to | PLP-088-000062820 |
| PLP-088-000062822 | to | PLP-088-000062823 |
| PLP-088-000062826 | to | PLP-088-000062835 |
| PLP-088-000062837 | to | PLP-088-000062846 |
| PLP-088-000062848 | to | PLP-088-000062860 |
| PLP-088-000062864 | to | PLP-088-000062873 |
| PLP-088-000062883 | to | PLP-088-000062896 |
| PLP-088-000062899 | to | PLP-088-000062900 |
| PLP-088-000062904 | to | PLP-088-000062906 |
| PLP-088-000062908 | to | PLP-088-000062908 |
| PLP-088-000062914 | to | PLP-088-000062916 |
| PLP-088-000062918 | to | PLP-088-000062921 |
| PLP-088-000062924 | to | PLP-088-000062924 |
| PLP-088-000062927 | to | PLP-088-000062930 |
| PLP-088-000062932 | to | PLP-088-000062938 |
| PLP-088-000062942 | to | PLP-088-000062944 |
| PLP-088-000062946 | to | PLP-088-000062951 |
| PLP-088-000062953 | to | PLP-088-000062956 |
| PLP-088-000062958 | to | PLP-088-000062967 |
| PLP-088-000062970 | to | PLP-088-000062973 |
| PLP-088-000062976 | to | PLP-088-000062978 |
| PLP-088-000062981 | to | PLP-088-000062990 |
| PLP-088-000062993 | to | PLP-088-000062993 |
| PLP-088-000062995 | to | PLP-088-000062999 |
| PLP-088-000063001 | to | PLP-088-000063007 |
| PLP-088-000063009 | to | PLP-088-000063009 |
| PLP-088-000063016 | to | PLP-088-000063026 |
| PLP-088-000063034 | to | PLP-088-000063034 |
| PLP-088-000063036 | to | PLP-088-000063040 |
| PLP-088-000063044 | to | PLP-088-000063054 |
| PLP-088-000063066 | to | PLP-088-000063066 |
| PLP-088-000063068 | to | PLP-088-000063069 |
| PLP-088-000063071 | to | PLP-088-000063079 |
| PLP-088-000063081 | to | PLP-088-000063081 |

| | | |
|---|---|---|
| PLP-088-000063084 | to | PLP-088-000063085 |
| PLP-088-000063087 | to | PLP-088-000063087 |
| PLP-088-000063093 | to | PLP-088-000063095 |
| PLP-088-000063099 | to | PLP-088-000063099 |
| PLP-088-000063126 | to | PLP-088-000063139 |
| PLP-088-000063145 | to | PLP-088-000063151 |
| PLP-088-000063153 | to | PLP-088-000063156 |
| PLP-088-000063160 | to | PLP-088-000063162 |
| PLP-088-000063165 | to | PLP-088-000063175 |
| PLP-088-000063177 | to | PLP-088-000063177 |
| PLP-088-000063183 | to | PLP-088-000063183 |
| PLP-088-000063186 | to | PLP-088-000063187 |
| PLP-088-000063189 | to | PLP-088-000063196 |
| PLP-088-000063201 | to | PLP-088-000063206 |
| PLP-088-000063212 | to | PLP-088-000063213 |
| PLP-088-000063217 | to | PLP-088-000063217 |
| PLP-088-000063225 | to | PLP-088-000063228 |
| PLP-088-000063231 | to | PLP-088-000063233 |
| PLP-088-000063235 | to | PLP-088-000063235 |
| PLP-088-000063247 | to | PLP-088-000063247 |
| PLP-088-000063249 | to | PLP-088-000063251 |
| PLP-088-000063253 | to | PLP-088-000063261 |
| PLP-088-000063264 | to | PLP-088-000063264 |
| PLP-088-000063267 | to | PLP-088-000063269 |
| PLP-088-000063273 | to | PLP-088-000063273 |
| PLP-088-000063281 | to | PLP-088-000063282 |
| PLP-088-000063284 | to | PLP-088-000063284 |
| PLP-088-000063287 | to | PLP-088-000063287 |
| PLP-088-000063294 | to | PLP-088-000063295 |
| PLP-088-000063299 | to | PLP-088-000063300 |
| PLP-088-000063302 | to | PLP-088-000063304 |
| PLP-088-000063306 | to | PLP-088-000063306 |
| PLP-088-000063308 | to | PLP-088-000063308 |
| PLP-088-000063314 | to | PLP-088-000063314 |
| PLP-088-000063323 | to | PLP-088-000063325 |
| PLP-088-000063329 | to | PLP-088-000063332 |
| PLP-088-000063339 | to | PLP-088-000063341 |
| PLP-088-000063343 | to | PLP-088-000063350 |
| PLP-088-000063352 | to | PLP-088-000063355 |
| PLP-088-000063359 | to | PLP-088-000063364 |
| PLP-088-000063366 | to | PLP-088-000063367 |
| PLP-088-000063371 | to | PLP-088-000063374 |
| PLP-088-000063377 | to | PLP-088-000063388 |
| PLP-088-000063392 | to | PLP-088-000063393 |

| | | |
|---|---|---|
| PLP-088-000063397 | to | PLP-088-000063409 |
| PLP-088-000063411 | to | PLP-088-000063415 |
| PLP-088-000063417 | to | PLP-088-000063420 |
| PLP-088-000063427 | to | PLP-088-000063430 |
| PLP-088-000063433 | to | PLP-088-000063437 |
| PLP-088-000063440 | to | PLP-088-000063440 |
| PLP-088-000063442 | to | PLP-088-000063445 |
| PLP-088-000063447 | to | PLP-088-000063449 |
| PLP-088-000063452 | to | PLP-088-000063452 |
| PLP-088-000063454 | to | PLP-088-000063457 |
| PLP-088-000063461 | to | PLP-088-000063461 |
| PLP-088-000063463 | to | PLP-088-000063466 |
| PLP-088-000063468 | to | PLP-088-000063468 |
| PLP-088-000063471 | to | PLP-088-000063471 |
| PLP-088-000063473 | to | PLP-088-000063473 |
| PLP-088-000063475 | to | PLP-088-000063480 |
| PLP-088-000063484 | to | PLP-088-000063484 |
| PLP-088-000063488 | to | PLP-088-000063489 |
| PLP-088-000063492 | to | PLP-088-000063494 |
| PLP-088-000063498 | to | PLP-088-000063505 |
| PLP-088-000063509 | to | PLP-088-000063521 |
| PLP-088-000063525 | to | PLP-088-000063530 |
| PLP-088-000063534 | to | PLP-088-000063537 |
| PLP-088-000063539 | to | PLP-088-000063540 |
| PLP-088-000063548 | to | PLP-088-000063549 |
| PLP-088-000063566 | to | PLP-088-000063566 |
| PLP-088-000063570 | to | PLP-088-000063571 |
| PLP-088-000063574 | to | PLP-088-000063577 |
| PLP-088-000063580 | to | PLP-088-000063581 |
| PLP-088-000063583 | to | PLP-088-000063583 |
| PLP-088-000063586 | to | PLP-088-000063595 |
| PLP-088-000063598 | to | PLP-088-000063608 |
| PLP-088-000063612 | to | PLP-088-000063615 |
| PLP-088-000063617 | to | PLP-088-000063617 |
| PLP-088-000063623 | to | PLP-088-000063626 |
| PLP-088-000063628 | to | PLP-088-000063638 |
| PLP-088-000063640 | to | PLP-088-000063643 |
| PLP-088-000063646 | to | PLP-088-000063646 |
| PLP-088-000063650 | to | PLP-088-000063658 |
| PLP-088-000063662 | to | PLP-088-000063663 |
| PLP-088-000063667 | to | PLP-088-000063669 |
| PLP-088-000063672 | to | PLP-088-000063672 |
| PLP-088-000063674 | to | PLP-088-000063674 |
| PLP-088-000063677 | to | PLP-088-000063691 |

| | | |
|---|---|---|
| PLP-088-000063694 | to | PLP-088-000063697 |
| PLP-088-000063701 | to | PLP-088-000063709 |
| PLP-088-000063711 | to | PLP-088-000063717 |
| PLP-088-000063722 | to | PLP-088-000063722 |
| PLP-088-000063724 | to | PLP-088-000063728 |
| PLP-088-000063730 | to | PLP-088-000063743 |
| PLP-088-000063748 | to | PLP-088-000063759 |
| PLP-088-000063761 | to | PLP-088-000063762 |
| PLP-088-000063765 | to | PLP-088-000063766 |
| PLP-088-000063769 | to | PLP-088-000063769 |
| PLP-088-000063772 | to | PLP-088-000063773 |
| PLP-088-000063776 | to | PLP-088-000063776 |
| PLP-088-000063778 | to | PLP-088-000063780 |
| PLP-088-000063782 | to | PLP-088-000063783 |
| PLP-088-000063785 | to | PLP-088-000063785 |
| PLP-088-000063787 | to | PLP-088-000063796 |
| PLP-088-000063798 | to | PLP-088-000063800 |
| PLP-088-000063817 | to | PLP-088-000063817 |
| PLP-088-000063819 | to | PLP-088-000063819 |
| PLP-088-000063821 | to | PLP-088-000063823 |
| PLP-088-000063829 | to | PLP-088-000063831 |
| PLP-088-000063837 | to | PLP-088-000063838 |
| PLP-088-000063840 | to | PLP-088-000063845 |
| PLP-088-000063848 | to | PLP-088-000063853 |
| PLP-088-000063855 | to | PLP-088-000063855 |
| PLP-088-000063859 | to | PLP-088-000063859 |
| PLP-088-000063862 | to | PLP-088-000063867 |
| PLP-088-000063871 | to | PLP-088-000063878 |
| PLP-088-000063880 | to | PLP-088-000063912 |
| PLP-088-000063916 | to | PLP-088-000063916 |
| PLP-088-000063918 | to | PLP-088-000063920 |
| PLP-088-000063922 | to | PLP-088-000063930 |
| PLP-088-000063936 | to | PLP-088-000063936 |
| PLP-088-000063940 | to | PLP-088-000063945 |
| PLP-088-000063947 | to | PLP-088-000063950 |
| PLP-088-000063952 | to | PLP-088-000063952 |
| PLP-088-000063955 | to | PLP-088-000063957 |
| PLP-088-000063960 | to | PLP-088-000063960 |
| PLP-088-000063966 | to | PLP-088-000063967 |
| PLP-088-000063972 | to | PLP-088-000063974 |
| PLP-088-000063979 | to | PLP-088-000063979 |
| PLP-088-000063981 | to | PLP-088-000063997 |
| PLP-088-000064002 | to | PLP-088-000064027 |
| PLP-088-000064029 | to | PLP-088-000064033 |

| | | |
|---|---|---|
| PLP-088-000064035 | to | PLP-088-000064035 |
| PLP-088-000064037 | to | PLP-088-000064041 |
| PLP-088-000064043 | to | PLP-088-000064043 |
| PLP-088-000064045 | to | PLP-088-000064045 |
| PLP-088-000064050 | to | PLP-088-000064069 |
| PLP-088-000064071 | to | PLP-088-000064081 |
| PLP-088-000064088 | to | PLP-088-000064109 |
| PLP-088-000064112 | to | PLP-088-000064140 |
| PLP-088-000064145 | to | PLP-088-000064192 |
| PLP-088-000064196 | to | PLP-088-000064211 |
| PLP-088-000064213 | to | PLP-088-000064214 |
| PLP-088-000064218 | to | PLP-088-000064220 |
| PLP-088-000064222 | to | PLP-088-000064222 |
| PLP-088-000064226 | to | PLP-088-000064229 |
| PLP-088-000064235 | to | PLP-088-000064236 |
| PLP-088-000064243 | to | PLP-088-000064243 |
| PLP-088-000064255 | to | PLP-088-000064258 |
| PLP-088-000064265 | to | PLP-088-000064267 |
| PLP-088-000064269 | to | PLP-088-000064271 |
| PLP-088-000064273 | to | PLP-088-000064274 |
| PLP-088-000064276 | to | PLP-088-000064280 |
| PLP-088-000064283 | to | PLP-088-000064284 |
| PLP-088-000064286 | to | PLP-088-000064286 |
| PLP-088-000064289 | to | PLP-088-000064292 |
| PLP-088-000064294 | to | PLP-088-000064303 |
| PLP-088-000064310 | to | PLP-088-000064320 |
| PLP-088-000064329 | to | PLP-088-000064346 |
| PLP-088-000064348 | to | PLP-088-000064348 |
| PLP-088-000064350 | to | PLP-088-000064350 |
| PLP-088-000064362 | to | PLP-088-000064365 |
| PLP-088-000064368 | to | PLP-088-000064368 |
| PLP-088-000064379 | to | PLP-088-000064379 |
| PLP-088-000064419 | to | PLP-088-000064419 |
| PLP-088-000064422 | to | PLP-088-000064422 |
| PLP-088-000064424 | to | PLP-088-000064424 |
| PLP-088-000064427 | to | PLP-088-000064432 |
| PLP-088-000064434 | to | PLP-088-000064435 |
| PLP-088-000064443 | to | PLP-088-000064478 |
| PLP-088-000064482 | to | PLP-088-000064485 |
| PLP-088-000064488 | to | PLP-088-000064488 |
| PLP-088-000064490 | to | PLP-088-000064495 |
| PLP-088-000064500 | to | PLP-088-000064501 |
| PLP-088-000064503 | to | PLP-088-000064503 |
| PLP-088-000064506 | to | PLP-088-000064506 |

| | | |
|---|---|---|
| PLP-088-000064509 | to | PLP-088-000064516 |
| PLP-088-000064524 | to | PLP-088-000064528 |
| PLP-088-000064531 | to | PLP-088-000064531 |
| PLP-088-000064539 | to | PLP-088-000064550 |
| PLP-088-000064553 | to | PLP-088-000064562 |
| PLP-088-000064566 | to | PLP-088-000064568 |
| PLP-088-000064571 | to | PLP-088-000064571 |
| PLP-088-000064573 | to | PLP-088-000064573 |
| PLP-088-000064576 | to | PLP-088-000064584 |
| PLP-088-000064586 | to | PLP-088-000064588 |
| PLP-088-000064590 | to | PLP-088-000064590 |
| PLP-088-000064595 | to | PLP-088-000064600 |
| PLP-088-000064603 | to | PLP-088-000064603 |
| PLP-088-000064605 | to | PLP-088-000064617 |
| PLP-088-000064619 | to | PLP-088-000064623 |
| PLP-088-000064626 | to | PLP-088-000064626 |
| PLP-088-000064628 | to | PLP-088-000064628 |
| PLP-088-000064630 | to | PLP-088-000064632 |
| PLP-088-000064635 | to | PLP-088-000064639 |
| PLP-088-000064642 | to | PLP-088-000064643 |
| PLP-088-000064647 | to | PLP-088-000064654 |
| PLP-088-000064656 | to | PLP-088-000064663 |
| PLP-088-000064667 | to | PLP-088-000064669 |
| PLP-088-000064677 | to | PLP-088-000064682 |
| PLP-088-000064687 | to | PLP-088-000064695 |
| PLP-088-000064697 | to | PLP-088-000064698 |
| PLP-088-000064701 | to | PLP-088-000064704 |
| PLP-088-000064706 | to | PLP-088-000064706 |
| PLP-088-000064708 | to | PLP-088-000064708 |
| PLP-088-000064711 | to | PLP-088-000064718 |
| PLP-088-000064720 | to | PLP-088-000064723 |
| PLP-088-000064731 | to | PLP-088-000064736 |
| PLP-088-000064738 | to | PLP-088-000064750 |
| PLP-088-000064752 | to | PLP-088-000064752 |
| PLP-088-000064759 | to | PLP-088-000064765 |
| PLP-088-000064771 | to | PLP-088-000064771 |
| PLP-088-000064774 | to | PLP-088-000064776 |
| PLP-088-000064783 | to | PLP-088-000064783 |
| PLP-088-000064795 | to | PLP-088-000064800 |
| PLP-088-000064802 | to | PLP-088-000064804 |
| PLP-088-000064806 | to | PLP-088-000064806 |
| PLP-088-000064809 | to | PLP-088-000064822 |
| PLP-088-000064824 | to | PLP-088-000064836 |
| PLP-088-000064838 | to | PLP-088-000064840 |

| | | |
|---|---|---|
| PLP-088-000064842 | to | PLP-088-000064843 |
| PLP-088-000064846 | to | PLP-088-000064847 |
| PLP-088-000064851 | to | PLP-088-000064852 |
| PLP-088-000064855 | to | PLP-088-000064855 |
| PLP-088-000064858 | to | PLP-088-000064869 |
| PLP-088-000064871 | to | PLP-088-000064878 |
| PLP-088-000064880 | to | PLP-088-000064889 |
| PLP-088-000064892 | to | PLP-088-000064910 |
| PLP-088-000064913 | to | PLP-088-000064916 |
| PLP-088-000064918 | to | PLP-088-000064926 |
| PLP-088-000064928 | to | PLP-088-000064936 |
| PLP-088-000064941 | to | PLP-088-000064955 |
| PLP-088-000064957 | to | PLP-088-000064960 |
| PLP-088-000064962 | to | PLP-088-000064964 |
| PLP-088-000064968 | to | PLP-088-000064972 |
| PLP-088-000064974 | to | PLP-088-000064976 |
| PLP-088-000064978 | to | PLP-088-000064981 |
| PLP-088-000064983 | to | PLP-088-000064987 |
| PLP-088-000064989 | to | PLP-088-000064997 |
| PLP-088-000064999 | to | PLP-088-000065002 |
| PLP-088-000065004 | to | PLP-088-000065009 |
| PLP-088-000065014 | to | PLP-088-000065035 |
| PLP-088-000065044 | to | PLP-088-000065057 |
| PLP-088-000065071 | to | PLP-088-000065078 |
| PLP-088-000065080 | to | PLP-088-000065085 |
| PLP-088-000065092 | to | PLP-088-000065093 |
| PLP-088-000065095 | to | PLP-088-000065100 |
| PLP-088-000065103 | to | PLP-088-000065106 |
| PLP-088-000065108 | to | PLP-088-000065109 |
| PLP-088-000065113 | to | PLP-088-000065113 |
| PLP-088-000065115 | to | PLP-088-000065115 |
| PLP-088-000065118 | to | PLP-088-000065118 |
| PLP-088-000065120 | to | PLP-088-000065124 |
| PLP-088-000065126 | to | PLP-088-000065127 |
| PLP-088-000065132 | to | PLP-088-000065134 |
| PLP-088-000065136 | to | PLP-088-000065139 |
| PLP-088-000065142 | to | PLP-088-000065142 |
| PLP-088-000065144 | to | PLP-088-000065144 |
| PLP-088-000065147 | to | PLP-088-000065150 |
| PLP-088-000065152 | to | PLP-088-000065153 |
| PLP-088-000065156 | to | PLP-088-000065159 |
| PLP-088-000065161 | to | PLP-088-000065163 |
| PLP-088-000065167 | to | PLP-088-000065174 |
| PLP-092-000000001 | to | PLP-092-000000001 |

| | | |
|---|---|---|
| PLP-092-000000003 | to | PLP-092-000000004 |
| PLP-092-000000006 | to | PLP-092-000000026 |
| PLP-092-000000029 | to | PLP-092-000000030 |
| PLP-092-000000032 | to | PLP-092-000000047 |
| PLP-092-000000049 | to | PLP-092-000000052 |
| PLP-092-000000054 | to | PLP-092-000000054 |
| PLP-092-000000056 | to | PLP-092-000000073 |
| PLP-092-000000075 | to | PLP-092-000000076 |
| PLP-092-000000079 | to | PLP-092-000000079 |
| PLP-092-000000081 | to | PLP-092-000000105 |
| PLP-092-000000108 | to | PLP-092-000000109 |
| PLP-092-000000111 | to | PLP-092-000000113 |
| PLP-092-000000115 | to | PLP-092-000000127 |
| PLP-092-000000129 | to | PLP-092-000000140 |
| PLP-092-000000142 | to | PLP-092-000000145 |
| PLP-092-000000147 | to | PLP-092-000000149 |
| PLP-092-000000151 | to | PLP-092-000000154 |
| PLP-092-000000156 | to | PLP-092-000000163 |
| PLP-092-000000165 | to | PLP-092-000000167 |
| PLP-092-000000170 | to | PLP-092-000000180 |
| PLP-092-000000183 | to | PLP-092-000000183 |
| PLP-092-000000185 | to | PLP-092-000000188 |
| PLP-092-000000190 | to | PLP-092-000000193 |
| PLP-092-000000195 | to | PLP-092-000000197 |
| PLP-092-000000200 | to | PLP-092-000000201 |
| PLP-092-000000203 | to | PLP-092-000000203 |
| PLP-092-000000205 | to | PLP-092-000000207 |
| PLP-092-000000209 | to | PLP-092-000000209 |
| PLP-092-000000212 | to | PLP-092-000000213 |
| PLP-092-000000215 | to | PLP-092-000000215 |
| PLP-092-000000221 | to | PLP-092-000000223 |
| PLP-092-000000225 | to | PLP-092-000000229 |
| PLP-092-000000231 | to | PLP-092-000000238 |
| PLP-092-000000240 | to | PLP-092-000000241 |
| PLP-092-000000243 | to | PLP-092-000000267 |
| PLP-092-000000269 | to | PLP-092-000000276 |
| PLP-092-000000279 | to | PLP-092-000000285 |
| PLP-092-000000287 | to | PLP-092-000000288 |
| PLP-092-000000290 | to | PLP-092-000000301 |
| PLP-092-000000303 | to | PLP-092-000000306 |
| PLP-092-000000309 | to | PLP-092-000000320 |
| PLP-092-000000322 | to | PLP-092-000000328 |
| PLP-092-000000331 | to | PLP-092-000000335 |
| PLP-092-000000337 | to | PLP-092-000000342 |

| | | |
|---|---|---|
| PLP-092-000000344 | to | PLP-092-000000344 |
| PLP-092-000000346 | to | PLP-092-000000354 |
| PLP-092-000000356 | to | PLP-092-000000363 |
| PLP-092-000000365 | to | PLP-092-000000367 |
| PLP-092-000000369 | to | PLP-092-000000396 |
| PLP-092-000000398 | to | PLP-092-000000402 |
| PLP-092-000000404 | to | PLP-092-000000406 |
| PLP-092-000000408 | to | PLP-092-000000408 |
| PLP-092-000000410 | to | PLP-092-000000410 |
| PLP-092-000000412 | to | PLP-092-000000418 |
| PLP-092-000000420 | to | PLP-092-000000426 |
| PLP-092-000000428 | to | PLP-092-000000431 |
| PLP-092-000000433 | to | PLP-092-000000434 |
| PLP-092-000000436 | to | PLP-092-000000451 |
| PLP-092-000000453 | to | PLP-092-000000467 |
| PLP-092-000000470 | to | PLP-092-000000470 |
| PLP-092-000000475 | to | PLP-092-000000483 |
| PLP-092-000000487 | to | PLP-092-000000494 |
| PLP-092-000000497 | to | PLP-092-000000499 |
| PLP-092-000000501 | to | PLP-092-000000502 |
| PLP-092-000000504 | to | PLP-092-000000520 |
| PLP-092-000000522 | to | PLP-092-000000531 |
| PLP-092-000000533 | to | PLP-092-000000543 |
| PLP-092-000000545 | to | PLP-092-000000545 |
| PLP-092-000000547 | to | PLP-092-000000558 |
| PLP-092-000000560 | to | PLP-092-000000570 |
| PLP-092-000000572 | to | PLP-092-000000572 |
| PLP-092-000000575 | to | PLP-092-000000577 |
| PLP-092-000000579 | to | PLP-092-000000579 |
| PLP-092-000000581 | to | PLP-092-000000584 |
| PLP-092-000000586 | to | PLP-092-000000586 |
| PLP-092-000000588 | to | PLP-092-000000598 |
| PLP-092-000000600 | to | PLP-092-000000604 |
| PLP-092-000000606 | to | PLP-092-000000614 |
| PLP-092-000000616 | to | PLP-092-000000623 |
| PLP-092-000000625 | to | PLP-092-000000633 |
| PLP-092-000000635 | to | PLP-092-000000636 |
| PLP-092-000000639 | to | PLP-092-000000642 |
| PLP-092-000000644 | to | PLP-092-000000648 |
| PLP-092-000000651 | to | PLP-092-000000652 |
| PLP-092-000000654 | to | PLP-092-000000655 |
| PLP-092-000000658 | to | PLP-092-000000660 |
| PLP-092-000000662 | to | PLP-092-000000665 |
| PLP-092-000000667 | to | PLP-092-000000676 |

| | | |
|---|---|---|
| PLP-092-000000678 | to | PLP-092-000000683 |
| PLP-092-000000685 | to | PLP-092-000000699 |
| PLP-092-000000701 | to | PLP-092-000000702 |
| PLP-092-000000704 | to | PLP-092-000000750 |
| PLP-092-000000752 | to | PLP-092-000000795 |
| PLP-092-000000797 | to | PLP-092-000000799 |
| PLP-092-000000801 | to | PLP-092-000000807 |
| PLP-092-000000809 | to | PLP-092-000000822 |
| PLP-092-000000824 | to | PLP-092-000000831 |
| PLP-092-000000834 | to | PLP-092-000000836 |
| PLP-092-000000839 | to | PLP-092-000000848 |
| PLP-092-000000850 | to | PLP-092-000000850 |
| PLP-092-000000854 | to | PLP-092-000000854 |
| PLP-092-000000856 | to | PLP-092-000000856 |
| PLP-092-000000858 | to | PLP-092-000000862 |
| PLP-092-000000865 | to | PLP-092-000000867 |
| PLP-092-000000869 | to | PLP-092-000000879 |
| PLP-092-000000883 | to | PLP-092-000000883 |
| PLP-092-000000885 | to | PLP-092-000000887 |
| PLP-092-000000889 | to | PLP-092-000000914 |
| PLP-092-000000916 | to | PLP-092-000000916 |
| PLP-092-000000919 | to | PLP-092-000000919 |
| PLP-092-000000922 | to | PLP-092-000000922 |
| PLP-092-000000926 | to | PLP-092-000000929 |
| PLP-092-000000931 | to | PLP-092-000000935 |
| PLP-092-000000937 | to | PLP-092-000000950 |
| PLP-092-000000952 | to | PLP-092-000000971 |
| PLP-092-000000974 | to | PLP-092-000000986 |
| PLP-092-000000992 | to | PLP-092-000001019 |
| PLP-092-000001021 | to | PLP-092-000001048 |
| PLP-092-000001050 | to | PLP-092-000001057 |
| PLP-092-000001059 | to | PLP-092-000001061 |
| PLP-092-000001065 | to | PLP-092-000001074 |
| PLP-092-000001076 | to | PLP-092-000001081 |
| PLP-092-000001083 | to | PLP-092-000001100 |
| PLP-092-000001102 | to | PLP-092-000001102 |
| PLP-092-000001104 | to | PLP-092-000001113 |
| PLP-092-000001116 | to | PLP-092-000001117 |
| PLP-092-000001119 | to | PLP-092-000001120 |
| PLP-092-000001123 | to | PLP-092-000001125 |
| PLP-092-000001127 | to | PLP-092-000001130 |
| PLP-092-000001132 | to | PLP-092-000001133 |
| PLP-092-000001135 | to | PLP-092-000001140 |
| PLP-092-000001142 | to | PLP-092-000001165 |

| | | |
|---|---|---|
| PLP-092-000001167 | to | PLP-092-000001180 |
| PLP-092-000001182 | to | PLP-092-000001184 |
| PLP-092-000001186 | to | PLP-092-000001191 |
| PLP-092-000001195 | to | PLP-092-000001259 |
| PLP-092-000001261 | to | PLP-092-000001269 |
| PLP-092-000001271 | to | PLP-092-000001297 |
| PLP-092-000001299 | to | PLP-092-000001318 |
| PLP-092-000001320 | to | PLP-092-000001334 |
| PLP-092-000001336 | to | PLP-092-000001342 |
| PLP-092-000001344 | to | PLP-092-000001356 |
| PLP-092-000001358 | to | PLP-092-000001381 |
| PLP-092-000001383 | to | PLP-092-000001383 |
| PLP-092-000001385 | to | PLP-092-000001385 |
| PLP-092-000001387 | to | PLP-092-000001398 |
| PLP-092-000001402 | to | PLP-092-000001437 |
| PLP-092-000001439 | to | PLP-092-000001445 |
| PLP-092-000001448 | to | PLP-092-000001448 |
| PLP-092-000001450 | to | PLP-092-000001474 |
| PLP-092-000001476 | to | PLP-092-000001501 |
| PLP-092-000001505 | to | PLP-092-000001513 |
| PLP-092-000001515 | to | PLP-092-000001519 |
| PLP-092-000001521 | to | PLP-092-000001527 |
| PLP-092-000001529 | to | PLP-092-000001608 |
| PLP-092-000001611 | to | PLP-092-000001611 |
| PLP-092-000001613 | to | PLP-092-000001635 |
| PLP-092-000001637 | to | PLP-092-000001638 |
| PLP-092-000001644 | to | PLP-092-000001649 |
| PLP-092-000001651 | to | PLP-092-000001657 |
| PLP-092-000001659 | to | PLP-092-000001661 |
| PLP-092-000001663 | to | PLP-092-000001679 |
| PLP-092-000001681 | to | PLP-092-000001683 |
| PLP-092-000001685 | to | PLP-092-000001691 |
| PLP-092-000001693 | to | PLP-092-000001702 |
| PLP-092-000001704 | to | PLP-092-000001704 |
| PLP-092-000001706 | to | PLP-092-000001709 |
| PLP-092-000001711 | to | PLP-092-000001713 |
| PLP-092-000001715 | to | PLP-092-000001715 |
| PLP-092-000001717 | to | PLP-092-000001717 |
| PLP-092-000001720 | to | PLP-092-000001722 |
| PLP-092-000001724 | to | PLP-092-000001726 |
| PLP-092-000001728 | to | PLP-092-000001729 |
| PLP-092-000001731 | to | PLP-092-000001731 |
| PLP-092-000001733 | to | PLP-092-000001734 |
| PLP-092-000001738 | to | PLP-092-000001746 |

| | | |
|---|---|---|
| PLP-092-000001748 | to | PLP-092-000001753 |
| PLP-092-000001755 | to | PLP-092-000001769 |
| PLP-092-000001771 | to | PLP-092-000001771 |
| PLP-092-000001773 | to | PLP-092-000001773 |
| PLP-092-000001776 | to | PLP-092-000001780 |
| PLP-092-000001782 | to | PLP-092-000001785 |
| PLP-092-000001787 | to | PLP-092-000001802 |
| PLP-092-000001804 | to | PLP-092-000001808 |
| PLP-092-000001810 | to | PLP-092-000001812 |
| PLP-092-000001815 | to | PLP-092-000001817 |
| PLP-092-000001820 | to | PLP-092-000001824 |
| PLP-092-000001826 | to | PLP-092-000001839 |
| PLP-092-000001841 | to | PLP-092-000001841 |
| PLP-092-000001843 | to | PLP-092-000001849 |
| PLP-092-000001851 | to | PLP-092-000001862 |
| PLP-092-000001864 | to | PLP-092-000001879 |
| PLP-092-000001884 | to | PLP-092-000001889 |
| PLP-092-000001891 | to | PLP-092-000001893 |
| PLP-092-000001895 | to | PLP-092-000001897 |
| PLP-092-000001899 | to | PLP-092-000001913 |
| PLP-092-000001917 | to | PLP-092-000001917 |
| PLP-092-000001919 | to | PLP-092-000001928 |
| PLP-092-000001932 | to | PLP-092-000001954 |
| PLP-092-000001956 | to | PLP-092-000001957 |
| PLP-092-000001959 | to | PLP-092-000001959 |
| PLP-092-000001961 | to | PLP-092-000001970 |
| PLP-092-000001974 | to | PLP-092-000001984 |
| PLP-092-000001988 | to | PLP-092-000001988 |
| PLP-092-000001990 | to | PLP-092-000001990 |
| PLP-092-000001993 | to | PLP-092-000001996 |
| PLP-092-000001998 | to | PLP-092-000002009 |
| PLP-092-000002011 | to | PLP-092-000002017 |
| PLP-092-000002019 | to | PLP-092-000002020 |
| PLP-092-000002022 | to | PLP-092-000002023 |
| PLP-092-000002025 | to | PLP-092-000002027 |
| PLP-092-000002029 | to | PLP-092-000002047 |
| PLP-092-000002049 | to | PLP-092-000002052 |
| PLP-092-000002054 | to | PLP-092-000002091 |
| PLP-092-000002093 | to | PLP-092-000002096 |
| PLP-092-000002098 | to | PLP-092-000002101 |
| PLP-092-000002103 | to | PLP-092-000002106 |
| PLP-092-000002108 | to | PLP-092-000002129 |
| PLP-092-000002131 | to | PLP-092-000002131 |
| PLP-092-000002133 | to | PLP-092-000002134 |

| | | |
|---|---|---|
| PLP-092-000002136 | to | PLP-092-000002143 |
| PLP-092-000002145 | to | PLP-092-000002148 |
| PLP-092-000002150 | to | PLP-092-000002151 |
| PLP-092-000002153 | to | PLP-092-000002158 |
| PLP-092-000002161 | to | PLP-092-000002164 |
| PLP-092-000002168 | to | PLP-092-000002169 |
| PLP-092-000002171 | to | PLP-092-000002172 |
| PLP-092-000002174 | to | PLP-092-000002175 |
| PLP-092-000002178 | to | PLP-092-000002179 |
| PLP-092-000002181 | to | PLP-092-000002191 |
| PLP-092-000002193 | to | PLP-092-000002203 |
| PLP-092-000002205 | to | PLP-092-000002220 |
| PLP-092-000002223 | to | PLP-092-000002246 |
| PLP-092-000002248 | to | PLP-092-000002258 |
| PLP-092-000002261 | to | PLP-092-000002263 |
| PLP-092-000002265 | to | PLP-092-000002271 |
| PLP-092-000002273 | to | PLP-092-000002277 |
| PLP-092-000002279 | to | PLP-092-000002281 |
| PLP-092-000002283 | to | PLP-092-000002290 |
| PLP-092-000002292 | to | PLP-092-000002295 |
| PLP-092-000002297 | to | PLP-092-000002300 |
| PLP-092-000002302 | to | PLP-092-000002322 |
| PLP-092-000002324 | to | PLP-092-000002340 |
| PLP-092-000002342 | to | PLP-092-000002342 |
| PLP-092-000002344 | to | PLP-092-000002345 |
| PLP-092-000002354 | to | PLP-092-000002357 |
| PLP-092-000002359 | to | PLP-092-000002360 |
| PLP-092-000002362 | to | PLP-092-000002367 |
| PLP-092-000002369 | to | PLP-092-000002372 |
| PLP-092-000002374 | to | PLP-092-000002374 |
| PLP-092-000002376 | to | PLP-092-000002379 |
| PLP-092-000002381 | to | PLP-092-000002382 |
| PLP-092-000002385 | to | PLP-092-000002385 |
| PLP-092-000002387 | to | PLP-092-000002387 |
| PLP-092-000002389 | to | PLP-092-000002389 |
| PLP-092-000002391 | to | PLP-092-000002393 |
| PLP-092-000002395 | to | PLP-092-000002395 |
| PLP-092-000002397 | to | PLP-092-000002400 |
| PLP-092-000002402 | to | PLP-092-000002410 |
| PLP-092-000002412 | to | PLP-092-000002412 |
| PLP-092-000002414 | to | PLP-092-000002415 |
| PLP-092-000002417 | to | PLP-092-000002420 |
| PLP-092-000002422 | to | PLP-092-000002422 |
| PLP-092-000002424 | to | PLP-092-000002424 |

| | | |
|---|---|---|
| PLP-092-000002426 | to | PLP-092-000002426 |
| PLP-092-000002429 | to | PLP-092-000002429 |
| PLP-092-000002431 | to | PLP-092-000002437 |
| PLP-092-000002441 | to | PLP-092-000002441 |
| PLP-092-000002443 | to | PLP-092-000002450 |
| PLP-092-000002454 | to | PLP-092-000002464 |
| PLP-092-000002466 | to | PLP-092-000002466 |
| PLP-092-000002468 | to | PLP-092-000002485 |
| PLP-092-000002487 | to | PLP-092-000002500 |
| PLP-092-000002502 | to | PLP-092-000002513 |
| PLP-092-000002515 | to | PLP-092-000002522 |
| PLP-092-000002524 | to | PLP-092-000002524 |
| PLP-092-000002526 | to | PLP-092-000002557 |
| PLP-092-000002559 | to | PLP-092-000002563 |
| PLP-092-000002565 | to | PLP-092-000002566 |
| PLP-092-000002568 | to | PLP-092-000002573 |
| PLP-092-000002575 | to | PLP-092-000002577 |
| PLP-092-000002579 | to | PLP-092-000002586 |
| PLP-092-000002588 | to | PLP-092-000002590 |
| PLP-092-000002592 | to | PLP-092-000002592 |
| PLP-092-000002595 | to | PLP-092-000002599 |
| PLP-092-000002603 | to | PLP-092-000002611 |
| PLP-092-000002613 | to | PLP-092-000002630 |
| PLP-092-000002632 | to | PLP-092-000002634 |
| PLP-092-000002636 | to | PLP-092-000002662 |
| PLP-092-000002664 | to | PLP-092-000002665 |
| PLP-092-000002667 | to | PLP-092-000002670 |
| PLP-092-000002672 | to | PLP-092-000002691 |
| PLP-092-000002695 | to | PLP-092-000002706 |
| PLP-092-000002708 | to | PLP-092-000002710 |
| PLP-092-000002712 | to | PLP-092-000002714 |
| PLP-092-000002716 | to | PLP-092-000002731 |
| PLP-092-000002735 | to | PLP-092-000002742 |
| PLP-092-000002744 | to | PLP-092-000002762 |
| PLP-092-000002764 | to | PLP-092-000002768 |
| PLP-092-000002770 | to | PLP-092-000002771 |
| PLP-092-000002773 | to | PLP-092-000002775 |
| PLP-092-000002777 | to | PLP-092-000002779 |
| PLP-092-000002781 | to | PLP-092-000002781 |
| PLP-092-000002783 | to | PLP-092-000002805 |
| PLP-092-000002807 | to | PLP-092-000002808 |
| PLP-092-000002810 | to | PLP-092-000002816 |
| PLP-092-000002818 | to | PLP-092-000002818 |
| PLP-092-000002822 | to | PLP-092-000002828 |

| PLP-092-000002831 | to | PLP-092-000002831 |
|---|---|---|
| PLP-092-000002833 | to | PLP-092-000002834 |
| PLP-092-000002836 | to | PLP-092-000002836 |
| PLP-092-000002838 | to | PLP-092-000002860 |
| PLP-092-000002862 | to | PLP-092-000002865 |
| PLP-092-000002867 | to | PLP-092-000002884 |
| PLP-092-000002886 | to | PLP-092-000002888 |
| PLP-092-000002890 | to | PLP-092-000002909 |
| PLP-092-000002911 | to | PLP-092-000002911 |
| PLP-092-000002913 | to | PLP-092-000002915 |
| PLP-092-000002917 | to | PLP-092-000002923 |
| PLP-092-000002925 | to | PLP-092-000002960 |
| PLP-092-000002962 | to | PLP-092-000002972 |
| PLP-092-000002974 | to | PLP-092-000003006 |
| PLP-092-000003008 | to | PLP-092-000003014 |
| PLP-092-000003016 | to | PLP-092-000003033 |
| PLP-092-000003035 | to | PLP-092-000003041 |
| PLP-092-000003044 | to | PLP-092-000003044 |
| PLP-092-000003046 | to | PLP-092-000003046 |
| PLP-092-000003048 | to | PLP-092-000003048 |
| PLP-092-000003050 | to | PLP-092-000003052 |
| PLP-092-000003054 | to | PLP-092-000003055 |
| PLP-092-000003058 | to | PLP-092-000003061 |
| PLP-092-000003065 | to | PLP-092-000003073 |
| PLP-092-000003075 | to | PLP-092-000003080 |
| PLP-092-000003082 | to | PLP-092-000003088 |
| PLP-092-000003090 | to | PLP-092-000003092 |
| PLP-092-000003094 | to | PLP-092-000003100 |
| PLP-092-000003102 | to | PLP-092-000003118 |
| PLP-092-000003120 | to | PLP-092-000003124 |
| PLP-092-000003126 | to | PLP-092-000003133 |
| PLP-092-000003135 | to | PLP-092-000003136 |
| PLP-092-000003138 | to | PLP-092-000003143 |
| PLP-092-000003146 | to | PLP-092-000003150 |
| PLP-092-000003152 | to | PLP-092-000003157 |
| PLP-092-000003159 | to | PLP-092-000003175 |
| PLP-092-000003178 | to | PLP-092-000003180 |
| PLP-092-000003182 | to | PLP-092-000003186 |
| PLP-092-000003188 | to | PLP-092-000003189 |
| PLP-092-000003192 | to | PLP-092-000003192 |
| PLP-092-000003196 | to | PLP-092-000003197 |
| PLP-092-000003200 | to | PLP-092-000003206 |
| PLP-092-000003211 | to | PLP-092-000003214 |
| PLP-092-000003216 | to | PLP-092-000003216 |

| | | |
|---|---|---|
| PLP-092-000003218 | to | PLP-092-000003239 |
| PLP-092-000003241 | to | PLP-092-000003245 |
| PLP-092-000003247 | to | PLP-092-000003248 |
| PLP-092-000003250 | to | PLP-092-000003270 |
| PLP-092-000003272 | to | PLP-092-000003294 |
| PLP-092-000003297 | to | PLP-092-000003297 |
| PLP-092-000003299 | to | PLP-092-000003300 |
| PLP-092-000003302 | to | PLP-092-000003302 |
| PLP-092-000003304 | to | PLP-092-000003307 |
| PLP-092-000003309 | to | PLP-092-000003318 |
| PLP-092-000003321 | to | PLP-092-000003334 |
| PLP-092-000003336 | to | PLP-092-000003338 |
| PLP-092-000003340 | to | PLP-092-000003352 |
| PLP-092-000003354 | to | PLP-092-000003355 |
| PLP-092-000003357 | to | PLP-092-000003382 |
| PLP-092-000003384 | to | PLP-092-000003388 |
| PLP-092-000003390 | to | PLP-092-000003395 |
| PLP-092-000003397 | to | PLP-092-000003407 |
| PLP-092-000003410 | to | PLP-092-000003416 |
| PLP-092-000003418 | to | PLP-092-000003419 |
| PLP-092-000003422 | to | PLP-092-000003424 |
| PLP-092-000003427 | to | PLP-092-000003428 |
| PLP-092-000003430 | to | PLP-092-000003431 |
| PLP-092-000003433 | to | PLP-092-000003456 |
| PLP-092-000003458 | to | PLP-092-000003459 |
| PLP-092-000003462 | to | PLP-092-000003467 |
| PLP-092-000003471 | to | PLP-092-000003472 |
| PLP-092-000003474 | to | PLP-092-000003476 |
| PLP-092-000003478 | to | PLP-092-000003529 |
| PLP-092-000003531 | to | PLP-092-000003532 |
| PLP-092-000003534 | to | PLP-092-000003542 |
| PLP-092-000003544 | to | PLP-092-000003551 |
| PLP-092-000003553 | to | PLP-092-000003587 |
| PLP-092-000003589 | to | PLP-092-000003590 |
| PLP-092-000003593 | to | PLP-092-000003593 |
| PLP-092-000003597 | to | PLP-092-000003607 |
| PLP-092-000003609 | to | PLP-092-000003617 |
| PLP-092-000003619 | to | PLP-092-000003630 |
| PLP-092-000003632 | to | PLP-092-000003634 |
| PLP-092-000003636 | to | PLP-092-000003636 |
| PLP-092-000003638 | to | PLP-092-000003639 |
| PLP-092-000003642 | to | PLP-092-000003653 |
| PLP-092-000003655 | to | PLP-092-000003655 |
| PLP-092-000003657 | to | PLP-092-000003678 |

| | | |
|---|---|---|
| PLP-092-000003680 | to | PLP-092-000003680 |
| PLP-092-000003682 | to | PLP-092-000003686 |
| PLP-092-000003688 | to | PLP-092-000003691 |
| PLP-092-000003693 | to | PLP-092-000003695 |
| PLP-092-000003698 | to | PLP-092-000003698 |
| PLP-092-000003701 | to | PLP-092-000003702 |
| PLP-092-000003704 | to | PLP-092-000003704 |
| PLP-092-000003706 | to | PLP-092-000003731 |
| PLP-092-000003733 | to | PLP-092-000003738 |
| PLP-092-000003740 | to | PLP-092-000003749 |
| PLP-092-000003752 | to | PLP-092-000003755 |
| PLP-092-000003757 | to | PLP-092-000003778 |
| PLP-092-000003781 | to | PLP-092-000003785 |
| PLP-092-000003787 | to | PLP-092-000003788 |
| PLP-092-000003790 | to | PLP-092-000003793 |
| PLP-092-000003796 | to | PLP-092-000003805 |
| PLP-092-000003808 | to | PLP-092-000003809 |
| PLP-092-000003811 | to | PLP-092-000003813 |
| PLP-092-000003815 | to | PLP-092-000003815 |
| PLP-092-000003817 | to | PLP-092-000003818 |
| PLP-092-000003820 | to | PLP-092-000003826 |
| PLP-092-000003828 | to | PLP-092-000003831 |
| PLP-092-000003833 | to | PLP-092-000003833 |
| PLP-092-000003835 | to | PLP-092-000003837 |
| PLP-092-000003840 | to | PLP-092-000003840 |
| PLP-092-000003842 | to | PLP-092-000003842 |
| PLP-092-000003844 | to | PLP-092-000003846 |
| PLP-092-000003849 | to | PLP-092-000003850 |
| PLP-092-000003852 | to | PLP-092-000003859 |
| PLP-092-000003861 | to | PLP-092-000003863 |
| PLP-092-000003865 | to | PLP-092-000003866 |
| PLP-092-000003870 | to | PLP-092-000003870 |
| PLP-092-000003872 | to | PLP-092-000003872 |
| PLP-092-000003874 | to | PLP-092-000003876 |
| PLP-092-000003878 | to | PLP-092-000003883 |
| PLP-092-000003888 | to | PLP-092-000003889 |
| PLP-092-000003892 | to | PLP-092-000003893 |
| PLP-092-000003895 | to | PLP-092-000003895 |
| PLP-092-000003897 | to | PLP-092-000003901 |
| PLP-092-000003904 | to | PLP-092-000003904 |
| PLP-092-000003906 | to | PLP-092-000003906 |
| PLP-092-000003908 | to | PLP-092-000003911 |
| PLP-092-000003913 | to | PLP-092-000003917 |
| PLP-092-000003919 | to | PLP-092-000003921 |

| | | |
|---|---|---|
| PLP-092-000003924 | to | PLP-092-000003924 |
| PLP-092-000003927 | to | PLP-092-000003927 |
| PLP-092-000003929 | to | PLP-092-000003929 |
| PLP-092-000003931 | to | PLP-092-000003936 |
| PLP-092-000003939 | to | PLP-092-000003939 |
| PLP-092-000003941 | to | PLP-092-000003948 |
| PLP-092-000003950 | to | PLP-092-000003957 |
| PLP-092-000003959 | to | PLP-092-000003960 |
| PLP-092-000003962 | to | PLP-092-000003963 |
| PLP-092-000003965 | to | PLP-092-000003968 |
| PLP-092-000003970 | to | PLP-092-000003971 |
| PLP-092-000003975 | to | PLP-092-000003983 |
| PLP-092-000003985 | to | PLP-092-000003986 |
| PLP-092-000003988 | to | PLP-092-000003989 |
| PLP-092-000003991 | to | PLP-092-000003998 |
| PLP-092-000004001 | to | PLP-092-000004001 |
| PLP-092-000004005 | to | PLP-092-000004005 |
| PLP-092-000004007 | to | PLP-092-000004009 |
| PLP-092-000004012 | to | PLP-092-000004017 |
| PLP-092-000004019 | to | PLP-092-000004020 |
| PLP-092-000004022 | to | PLP-092-000004022 |
| PLP-092-000004024 | to | PLP-092-000004024 |
| PLP-092-000004027 | to | PLP-092-000004028 |
| PLP-092-000004030 | to | PLP-092-000004036 |
| PLP-092-000004038 | to | PLP-092-000004039 |
| PLP-092-000004041 | to | PLP-092-000004046 |
| PLP-092-000004048 | to | PLP-092-000004049 |
| PLP-092-000004051 | to | PLP-092-000004052 |
| PLP-092-000004055 | to | PLP-092-000004058 |
| PLP-092-000004060 | to | PLP-092-000004062 |
| PLP-092-000004065 | to | PLP-092-000004075 |
| PLP-092-000004077 | to | PLP-092-000004078 |
| PLP-092-000004080 | to | PLP-092-000004094 |
| PLP-092-000004097 | to | PLP-092-000004104 |
| PLP-092-000004106 | to | PLP-092-000004108 |
| PLP-092-000004110 | to | PLP-092-000004114 |
| PLP-092-000004116 | to | PLP-092-000004120 |
| PLP-092-000004122 | to | PLP-092-000004122 |
| PLP-092-000004124 | to | PLP-092-000004126 |
| PLP-092-000004129 | to | PLP-092-000004170 |
| PLP-092-000004172 | to | PLP-092-000004182 |
| PLP-092-000004185 | to | PLP-092-000004186 |
| PLP-092-000004188 | to | PLP-092-000004188 |
| PLP-092-000004190 | to | PLP-092-000004193 |

| | | |
|---|---|---|
| PLP-092-000004195 | to | PLP-092-000004207 |
| PLP-092-000004209 | to | PLP-092-000004216 |
| PLP-092-000004219 | to | PLP-092-000004227 |
| PLP-092-000004229 | to | PLP-092-000004244 |
| PLP-092-000004246 | to | PLP-092-000004250 |
| PLP-092-000004252 | to | PLP-092-000004262 |
| PLP-092-000004265 | to | PLP-092-000004271 |
| PLP-092-000004273 | to | PLP-092-000004278 |
| PLP-092-000004280 | to | PLP-092-000004281 |
| PLP-092-000004283 | to | PLP-092-000004283 |
| PLP-092-000004285 | to | PLP-092-000004285 |
| PLP-092-000004290 | to | PLP-092-000004295 |
| PLP-092-000004297 | to | PLP-092-000004301 |
| PLP-092-000004305 | to | PLP-092-000004309 |
| PLP-092-000004311 | to | PLP-092-000004311 |
| PLP-092-000004313 | to | PLP-092-000004315 |
| PLP-092-000004319 | to | PLP-092-000004320 |
| PLP-092-000004322 | to | PLP-092-000004326 |
| PLP-092-000004328 | to | PLP-092-000004329 |
| PLP-092-000004331 | to | PLP-092-000004335 |
| PLP-092-000004338 | to | PLP-092-000004345 |
| PLP-092-000004347 | to | PLP-092-000004349 |
| PLP-092-000004351 | to | PLP-092-000004365 |
| PLP-092-000004367 | to | PLP-092-000004367 |
| PLP-092-000004369 | to | PLP-092-000004374 |
| PLP-092-000004376 | to | PLP-092-000004376 |
| PLP-092-000004382 | to | PLP-092-000004396 |
| PLP-092-000004398 | to | PLP-092-000004403 |
| PLP-092-000004407 | to | PLP-092-000004408 |
| PLP-092-000004410 | to | PLP-092-000004421 |
| PLP-092-000004423 | to | PLP-092-000004438 |
| PLP-092-000004440 | to | PLP-092-000004452 |
| PLP-092-000004454 | to | PLP-092-000004481 |
| PLP-092-000004484 | to | PLP-092-000004484 |
| PLP-092-000004486 | to | PLP-092-000004486 |
| PLP-092-000004493 | to | PLP-092-000004493 |
| PLP-092-000004495 | to | PLP-092-000004498 |
| PLP-092-000004501 | to | PLP-092-000004508 |
| PLP-092-000004510 | to | PLP-092-000004513 |
| PLP-092-000004515 | to | PLP-092-000004516 |
| PLP-092-000004518 | to | PLP-092-000004522 |
| PLP-092-000004525 | to | PLP-092-000004525 |
| PLP-092-000004528 | to | PLP-092-000004528 |
| PLP-092-000004530 | to | PLP-092-000004530 |

| | | |
|---|---|---|
| PLP-092-000004532 | to | PLP-092-000004535 |
| PLP-092-000004539 | to | PLP-092-000004544 |
| PLP-092-000004546 | to | PLP-092-000004552 |
| PLP-092-000004554 | to | PLP-092-000004566 |
| PLP-092-000004568 | to | PLP-092-000004568 |
| PLP-092-000004570 | to | PLP-092-000004572 |
| PLP-092-000004574 | to | PLP-092-000004575 |
| PLP-092-000004578 | to | PLP-092-000004585 |
| PLP-092-000004587 | to | PLP-092-000004589 |
| PLP-092-000004593 | to | PLP-092-000004593 |
| PLP-092-000004595 | to | PLP-092-000004596 |
| PLP-092-000004599 | to | PLP-092-000004606 |
| PLP-092-000004608 | to | PLP-092-000004611 |
| PLP-092-000004613 | to | PLP-092-000004619 |
| PLP-092-000004621 | to | PLP-092-000004622 |
| PLP-092-000004624 | to | PLP-092-000004626 |
| PLP-092-000004628 | to | PLP-092-000004630 |
| PLP-092-000004634 | to | PLP-092-000004634 |
| PLP-092-000004636 | to | PLP-092-000004636 |
| PLP-092-000004640 | to | PLP-092-000004641 |
| PLP-092-000004644 | to | PLP-092-000004647 |
| PLP-092-000004651 | to | PLP-092-000004657 |
| PLP-092-000004661 | to | PLP-092-000004666 |
| PLP-092-000004668 | to | PLP-092-000004676 |
| PLP-092-000004678 | to | PLP-092-000004679 |
| PLP-092-000004682 | to | PLP-092-000004685 |
| PLP-092-000004687 | to | PLP-092-000004695 |
| PLP-092-000004697 | to | PLP-092-000004699 |
| PLP-092-000004701 | to | PLP-092-000004724 |
| PLP-092-000004726 | to | PLP-092-000004731 |
| PLP-092-000004733 | to | PLP-092-000004743 |
| PLP-092-000004745 | to | PLP-092-000004749 |
| PLP-092-000004753 | to | PLP-092-000004754 |
| PLP-092-000004756 | to | PLP-092-000004771 |
| PLP-092-000004773 | to | PLP-092-000004774 |
| PLP-092-000004776 | to | PLP-092-000004781 |
| PLP-092-000004783 | to | PLP-092-000004785 |
| PLP-092-000004787 | to | PLP-092-000004787 |
| PLP-092-000004799 | to | PLP-092-000004800 |
| PLP-092-000004804 | to | PLP-092-000004805 |
| PLP-092-000004808 | to | PLP-092-000004809 |
| PLP-092-000004811 | to | PLP-092-000004811 |
| PLP-092-000004813 | to | PLP-092-000004813 |
| PLP-092-000004815 | to | PLP-092-000004817 |

| | | |
|---|---|---|
| PLP-092-000004819 | to | PLP-092-000004821 |
| PLP-092-000004823 | to | PLP-092-000004823 |
| PLP-092-000004826 | to | PLP-092-000004832 |
| PLP-092-000004834 | to | PLP-092-000004834 |
| PLP-092-000004836 | to | PLP-092-000004836 |
| PLP-092-000004838 | to | PLP-092-000004846 |
| PLP-092-000004848 | to | PLP-092-000004850 |
| PLP-092-000004852 | to | PLP-092-000004854 |
| PLP-092-000004858 | to | PLP-092-000004896 |
| PLP-092-000004898 | to | PLP-092-000004902 |
| PLP-092-000004904 | to | PLP-092-000004910 |
| PLP-092-000004912 | to | PLP-092-000004915 |
| PLP-092-000004917 | to | PLP-092-000004917 |
| PLP-092-000004919 | to | PLP-092-000004922 |
| PLP-092-000004924 | to | PLP-092-000004932 |
| PLP-092-000004934 | to | PLP-092-000004934 |
| PLP-092-000004936 | to | PLP-092-000004938 |
| PLP-092-000004940 | to | PLP-092-000004946 |
| PLP-092-000004948 | to | PLP-092-000004948 |
| PLP-092-000004950 | to | PLP-092-000004950 |
| PLP-092-000004952 | to | PLP-092-000004954 |
| PLP-092-000004956 | to | PLP-092-000004962 |
| PLP-092-000004964 | to | PLP-092-000004964 |
| PLP-092-000004966 | to | PLP-092-000004967 |
| PLP-092-000004972 | to | PLP-092-000004972 |
| PLP-092-000004974 | to | PLP-092-000004980 |
| PLP-092-000004983 | to | PLP-092-000004983 |
| PLP-092-000004985 | to | PLP-092-000004988 |
| PLP-092-000004990 | to | PLP-092-000005001 |
| PLP-092-000005003 | to | PLP-092-000005003 |
| PLP-092-000005005 | to | PLP-092-000005005 |
| PLP-092-000005007 | to | PLP-092-000005020 |
| PLP-092-000005022 | to | PLP-092-000005036 |
| PLP-092-000005038 | to | PLP-092-000005042 |
| PLP-092-000005044 | to | PLP-092-000005068 |
| PLP-092-000005070 | to | PLP-092-000005075 |
| PLP-092-000005077 | to | PLP-092-000005088 |
| PLP-092-000005090 | to | PLP-092-000005096 |
| PLP-092-000005098 | to | PLP-092-000005106 |
| PLP-092-000005108 | to | PLP-092-000005113 |
| PLP-092-000005115 | to | PLP-092-000005116 |
| PLP-092-000005119 | to | PLP-092-000005125 |
| PLP-092-000005127 | to | PLP-092-000005127 |
| PLP-092-000005130 | to | PLP-092-000005134 |

| | | |
|---|---|---|
| PLP-092-000005136 | to | PLP-092-000005144 |
| PLP-092-000005146 | to | PLP-092-000005171 |
| PLP-092-000005173 | to | PLP-092-000005176 |
| PLP-092-000005178 | to | PLP-092-000005178 |
| PLP-092-000005181 | to | PLP-092-000005182 |
| PLP-092-000005187 | to | PLP-092-000005190 |
| PLP-092-000005192 | to | PLP-092-000005195 |
| PLP-092-000005197 | to | PLP-092-000005198 |
| PLP-092-000005202 | to | PLP-092-000005213 |
| PLP-092-000005215 | to | PLP-092-000005228 |
| PLP-092-000005230 | to | PLP-092-000005231 |
| PLP-092-000005233 | to | PLP-092-000005233 |
| PLP-092-000005235 | to | PLP-092-000005240 |
| PLP-092-000005242 | to | PLP-092-000005243 |
| PLP-092-000005245 | to | PLP-092-000005246 |
| PLP-092-000005248 | to | PLP-092-000005249 |
| PLP-092-000005252 | to | PLP-092-000005252 |
| PLP-092-000005254 | to | PLP-092-000005254 |
| PLP-092-000005256 | to | PLP-092-000005272 |
| PLP-092-000005274 | to | PLP-092-000005275 |
| PLP-092-000005277 | to | PLP-092-000005295 |
| PLP-092-000005297 | to | PLP-092-000005299 |
| PLP-092-000005302 | to | PLP-092-000005302 |
| PLP-092-000005305 | to | PLP-092-000005307 |
| PLP-092-000005309 | to | PLP-092-000005311 |
| PLP-092-000005314 | to | PLP-092-000005315 |
| PLP-092-000005317 | to | PLP-092-000005317 |
| PLP-092-000005319 | to | PLP-092-000005333 |
| PLP-092-000005335 | to | PLP-092-000005348 |
| PLP-092-000005353 | to | PLP-092-000005355 |
| PLP-092-000005357 | to | PLP-092-000005360 |
| PLP-092-000005362 | to | PLP-092-000005363 |
| PLP-092-000005366 | to | PLP-092-000005378 |
| PLP-092-000005381 | to | PLP-092-000005393 |
| PLP-092-000005395 | to | PLP-092-000005397 |
| PLP-092-000005399 | to | PLP-092-000005403 |
| PLP-092-000005405 | to | PLP-092-000005405 |
| PLP-092-000005410 | to | PLP-092-000005414 |
| PLP-092-000005416 | to | PLP-092-000005425 |
| PLP-092-000005427 | to | PLP-092-000005443 |
| PLP-092-000005445 | to | PLP-092-000005448 |
| PLP-092-000005450 | to | PLP-092-000005452 |
| PLP-092-000005454 | to | PLP-092-000005460 |
| PLP-092-000005462 | to | PLP-092-000005464 |

PLP-092-000005466    to    PLP-092-000005467
PLP-092-000005469    to    PLP-092-000005472
PLP-092-000005474    to    PLP-092-000005482
PLP-092-000005484    to    PLP-092-000005484
PLP-092-000005488    to    PLP-092-000005488
PLP-092-000005491    to    PLP-092-000005491
PLP-092-000005493    to    PLP-092-000005498
PLP-092-000005500    to    PLP-092-000005501
PLP-092-000005503    to    PLP-092-000005504
PLP-092-000005507    to    PLP-092-000005508
PLP-092-000005510    to    PLP-092-000005510
PLP-092-000005513    to    PLP-092-000005518
PLP-092-000005520    to    PLP-092-000005531
PLP-092-000005533    to    PLP-092-000005533
PLP-092-000005538    to    PLP-092-000005548
PLP-092-000005550    to    PLP-092-000005550
PLP-092-000005555    to    PLP-092-000005555
PLP-092-000005557    to    PLP-092-000005562
PLP-092-000005564    to    PLP-092-000005565
PLP-092-000005567    to    PLP-092-000005568
PLP-092-000005570    to    PLP-092-000005573
PLP-092-000005575    to    PLP-092-000005577
PLP-092-000005581    to    PLP-092-000005582
PLP-092-000005585    to    PLP-092-000005587
PLP-092-000005594    to    PLP-092-000005597
PLP-092-000005599    to    PLP-092-000005601
PLP-092-000005603    to    PLP-092-000005619
PLP-092-000005621    to    PLP-092-000005621
PLP-092-000005623    to    PLP-092-000005628
PLP-092-000005630    to    PLP-092-000005631
PLP-092-000005633    to    PLP-092-000005633
PLP-092-000005636    to    PLP-092-000005637
PLP-092-000005639    to    PLP-092-000005639
PLP-092-000005641    to    PLP-092-000005643
PLP-092-000005645    to    PLP-092-000005645
PLP-092-000005647    to    PLP-092-000005647
PLP-092-000005649    to    PLP-092-000005650
PLP-092-000005652    to    PLP-092-000005654
PLP-092-000005657    to    PLP-092-000005657
PLP-092-000005662    to    PLP-092-000005662
PLP-092-000005664    to    PLP-092-000005667
PLP-092-000005669    to    PLP-092-000005669
PLP-092-000005675    to    PLP-092-000005679
PLP-092-000005681    to    PLP-092-000005682

| | | |
|---|---|---|
| PLP-092-000005687 | to | PLP-092-000005687 |
| PLP-092-000005690 | to | PLP-092-000005690 |
| PLP-092-000005692 | to | PLP-092-000005693 |
| PLP-092-000005695 | to | PLP-092-000005695 |
| PLP-092-000005701 | to | PLP-092-000005701 |
| PLP-092-000005703 | to | PLP-092-000005704 |
| PLP-092-000005716 | to | PLP-092-000005716 |
| PLP-092-000005718 | to | PLP-092-000005722 |
| PLP-092-000005724 | to | PLP-092-000005727 |
| PLP-092-000005729 | to | PLP-092-000005734 |
| PLP-092-000005736 | to | PLP-092-000005746 |
| PLP-092-000005748 | to | PLP-092-000005753 |
| PLP-092-000005758 | to | PLP-092-000005758 |
| PLP-092-000005761 | to | PLP-092-000005761 |
| PLP-092-000005770 | to | PLP-092-000005770 |
| PLP-092-000005773 | to | PLP-092-000005789 |
| PLP-092-000005792 | to | PLP-092-000005792 |
| PLP-092-000005794 | to | PLP-092-000005795 |
| PLP-092-000005797 | to | PLP-092-000005797 |
| PLP-092-000005799 | to | PLP-092-000005810 |
| PLP-092-000005813 | to | PLP-092-000005813 |
| PLP-092-000005815 | to | PLP-092-000005817 |
| PLP-092-000005819 | to | PLP-092-000005821 |
| PLP-092-000005824 | to | PLP-092-000005824 |
| PLP-092-000005826 | to | PLP-092-000005826 |
| PLP-092-000005828 | to | PLP-092-000005829 |
| PLP-092-000005831 | to | PLP-092-000005835 |
| PLP-092-000005838 | to | PLP-092-000005838 |
| PLP-092-000005840 | to | PLP-092-000005841 |
| PLP-092-000005843 | to | PLP-092-000005843 |
| PLP-092-000005845 | to | PLP-092-000005846 |
| PLP-092-000005848 | to | PLP-092-000005850 |
| PLP-092-000005854 | to | PLP-092-000005854 |
| PLP-092-000005857 | to | PLP-092-000005860 |
| PLP-092-000005862 | to | PLP-092-000005863 |
| PLP-092-000005867 | to | PLP-092-000005869 |
| PLP-092-000005871 | to | PLP-092-000005871 |
| PLP-092-000005877 | to | PLP-092-000005877 |
| PLP-092-000005880 | to | PLP-092-000005880 |
| PLP-092-000005884 | to | PLP-092-000005884 |
| PLP-092-000005886 | to | PLP-092-000005886 |
| PLP-092-000005888 | to | PLP-092-000005888 |
| PLP-092-000005892 | to | PLP-092-000005892 |
| PLP-092-000005896 | to | PLP-092-000005896 |

| | | |
|---|---|---|
| PLP-092-000005901 | to | PLP-092-000005905 |
| PLP-092-000005907 | to | PLP-092-000005916 |
| PLP-092-000005918 | to | PLP-092-000005926 |
| PLP-092-000005928 | to | PLP-092-000005936 |
| PLP-092-000005939 | to | PLP-092-000005944 |
| PLP-092-000005946 | to | PLP-092-000005955 |
| PLP-092-000005958 | to | PLP-092-000005958 |
| PLP-092-000005960 | to | PLP-092-000005961 |
| PLP-092-000005963 | to | PLP-092-000005974 |
| PLP-092-000005976 | to | PLP-092-000005976 |
| PLP-092-000005981 | to | PLP-092-000005981 |
| PLP-092-000005984 | to | PLP-092-000005989 |
| PLP-092-000005992 | to | PLP-092-000005992 |
| PLP-092-000005995 | to | PLP-092-000005995 |
| PLP-092-000006000 | to | PLP-092-000006000 |
| PLP-092-000006002 | to | PLP-092-000006007 |
| PLP-092-000006016 | to | PLP-092-000006017 |
| PLP-092-000006022 | to | PLP-092-000006027 |
| PLP-092-000006032 | to | PLP-092-000006034 |
| PLP-092-000006043 | to | PLP-092-000006046 |
| PLP-092-000006052 | to | PLP-092-000006052 |
| PLP-092-000006054 | to | PLP-092-000006056 |
| PLP-092-000006058 | to | PLP-092-000006058 |
| PLP-092-000006060 | to | PLP-092-000006062 |
| PLP-092-000006064 | to | PLP-092-000006064 |
| PLP-092-000006067 | to | PLP-092-000006069 |
| PLP-092-000006071 | to | PLP-092-000006071 |
| PLP-092-000006076 | to | PLP-092-000006076 |
| PLP-092-000006085 | to | PLP-092-000006087 |
| PLP-092-000006092 | to | PLP-092-000006095 |
| PLP-092-000006097 | to | PLP-092-000006098 |
| PLP-092-000006103 | to | PLP-092-000006104 |
| PLP-092-000006108 | to | PLP-092-000006110 |
| PLP-092-000006113 | to | PLP-092-000006116 |
| PLP-092-000006118 | to | PLP-092-000006122 |
| PLP-092-000006125 | to | PLP-092-000006125 |
| PLP-092-000006128 | to | PLP-092-000006128 |
| PLP-092-000006132 | to | PLP-092-000006149 |
| PLP-092-000006151 | to | PLP-092-000006151 |
| PLP-092-000006156 | to | PLP-092-000006172 |
| PLP-092-000006174 | to | PLP-092-000006174 |
| PLP-092-000006178 | to | PLP-092-000006179 |
| PLP-092-000006184 | to | PLP-092-000006185 |
| PLP-092-000006188 | to | PLP-092-000006188 |

| | | |
|---|---|---|
| PLP-092-000006191 | to | PLP-092-000006191 |
| PLP-092-000006193 | to | PLP-092-000006195 |
| PLP-092-000006197 | to | PLP-092-000006197 |
| PLP-092-000006200 | to | PLP-092-000006203 |
| PLP-092-000006205 | to | PLP-092-000006210 |
| PLP-092-000006215 | to | PLP-092-000006216 |
| PLP-092-000006220 | to | PLP-092-000006220 |
| PLP-092-000006222 | to | PLP-092-000006224 |
| PLP-092-000006226 | to | PLP-092-000006228 |
| PLP-092-000006231 | to | PLP-092-000006233 |
| PLP-092-000006235 | to | PLP-092-000006238 |
| PLP-092-000006240 | to | PLP-092-000006246 |
| PLP-092-000006248 | to | PLP-092-000006248 |
| PLP-092-000006253 | to | PLP-092-000006253 |
| PLP-092-000006255 | to | PLP-092-000006255 |
| PLP-092-000006257 | to | PLP-092-000006257 |
| PLP-092-000006260 | to | PLP-092-000006268 |
| PLP-092-000006270 | to | PLP-092-000006270 |
| PLP-092-000006272 | to | PLP-092-000006284 |
| PLP-092-000006287 | to | PLP-092-000006288 |
| PLP-092-000006290 | to | PLP-092-000006290 |
| PLP-092-000006292 | to | PLP-092-000006293 |
| PLP-092-000006297 | to | PLP-092-000006297 |
| PLP-092-000006302 | to | PLP-092-000006302 |
| PLP-092-000006304 | to | PLP-092-000006305 |
| PLP-092-000006307 | to | PLP-092-000006310 |
| PLP-092-000006312 | to | PLP-092-000006312 |
| PLP-092-000006314 | to | PLP-092-000006314 |
| PLP-092-000006317 | to | PLP-092-000006317 |
| PLP-092-000006319 | to | PLP-092-000006319 |
| PLP-092-000006321 | to | PLP-092-000006322 |
| PLP-092-000006327 | to | PLP-092-000006334 |
| PLP-092-000006336 | to | PLP-092-000006338 |
| PLP-092-000006340 | to | PLP-092-000006341 |
| PLP-092-000006344 | to | PLP-092-000006350 |
| PLP-092-000006352 | to | PLP-092-000006352 |
| PLP-092-000006356 | to | PLP-092-000006360 |
| PLP-092-000006362 | to | PLP-092-000006365 |
| PLP-092-000006367 | to | PLP-092-000006373 |
| PLP-092-000006375 | to | PLP-092-000006375 |
| PLP-092-000006377 | to | PLP-092-000006387 |
| PLP-092-000006394 | to | PLP-092-000006396 |
| PLP-092-000006398 | to | PLP-092-000006406 |
| PLP-092-000006411 | to | PLP-092-000006411 |

| | | |
|---|---|---|
| PLP-092-000006414 | to | PLP-092-000006415 |
| PLP-092-000006418 | to | PLP-092-000006420 |
| PLP-092-000006426 | to | PLP-092-000006432 |
| PLP-092-000006434 | to | PLP-092-000006435 |
| PLP-092-000006438 | to | PLP-092-000006440 |
| PLP-092-000006442 | to | PLP-092-000006442 |
| PLP-092-000006444 | to | PLP-092-000006447 |
| PLP-092-000006449 | to | PLP-092-000006454 |
| PLP-092-000006458 | to | PLP-092-000006459 |
| PLP-092-000006461 | to | PLP-092-000006462 |
| PLP-092-000006464 | to | PLP-092-000006464 |
| PLP-092-000006468 | to | PLP-092-000006469 |
| PLP-092-000006478 | to | PLP-092-000006478 |
| PLP-092-000006480 | to | PLP-092-000006480 |
| PLP-092-000006482 | to | PLP-092-000006485 |
| PLP-092-000006491 | to | PLP-092-000006492 |
| PLP-092-000006495 | to | PLP-092-000006495 |
| PLP-092-000006501 | to | PLP-092-000006504 |
| PLP-092-000006511 | to | PLP-092-000006511 |
| PLP-092-000006514 | to | PLP-092-000006514 |
| PLP-092-000006519 | to | PLP-092-000006523 |
| PLP-092-000006525 | to | PLP-092-000006526 |
| PLP-092-000006528 | to | PLP-092-000006535 |
| PLP-092-000006537 | to | PLP-092-000006541 |
| PLP-092-000006543 | to | PLP-092-000006549 |
| PLP-092-000006552 | to | PLP-092-000006552 |
| PLP-092-000006555 | to | PLP-092-000006564 |
| PLP-092-000006566 | to | PLP-092-000006578 |
| PLP-092-000006580 | to | PLP-092-000006580 |
| PLP-092-000006582 | to | PLP-092-000006583 |
| PLP-092-000006585 | to | PLP-092-000006586 |
| PLP-092-000006588 | to | PLP-092-000006589 |
| PLP-092-000006591 | to | PLP-092-000006594 |
| PLP-092-000006600 | to | PLP-092-000006606 |
| PLP-092-000006608 | to | PLP-092-000006616 |
| PLP-092-000006618 | to | PLP-092-000006620 |
| PLP-092-000006623 | to | PLP-092-000006624 |
| PLP-092-000006626 | to | PLP-092-000006627 |
| PLP-092-000006629 | to | PLP-092-000006630 |
| PLP-092-000006632 | to | PLP-092-000006634 |
| PLP-092-000006636 | to | PLP-092-000006642 |
| PLP-092-000006644 | to | PLP-092-000006644 |
| PLP-092-000006646 | to | PLP-092-000006646 |
| PLP-092-000006651 | to | PLP-092-000006651 |

| | | |
|---|---|---|
| PLP-092-000006653 | to | PLP-092-000006657 |
| PLP-092-000006659 | to | PLP-092-000006659 |
| PLP-092-000006661 | to | PLP-092-000006672 |
| PLP-092-000006674 | to | PLP-092-000006687 |
| PLP-092-000006690 | to | PLP-092-000006690 |
| PLP-092-000006697 | to | PLP-092-000006699 |
| PLP-092-000006701 | to | PLP-092-000006708 |
| PLP-092-000006710 | to | PLP-092-000006716 |
| PLP-092-000006718 | to | PLP-092-000006720 |
| PLP-092-000006722 | to | PLP-092-000006722 |
| PLP-092-000006724 | to | PLP-092-000006733 |
| PLP-092-000006735 | to | PLP-092-000006744 |
| PLP-092-000006746 | to | PLP-092-000006762 |
| PLP-092-000006764 | to | PLP-092-000006770 |
| PLP-092-000006773 | to | PLP-092-000006773 |
| PLP-092-000006775 | to | PLP-092-000006784 |
| PLP-092-000006786 | to | PLP-092-000006795 |
| PLP-092-000006797 | to | PLP-092-000006800 |
| PLP-092-000006802 | to | PLP-092-000006803 |
| PLP-092-000006805 | to | PLP-092-000006806 |
| PLP-092-000006810 | to | PLP-092-000006813 |
| PLP-092-000006815 | to | PLP-092-000006820 |
| PLP-092-000006823 | to | PLP-092-000006824 |
| PLP-092-000006826 | to | PLP-092-000006833 |
| PLP-092-000006836 | to | PLP-092-000006838 |
| PLP-092-000006840 | to | PLP-092-000006841 |
| PLP-092-000006844 | to | PLP-092-000006844 |
| PLP-092-000006846 | to | PLP-092-000006846 |
| PLP-092-000006848 | to | PLP-092-000006848 |
| PLP-092-000006852 | to | PLP-092-000006861 |
| PLP-092-000006864 | to | PLP-092-000006867 |
| PLP-092-000006869 | to | PLP-092-000006871 |
| PLP-092-000006873 | to | PLP-092-000006876 |
| PLP-092-000006878 | to | PLP-092-000006879 |
| PLP-092-000006881 | to | PLP-092-000006890 |
| PLP-092-000006892 | to | PLP-092-000006913 |
| PLP-092-000006915 | to | PLP-092-000006916 |
| PLP-092-000006918 | to | PLP-092-000006922 |
| PLP-092-000006924 | to | PLP-092-000006924 |
| PLP-092-000006926 | to | PLP-092-000006949 |
| PLP-092-000006951 | to | PLP-092-000006954 |
| PLP-092-000006956 | to | PLP-092-000006959 |
| PLP-092-000006961 | to | PLP-092-000006965 |
| PLP-092-000006968 | to | PLP-092-000006977 |

| | | |
|---|---|---|
| PLP-092-000006980 | to | PLP-092-000006982 |
| PLP-092-000006986 | to | PLP-092-000006991 |
| PLP-092-000006993 | to | PLP-092-000007006 |
| PLP-092-000007008 | to | PLP-092-000007020 |
| PLP-092-000007022 | to | PLP-092-000007023 |
| PLP-092-000007025 | to | PLP-092-000007032 |
| PLP-092-000007034 | to | PLP-092-000007041 |
| PLP-092-000007043 | to | PLP-092-000007046 |
| PLP-092-000007049 | to | PLP-092-000007053 |
| PLP-092-000007055 | to | PLP-092-000007063 |
| PLP-092-000007065 | to | PLP-092-000007070 |
| PLP-092-000007072 | to | PLP-092-000007076 |
| PLP-092-000007078 | to | PLP-092-000007079 |
| PLP-092-000007081 | to | PLP-092-000007085 |
| PLP-092-000007090 | to | PLP-092-000007090 |
| PLP-092-000007094 | to | PLP-092-000007094 |
| PLP-092-000007097 | to | PLP-092-000007099 |
| PLP-092-000007101 | to | PLP-092-000007108 |
| PLP-092-000007111 | to | PLP-092-000007112 |
| PLP-092-000007122 | to | PLP-092-000007124 |
| PLP-092-000007128 | to | PLP-092-000007128 |
| PLP-092-000007132 | to | PLP-092-000007132 |
| PLP-092-000007134 | to | PLP-092-000007134 |
| PLP-092-000007136 | to | PLP-092-000007138 |
| PLP-092-000007140 | to | PLP-092-000007147 |
| PLP-092-000007149 | to | PLP-092-000007152 |
| PLP-092-000007154 | to | PLP-092-000007166 |
| PLP-092-000007168 | to | PLP-092-000007170 |
| PLP-092-000007172 | to | PLP-092-000007172 |
| PLP-092-000007174 | to | PLP-092-000007175 |
| PLP-092-000007178 | to | PLP-092-000007180 |
| PLP-092-000007182 | to | PLP-092-000007186 |
| PLP-092-000007188 | to | PLP-092-000007189 |
| PLP-092-000007191 | to | PLP-092-000007208 |
| PLP-092-000007210 | to | PLP-092-000007213 |
| PLP-092-000007215 | to | PLP-092-000007215 |
| PLP-092-000007217 | to | PLP-092-000007218 |
| PLP-092-000007220 | to | PLP-092-000007220 |
| PLP-092-000007222 | to | PLP-092-000007227 |
| PLP-092-000007230 | to | PLP-092-000007237 |
| PLP-092-000007239 | to | PLP-092-000007239 |
| PLP-092-000007242 | to | PLP-092-000007243 |
| PLP-092-000007247 | to | PLP-092-000007249 |
| PLP-092-000007251 | to | PLP-092-000007251 |

| PLP-092-000007253 | to | PLP-092-000007258 |
|---|---|---|
| PLP-092-000007260 | to | PLP-092-000007270 |
| PLP-092-000007272 | to | PLP-092-000007279 |
| PLP-092-000007281 | to | PLP-092-000007284 |
| PLP-092-000007286 | to | PLP-092-000007294 |
| PLP-092-000007298 | to | PLP-092-000007303 |
| PLP-092-000007306 | to | PLP-092-000007306 |
| PLP-092-000007311 | to | PLP-092-000007311 |
| PLP-092-000007313 | to | PLP-092-000007319 |
| PLP-092-000007321 | to | PLP-092-000007323 |
| PLP-092-000007329 | to | PLP-092-000007333 |
| PLP-092-000007337 | to | PLP-092-000007339 |
| PLP-092-000007343 | to | PLP-092-000007343 |
| PLP-092-000007346 | to | PLP-092-000007348 |
| PLP-092-000007350 | to | PLP-092-000007377 |
| PLP-092-000007385 | to | PLP-092-000007411 |
| PLP-092-000007413 | to | PLP-092-000007417 |
| PLP-092-000007419 | to | PLP-092-000007419 |
| PLP-092-000007423 | to | PLP-092-000007423 |
| PLP-092-000007427 | to | PLP-092-000007435 |
| PLP-092-000007437 | to | PLP-092-000007440 |
| PLP-092-000007442 | to | PLP-092-000007444 |
| PLP-092-000007448 | to | PLP-092-000007458 |
| PLP-092-000007461 | to | PLP-092-000007465 |
| PLP-092-000007467 | to | PLP-092-000007470 |
| PLP-092-000007472 | to | PLP-092-000007472 |
| PLP-092-000007475 | to | PLP-092-000007479 |
| PLP-092-000007481 | to | PLP-092-000007483 |
| PLP-092-000007485 | to | PLP-092-000007496 |
| PLP-092-000007498 | to | PLP-092-000007504 |
| PLP-092-000007506 | to | PLP-092-000007508 |
| PLP-092-000007510 | to | PLP-092-000007512 |
| PLP-092-000007514 | to | PLP-092-000007523 |
| PLP-092-000007527 | to | PLP-092-000007541 |
| PLP-092-000007543 | to | PLP-092-000007544 |
| PLP-092-000007546 | to | PLP-092-000007546 |
| PLP-092-000007548 | to | PLP-092-000007550 |
| PLP-092-000007555 | to | PLP-092-000007565 |
| PLP-092-000007567 | to | PLP-092-000007567 |
| PLP-092-000007569 | to | PLP-092-000007573 |
| PLP-092-000007575 | to | PLP-092-000007575 |
| PLP-092-000007577 | to | PLP-092-000007582 |
| PLP-092-000007584 | to | PLP-092-000007590 |
| PLP-092-000007592 | to | PLP-092-000007592 |

| PLP-092-000007595 | to | PLP-092-000007598 |
| PLP-092-000007604 | to | PLP-092-000007609 |
| PLP-092-000007611 | to | PLP-092-000007613 |
| PLP-092-000007615 | to | PLP-092-000007618 |
| PLP-092-000007623 | to | PLP-092-000007623 |
| PLP-092-000007631 | to | PLP-092-000007637 |
| PLP-092-000007641 | to | PLP-092-000007641 |
| PLP-092-000007643 | to | PLP-092-000007646 |
| PLP-092-000007649 | to | PLP-092-000007649 |
| PLP-092-000007652 | to | PLP-092-000007653 |
| PLP-092-000007667 | to | PLP-092-000007667 |
| PLP-092-000007669 | to | PLP-092-000007669 |
| PLP-092-000007677 | to | PLP-092-000007677 |
| PLP-092-000007681 | to | PLP-092-000007681 |
| PLP-092-000007683 | to | PLP-092-000007684 |
| PLP-092-000007686 | to | PLP-092-000007687 |
| PLP-092-000007690 | to | PLP-092-000007693 |
| PLP-092-000007695 | to | PLP-092-000007695 |
| PLP-092-000007697 | to | PLP-092-000007698 |
| PLP-092-000007701 | to | PLP-092-000007701 |
| PLP-092-000007703 | to | PLP-092-000007705 |
| PLP-092-000007709 | to | PLP-092-000007709 |
| PLP-092-000007711 | to | PLP-092-000007713 |
| PLP-092-000007715 | to | PLP-092-000007717 |
| PLP-092-000007720 | to | PLP-092-000007720 |
| PLP-092-000007726 | to | PLP-092-000007727 |
| PLP-092-000007732 | to | PLP-092-000007735 |
| PLP-092-000007737 | to | PLP-092-000007741 |
| PLP-092-000007743 | to | PLP-092-000007744 |
| PLP-092-000007746 | to | PLP-092-000007747 |
| PLP-092-000007750 | to | PLP-092-000007771 |
| PLP-092-000007773 | to | PLP-092-000007773 |
| PLP-092-000007776 | to | PLP-092-000007778 |
| PLP-092-000007780 | to | PLP-092-000007780 |
| PLP-092-000007782 | to | PLP-092-000007784 |
| PLP-092-000007787 | to | PLP-092-000007794 |
| PLP-092-000007797 | to | PLP-092-000007805 |
| PLP-092-000007807 | to | PLP-092-000007807 |
| PLP-092-000007812 | to | PLP-092-000007812 |
| PLP-092-000007814 | to | PLP-092-000007819 |
| PLP-092-000007822 | to | PLP-092-000007824 |
| PLP-092-000007826 | to | PLP-092-000007827 |
| PLP-092-000007829 | to | PLP-092-000007829 |
| PLP-092-000007833 | to | PLP-092-000007833 |

| | | |
|---|---|---|
| PLP-092-000007835 | to | PLP-092-000007835 |
| PLP-092-000007837 | to | PLP-092-000007840 |
| PLP-092-000007842 | to | PLP-092-000007850 |
| PLP-092-000007852 | to | PLP-092-000007856 |
| PLP-092-000007858 | to | PLP-092-000007863 |
| PLP-092-000007866 | to | PLP-092-000007868 |
| PLP-092-000007870 | to | PLP-092-000007873 |
| PLP-092-000007876 | to | PLP-092-000007876 |
| PLP-092-000007878 | to | PLP-092-000007883 |
| PLP-092-000007885 | to | PLP-092-000007885 |
| PLP-092-000007887 | to | PLP-092-000007888 |
| PLP-092-000007890 | to | PLP-092-000007908 |
| PLP-092-000007910 | to | PLP-092-000007910 |
| PLP-092-000007912 | to | PLP-092-000007915 |
| PLP-092-000007919 | to | PLP-092-000007923 |
| PLP-092-000007926 | to | PLP-092-000007927 |
| PLP-092-000007929 | to | PLP-092-000007929 |
| PLP-092-000007931 | to | PLP-092-000007931 |
| PLP-092-000007933 | to | PLP-092-000007937 |
| PLP-092-000007940 | to | PLP-092-000007942 |
| PLP-092-000007944 | to | PLP-092-000007944 |
| PLP-092-000007946 | to | PLP-092-000007949 |
| PLP-092-000007951 | to | PLP-092-000007953 |
| PLP-092-000007955 | to | PLP-092-000007964 |
| PLP-092-000007966 | to | PLP-092-000007968 |
| PLP-092-000007970 | to | PLP-092-000007971 |
| PLP-092-000007975 | to | PLP-092-000007975 |
| PLP-092-000007977 | to | PLP-092-000007982 |
| PLP-092-000007985 | to | PLP-092-000007990 |
| PLP-092-000007992 | to | PLP-092-000007992 |
| PLP-092-000007994 | to | PLP-092-000008002 |
| PLP-092-000008004 | to | PLP-092-000008017 |
| PLP-092-000008020 | to | PLP-092-000008022 |
| PLP-092-000008024 | to | PLP-092-000008024 |
| PLP-092-000008026 | to | PLP-092-000008027 |
| PLP-092-000008029 | to | PLP-092-000008046 |
| PLP-092-000008050 | to | PLP-092-000008063 |
| PLP-092-000008065 | to | PLP-092-000008066 |
| PLP-092-000008068 | to | PLP-092-000008072 |
| PLP-092-000008074 | to | PLP-092-000008074 |
| PLP-092-000008076 | to | PLP-092-000008076 |
| PLP-092-000008078 | to | PLP-092-000008080 |
| PLP-092-000008083 | to | PLP-092-000008084 |
| PLP-092-000008086 | to | PLP-092-000008098 |

| | | |
|---|---|---|
| PLP-092-000008100 | to | PLP-092-000008109 |
| PLP-092-000008111 | to | PLP-092-000008111 |
| PLP-092-000008113 | to | PLP-092-000008113 |
| PLP-092-000008118 | to | PLP-092-000008121 |
| PLP-092-000008123 | to | PLP-092-000008125 |
| PLP-092-000008127 | to | PLP-092-000008129 |
| PLP-092-000008131 | to | PLP-092-000008137 |
| PLP-092-000008139 | to | PLP-092-000008150 |
| PLP-092-000008152 | to | PLP-092-000008155 |
| PLP-092-000008157 | to | PLP-092-000008195 |
| PLP-092-000008197 | to | PLP-092-000008205 |
| PLP-092-000008207 | to | PLP-092-000008218 |
| PLP-092-000008220 | to | PLP-092-000008222 |
| PLP-092-000008224 | to | PLP-092-000008233 |
| PLP-092-000008235 | to | PLP-092-000008243 |
| PLP-092-000008245 | to | PLP-092-000008254 |
| PLP-092-000008256 | to | PLP-092-000008261 |
| PLP-092-000008263 | to | PLP-092-000008269 |
| PLP-092-000008271 | to | PLP-092-000008276 |
| PLP-092-000008278 | to | PLP-092-000008279 |
| PLP-092-000008281 | to | PLP-092-000008284 |
| PLP-092-000008286 | to | PLP-092-000008286 |
| PLP-092-000008288 | to | PLP-092-000008288 |
| PLP-092-000008290 | to | PLP-092-000008301 |
| PLP-092-000008303 | to | PLP-092-000008312 |
| PLP-092-000008314 | to | PLP-092-000008338 |
| PLP-092-000008340 | to | PLP-092-000008342 |
| PLP-092-000008344 | to | PLP-092-000008344 |
| PLP-092-000008346 | to | PLP-092-000008350 |
| PLP-092-000008352 | to | PLP-092-000008363 |
| PLP-092-000008370 | to | PLP-092-000008373 |
| PLP-092-000008377 | to | PLP-092-000008377 |
| PLP-092-000008379 | to | PLP-092-000008384 |
| PLP-092-000008386 | to | PLP-092-000008392 |
| PLP-092-000008394 | to | PLP-092-000008404 |
| PLP-092-000008406 | to | PLP-092-000008409 |
| PLP-092-000008412 | to | PLP-092-000008447 |
| PLP-092-000008451 | to | PLP-092-000008455 |
| PLP-092-000008457 | to | PLP-092-000008473 |
| PLP-092-000008475 | to | PLP-092-000008493 |
| PLP-092-000008495 | to | PLP-092-000008496 |
| PLP-092-000008498 | to | PLP-092-000008499 |
| PLP-092-000008501 | to | PLP-092-000008501 |
| PLP-092-000008504 | to | PLP-092-000008516 |

| | | |
|---|---|---|
| PLP-092-000008518 | to | PLP-092-000008518 |
| PLP-092-000008520 | to | PLP-092-000008523 |
| PLP-092-000008532 | to | PLP-092-000008532 |
| PLP-092-000008535 | to | PLP-092-000008537 |
| PLP-092-000008540 | to | PLP-092-000008541 |
| PLP-092-000008545 | to | PLP-092-000008558 |
| PLP-092-000008560 | to | PLP-092-000008561 |
| PLP-092-000008563 | to | PLP-092-000008569 |
| PLP-092-000008572 | to | PLP-092-000008574 |
| PLP-092-000008576 | to | PLP-092-000008577 |
| PLP-092-000008579 | to | PLP-092-000008596 |
| PLP-092-000008598 | to | PLP-092-000008609 |
| PLP-092-000008611 | to | PLP-092-000008632 |
| PLP-092-000008634 | to | PLP-092-000008643 |
| PLP-092-000008645 | to | PLP-092-000008651 |
| PLP-092-000008654 | to | PLP-092-000008664 |
| PLP-092-000008666 | to | PLP-092-000008677 |
| PLP-092-000008679 | to | PLP-092-000008685 |
| PLP-092-000008688 | to | PLP-092-000008691 |
| PLP-092-000008693 | to | PLP-092-000008695 |
| PLP-092-000008698 | to | PLP-092-000008712 |
| PLP-092-000008714 | to | PLP-092-000008714 |
| PLP-092-000008716 | to | PLP-092-000008716 |
| PLP-092-000008719 | to | PLP-092-000008724 |
| PLP-092-000008726 | to | PLP-092-000008726 |
| PLP-092-000008731 | to | PLP-092-000008732 |
| PLP-092-000008734 | to | PLP-092-000008735 |
| PLP-092-000008737 | to | PLP-092-000008737 |
| PLP-092-000008740 | to | PLP-092-000008744 |
| PLP-092-000008747 | to | PLP-092-000008748 |
| PLP-092-000008750 | to | PLP-092-000008750 |
| PLP-092-000008757 | to | PLP-092-000008766 |
| PLP-092-000008768 | to | PLP-092-000008769 |
| PLP-092-000008772 | to | PLP-092-000008774 |
| PLP-092-000008776 | to | PLP-092-000008777 |
| PLP-092-000008782 | to | PLP-092-000008785 |
| PLP-092-000008787 | to | PLP-092-000008788 |
| PLP-092-000008793 | to | PLP-092-000008796 |
| PLP-092-000008798 | to | PLP-092-000008798 |
| PLP-092-000008802 | to | PLP-092-000008802 |
| PLP-092-000008809 | to | PLP-092-000008820 |
| PLP-092-000008822 | to | PLP-092-000008823 |
| PLP-092-000008827 | to | PLP-092-000008829 |
| PLP-092-000008835 | to | PLP-092-000008835 |

| | | |
|---|---|---|
| PLP-092-000008837 | to | PLP-092-000008837 |
| PLP-092-000008842 | to | PLP-092-000008842 |
| PLP-092-000008844 | to | PLP-092-000008863 |
| PLP-092-000008870 | to | PLP-092-000008870 |
| PLP-092-000008881 | to | PLP-092-000008881 |
| PLP-092-000008883 | to | PLP-092-000008883 |
| PLP-092-000008887 | to | PLP-092-000008889 |
| PLP-092-000008897 | to | PLP-092-000008900 |
| PLP-092-000008909 | to | PLP-092-000008912 |
| PLP-092-000008914 | to | PLP-092-000008914 |
| PLP-092-000008918 | to | PLP-092-000008918 |
| PLP-092-000008920 | to | PLP-092-000008925 |
| PLP-092-000008932 | to | PLP-092-000008932 |
| PLP-092-000008935 | to | PLP-092-000008935 |
| PLP-092-000008938 | to | PLP-092-000008939 |
| PLP-092-000008941 | to | PLP-092-000008943 |
| PLP-092-000008947 | to | PLP-092-000008947 |
| PLP-092-000008950 | to | PLP-092-000008951 |
| PLP-092-000008955 | to | PLP-092-000008955 |
| PLP-092-000008965 | to | PLP-092-000008965 |
| PLP-092-000008967 | to | PLP-092-000008967 |
| PLP-092-000008969 | to | PLP-092-000008969 |
| PLP-092-000008978 | to | PLP-092-000008986 |
| PLP-092-000008990 | to | PLP-092-000008990 |
| PLP-092-000008992 | to | PLP-092-000008992 |
| PLP-092-000008997 | to | PLP-092-000008997 |
| PLP-092-000009000 | to | PLP-092-000009004 |
| PLP-092-000009006 | to | PLP-092-000009006 |
| PLP-092-000009008 | to | PLP-092-000009008 |
| PLP-092-000009010 | to | PLP-092-000009011 |
| PLP-092-000009015 | to | PLP-092-000009015 |
| PLP-092-000009019 | to | PLP-092-000009019 |
| PLP-092-000009025 | to | PLP-092-000009026 |
| PLP-092-000009029 | to | PLP-092-000009032 |
| PLP-092-000009035 | to | PLP-092-000009041 |
| PLP-092-000009043 | to | PLP-092-000009044 |
| PLP-092-000009047 | to | PLP-092-000009048 |
| PLP-092-000009050 | to | PLP-092-000009057 |
| PLP-092-000009059 | to | PLP-092-000009059 |
| PLP-092-000009062 | to | PLP-092-000009064 |
| PLP-092-000009066 | to | PLP-092-000009072 |
| PLP-092-000009075 | to | PLP-092-000009075 |
| PLP-092-000009077 | to | PLP-092-000009089 |
| PLP-092-000009091 | to | PLP-092-000009106 |

| | | |
|---|---|---|
| PLP-092-000009108 | to | PLP-092-000009114 |
| PLP-092-000009116 | to | PLP-092-000009116 |
| PLP-092-000009119 | to | PLP-092-000009124 |
| PLP-092-000009128 | to | PLP-092-000009130 |
| PLP-092-000009132 | to | PLP-092-000009138 |
| PLP-092-000009140 | to | PLP-092-000009145 |
| PLP-092-000009147 | to | PLP-092-000009149 |
| PLP-092-000009153 | to | PLP-092-000009153 |
| PLP-092-000009157 | to | PLP-092-000009157 |
| PLP-092-000009159 | to | PLP-092-000009163 |
| PLP-092-000009165 | to | PLP-092-000009167 |
| PLP-092-000009169 | to | PLP-092-000009177 |
| PLP-092-000009179 | to | PLP-092-000009180 |
| PLP-092-000009186 | to | PLP-092-000009189 |
| PLP-092-000009192 | to | PLP-092-000009202 |
| PLP-092-000009205 | to | PLP-092-000009205 |
| PLP-092-000009207 | to | PLP-092-000009211 |
| PLP-092-000009213 | to | PLP-092-000009219 |
| PLP-092-000009222 | to | PLP-092-000009224 |
| PLP-092-000009227 | to | PLP-092-000009228 |
| PLP-092-000009230 | to | PLP-092-000009248 |
| PLP-092-000009251 | to | PLP-092-000009253 |
| PLP-092-000009255 | to | PLP-092-000009255 |
| PLP-092-000009257 | to | PLP-092-000009262 |
| PLP-092-000009264 | to | PLP-092-000009266 |
| PLP-092-000009268 | to | PLP-092-000009270 |
| PLP-092-000009272 | to | PLP-092-000009274 |
| PLP-092-000009276 | to | PLP-092-000009276 |
| PLP-092-000009278 | to | PLP-092-000009279 |
| PLP-092-000009281 | to | PLP-092-000009282 |
| PLP-092-000009285 | to | PLP-092-000009286 |
| PLP-092-000009291 | to | PLP-092-000009291 |
| PLP-092-000009293 | to | PLP-092-000009293 |
| PLP-092-000009296 | to | PLP-092-000009296 |
| PLP-092-000009298 | to | PLP-092-000009299 |
| PLP-092-000009303 | to | PLP-092-000009305 |
| PLP-092-000009308 | to | PLP-092-000009310 |
| PLP-092-000009313 | to | PLP-092-000009319 |
| PLP-092-000009322 | to | PLP-092-000009322 |
| PLP-092-000009325 | to | PLP-092-000009325 |
| PLP-092-000009327 | to | PLP-092-000009327 |
| PLP-092-000009329 | to | PLP-092-000009330 |
| PLP-092-000009332 | to | PLP-092-000009343 |
| PLP-092-000009345 | to | PLP-092-000009345 |

| PLP-092-000009347 | to | PLP-092-000009353 |
|---|---|---|
| PLP-092-000009355 | to | PLP-092-000009361 |
| PLP-092-000009363 | to | PLP-092-000009370 |
| PLP-092-000009373 | to | PLP-092-000009375 |
| PLP-092-000009378 | to | PLP-092-000009380 |
| PLP-092-000009385 | to | PLP-092-000009385 |
| PLP-092-000009387 | to | PLP-092-000009428 |
| PLP-092-000009430 | to | PLP-092-000009433 |
| PLP-092-000009435 | to | PLP-092-000009435 |
| PLP-092-000009437 | to | PLP-092-000009450 |
| PLP-092-000009452 | to | PLP-092-000009452 |
| PLP-092-000009463 | to | PLP-092-000009466 |
| PLP-092-000009468 | to | PLP-092-000009468 |
| PLP-092-000009470 | to | PLP-092-000009470 |
| PLP-092-000009472 | to | PLP-092-000009472 |
| PLP-092-000009476 | to | PLP-092-000009490 |
| PLP-092-000009492 | to | PLP-092-000009495 |
| PLP-092-000009499 | to | PLP-092-000009537 |
| PLP-092-000009544 | to | PLP-092-000009544 |
| PLP-092-000009549 | to | PLP-092-000009560 |
| PLP-092-000009563 | to | PLP-092-000009564 |
| PLP-092-000009566 | to | PLP-092-000009590 |
| PLP-092-000009594 | to | PLP-092-000009596 |
| PLP-092-000009598 | to | PLP-092-000009601 |
| PLP-092-000009610 | to | PLP-092-000009621 |
| PLP-092-000009625 | to | PLP-092-000009629 |
| PLP-092-000009632 | to | PLP-092-000009635 |
| PLP-092-000009638 | to | PLP-092-000009641 |
| PLP-092-000009644 | to | PLP-092-000009645 |
| PLP-092-000009648 | to | PLP-092-000009650 |
| PLP-092-000009652 | to | PLP-092-000009652 |
| PLP-092-000009656 | to | PLP-092-000009658 |
| PLP-092-000009660 | to | PLP-092-000009666 |
| PLP-092-000009669 | to | PLP-092-000009671 |
| PLP-092-000009677 | to | PLP-092-000009678 |
| PLP-092-000009685 | to | PLP-092-000009689 |
| PLP-092-000009693 | to | PLP-092-000009696 |
| PLP-092-000009700 | to | PLP-092-000009702 |
| PLP-092-000009704 | to | PLP-092-000009713 |
| PLP-092-000009717 | to | PLP-092-000009723 |
| PLP-092-000009727 | to | PLP-092-000009728 |
| PLP-092-000009730 | to | PLP-092-000009730 |
| PLP-092-000009737 | to | PLP-092-000009745 |
| PLP-092-000009747 | to | PLP-092-000009747 |

| | | |
|---|---|---|
| PLP-092-000009749 | to | PLP-092-000009750 |
| PLP-092-000009752 | to | PLP-092-000009756 |
| PLP-092-000009759 | to | PLP-092-000009773 |
| PLP-092-000009775 | to | PLP-092-000009776 |
| PLP-092-000009780 | to | PLP-092-000009780 |
| PLP-092-000009783 | to | PLP-092-000009784 |
| PLP-092-000009787 | to | PLP-092-000009790 |
| PLP-092-000009801 | to | PLP-092-000009811 |
| PLP-092-000009819 | to | PLP-092-000009822 |
| PLP-092-000009824 | to | PLP-092-000009824 |
| PLP-092-000009826 | to | PLP-092-000009829 |
| PLP-092-000009832 | to | PLP-092-000009843 |
| PLP-092-000009846 | to | PLP-092-000009846 |
| PLP-092-000009850 | to | PLP-092-000009853 |
| PLP-092-000009855 | to | PLP-092-000009863 |
| PLP-092-000009869 | to | PLP-092-000009878 |
| PLP-092-000009880 | to | PLP-092-000009888 |
| PLP-092-000009892 | to | PLP-092-000009892 |
| PLP-092-000009894 | to | PLP-092-000009899 |
| PLP-092-000009903 | to | PLP-092-000009903 |
| PLP-092-000009924 | to | PLP-092-000009933 |
| PLP-092-000009935 | to | PLP-092-000009937 |
| PLP-092-000009941 | to | PLP-092-000009941 |
| PLP-092-000009948 | to | PLP-092-000009949 |
| PLP-092-000009951 | to | PLP-092-000009956 |
| PLP-092-000009962 | to | PLP-092-000009981 |
| PLP-092-000009983 | to | PLP-092-000009984 |
| PLP-092-000009987 | to | PLP-092-000009994 |
| PLP-092-000009996 | to | PLP-092-000009997 |
| PLP-092-000009999 | to | PLP-092-000010004 |
| PLP-092-000010008 | to | PLP-092-000010014 |
| PLP-092-000010016 | to | PLP-092-000010016 |
| PLP-092-000010018 | to | PLP-092-000010019 |
| PLP-092-000010027 | to | PLP-092-000010031 |
| PLP-092-000010033 | to | PLP-092-000010043 |
| PLP-092-000010045 | to | PLP-092-000010045 |
| PLP-092-000010047 | to | PLP-092-000010048 |
| PLP-092-000010051 | to | PLP-092-000010063 |
| PLP-092-000010065 | to | PLP-092-000010065 |
| PLP-092-000010067 | to | PLP-092-000010067 |
| PLP-092-000010069 | to | PLP-092-000010081 |
| PLP-092-000010084 | to | PLP-092-000010088 |
| PLP-092-000010090 | to | PLP-092-000010094 |
| PLP-092-000010096 | to | PLP-092-000010096 |

| | | |
|---|---|---|
| PLP-092-000010098 | to | PLP-092-000010102 |
| PLP-092-000010104 | to | PLP-092-000010107 |
| PLP-092-000010110 | to | PLP-092-000010123 |
| PLP-092-000010126 | to | PLP-092-000010148 |
| PLP-092-000010150 | to | PLP-092-000010165 |
| PLP-092-000010167 | to | PLP-092-000010168 |
| PLP-092-000010171 | to | PLP-092-000010173 |
| PLP-092-000010176 | to | PLP-092-000010179 |
| PLP-092-000010181 | to | PLP-092-000010186 |
| PLP-092-000010188 | to | PLP-092-000010203 |
| PLP-092-000010206 | to | PLP-092-000010206 |
| PLP-092-000010208 | to | PLP-092-000010211 |
| PLP-092-000010213 | to | PLP-092-000010213 |
| PLP-092-000010215 | to | PLP-092-000010220 |
| PLP-092-000010224 | to | PLP-092-000010224 |
| PLP-092-000010226 | to | PLP-092-000010229 |
| PLP-092-000010232 | to | PLP-092-000010236 |
| PLP-092-000010238 | to | PLP-092-000010239 |
| PLP-092-000010241 | to | PLP-092-000010243 |
| PLP-092-000010247 | to | PLP-092-000010250 |
| PLP-092-000010253 | to | PLP-092-000010255 |
| PLP-092-000010257 | to | PLP-092-000010264 |
| PLP-092-000010266 | to | PLP-092-000010273 |
| PLP-092-000010276 | to | PLP-092-000010276 |
| PLP-092-000010278 | to | PLP-092-000010281 |
| PLP-092-000010283 | to | PLP-092-000010284 |
| PLP-092-000010288 | to | PLP-092-000010303 |
| PLP-092-000010307 | to | PLP-092-000010326 |
| PLP-092-000010328 | to | PLP-092-000010328 |
| PLP-092-000010330 | to | PLP-092-000010330 |
| PLP-092-000010334 | to | PLP-092-000010340 |
| PLP-092-000010344 | to | PLP-092-000010351 |
| PLP-092-000010353 | to | PLP-092-000010355 |
| PLP-092-000010362 | to | PLP-092-000010370 |
| PLP-092-000010373 | to | PLP-092-000010394 |
| PLP-092-000010396 | to | PLP-092-000010399 |
| PLP-092-000010402 | to | PLP-092-000010404 |
| PLP-092-000010406 | to | PLP-092-000010411 |
| PLP-092-000010419 | to | PLP-092-000010419 |
| PLP-092-000010423 | to | PLP-092-000010438 |
| PLP-092-000010440 | to | PLP-092-000010457 |
| PLP-092-000010459 | to | PLP-092-000010465 |
| PLP-092-000010467 | to | PLP-092-000010469 |
| PLP-092-000010471 | to | PLP-092-000010477 |

| | | |
|---|---|---|
| PLP-092-000010482 | to | PLP-092-000010482 |
| PLP-092-000010487 | to | PLP-092-000010494 |
| PLP-092-000010499 | to | PLP-092-000010506 |
| PLP-092-000010508 | to | PLP-092-000010508 |
| PLP-092-000010511 | to | PLP-092-000010541 |
| PLP-092-000010544 | to | PLP-092-000010544 |
| PLP-092-000010547 | to | PLP-092-000010548 |
| PLP-092-000010550 | to | PLP-092-000010556 |
| PLP-092-000010558 | to | PLP-092-000010558 |
| PLP-092-000010561 | to | PLP-092-000010578 |
| PLP-092-000010581 | to | PLP-092-000010581 |
| PLP-092-000010583 | to | PLP-092-000010598 |
| PLP-092-000010601 | to | PLP-092-000010604 |
| PLP-092-000010606 | to | PLP-092-000010611 |
| PLP-092-000010613 | to | PLP-092-000010614 |
| PLP-092-000010616 | to | PLP-092-000010616 |
| PLP-092-000010618 | to | PLP-092-000010618 |
| PLP-092-000010620 | to | PLP-092-000010620 |
| PLP-092-000010622 | to | PLP-092-000010622 |
| PLP-092-000010624 | to | PLP-092-000010645 |
| PLP-092-000010647 | to | PLP-092-000010651 |
| PLP-092-000010653 | to | PLP-092-000010654 |
| PLP-092-000010656 | to | PLP-092-000010660 |
| PLP-092-000010663 | to | PLP-092-000010672 |
| PLP-092-000010676 | to | PLP-092-000010685 |
| PLP-092-000010687 | to | PLP-092-000010694 |
| PLP-092-000010702 | to | PLP-092-000010717 |
| PLP-092-000010719 | to | PLP-092-000010737 |
| PLP-092-000010739 | to | PLP-092-000010744 |
| PLP-092-000010746 | to | PLP-092-000010746 |
| PLP-092-000010749 | to | PLP-092-000010749 |
| PLP-092-000010753 | to | PLP-092-000010755 |
| PLP-092-000010761 | to | PLP-092-000010761 |
| PLP-092-000010766 | to | PLP-092-000010768 |
| PLP-092-000010774 | to | PLP-092-000010774 |
| PLP-092-000010776 | to | PLP-092-000010777 |
| PLP-092-000010792 | to | PLP-092-000010792 |
| PLP-092-000010794 | to | PLP-092-000010795 |
| PLP-092-000010801 | to | PLP-092-000010801 |
| PLP-092-000010803 | to | PLP-092-000010804 |
| PLP-092-000010822 | to | PLP-092-000010822 |
| PLP-092-000010826 | to | PLP-092-000010828 |
| PLP-092-000010831 | to | PLP-092-000010831 |
| PLP-092-000010833 | to | PLP-092-000010843 |

| | | |
|---|---|---|
| PLP-092-000010845 | to | PLP-092-000010846 |
| PLP-092-000010854 | to | PLP-092-000010868 |
| PLP-092-000010870 | to | PLP-092-000010879 |
| PLP-092-000010883 | to | PLP-092-000010885 |
| PLP-092-000010887 | to | PLP-092-000010887 |
| PLP-092-000010889 | to | PLP-092-000010890 |
| PLP-092-000010892 | to | PLP-092-000010913 |
| PLP-092-000010918 | to | PLP-092-000010920 |
| PLP-092-000010922 | to | PLP-092-000010931 |
| PLP-092-000010933 | to | PLP-092-000010949 |
| PLP-092-000010951 | to | PLP-092-000010959 |
| PLP-092-000010962 | to | PLP-092-000010973 |
| PLP-092-000010978 | to | PLP-092-000010979 |
| PLP-092-000010981 | to | PLP-092-000010993 |
| PLP-092-000010999 | to | PLP-092-000011012 |
| PLP-092-000011014 | to | PLP-092-000011021 |
| PLP-092-000011024 | to | PLP-092-000011027 |
| PLP-092-000011030 | to | PLP-092-000011035 |
| PLP-092-000011039 | to | PLP-092-000011063 |
| PLP-092-000011065 | to | PLP-092-000011065 |
| PLP-092-000011072 | to | PLP-092-000011076 |
| PLP-092-000011078 | to | PLP-092-000011080 |
| PLP-092-000011084 | to | PLP-092-000011087 |
| PLP-092-000011089 | to | PLP-092-000011095 |
| PLP-092-000011101 | to | PLP-092-000011107 |
| PLP-092-000011110 | to | PLP-092-000011116 |
| PLP-092-000011118 | to | PLP-092-000011121 |
| PLP-092-000011124 | to | PLP-092-000011125 |
| PLP-092-000011128 | to | PLP-092-000011129 |
| PLP-092-000011132 | to | PLP-092-000011132 |
| PLP-092-000011134 | to | PLP-092-000011134 |
| PLP-092-000011139 | to | PLP-092-000011145 |
| PLP-092-000011151 | to | PLP-092-000011155 |
| PLP-092-000011157 | to | PLP-092-000011158 |
| PLP-092-000011160 | to | PLP-092-000011184 |
| PLP-092-000011187 | to | PLP-092-000011202 |
| PLP-092-000011227 | to | PLP-092-000011227 |
| PLP-092-000011240 | to | PLP-092-000011243 |
| PLP-092-000011246 | to | PLP-092-000011256 |
| PLP-092-000011259 | to | PLP-092-000011260 |
| PLP-092-000011262 | to | PLP-092-000011265 |
| PLP-092-000011267 | to | PLP-092-000011273 |
| PLP-092-000011275 | to | PLP-092-000011283 |
| PLP-092-000011286 | to | PLP-092-000011292 |

| | | |
|---|---|---|
| PLP-092-000011295 | to | PLP-092-000011310 |
| PLP-092-000011313 | to | PLP-092-000011319 |
| PLP-092-000011325 | to | PLP-092-000011335 |
| PLP-092-000011337 | to | PLP-092-000011343 |
| PLP-092-000011345 | to | PLP-092-000011345 |
| PLP-092-000011347 | to | PLP-092-000011348 |
| PLP-092-000011350 | to | PLP-092-000011356 |
| PLP-092-000011359 | to | PLP-092-000011377 |
| PLP-092-000011380 | to | PLP-092-000011380 |
| PLP-092-000011384 | to | PLP-092-000011406 |
| PLP-092-000011410 | to | PLP-092-000011412 |
| PLP-092-000011418 | to | PLP-092-000011418 |
| PLP-092-000011422 | to | PLP-092-000011435 |
| PLP-092-000011437 | to | PLP-092-000011437 |
| PLP-092-000011441 | to | PLP-092-000011459 |
| PLP-092-000011463 | to | PLP-092-000011466 |
| PLP-092-000011469 | to | PLP-092-000011469 |
| PLP-092-000011472 | to | PLP-092-000011479 |
| PLP-092-000011483 | to | PLP-092-000011487 |
| PLP-092-000011493 | to | PLP-092-000011499 |
| PLP-092-000011501 | to | PLP-092-000011501 |
| PLP-092-000011503 | to | PLP-092-000011556 |
| PLP-092-000011558 | to | PLP-092-000011568 |
| PLP-092-000011571 | to | PLP-092-000011576 |
| PLP-092-000011578 | to | PLP-092-000011578 |
| PLP-092-000011580 | to | PLP-092-000011589 |
| PLP-092-000011591 | to | PLP-092-000011598 |
| PLP-092-000011600 | to | PLP-092-000011605 |
| PLP-092-000011610 | to | PLP-092-000011613 |
| PLP-092-000011616 | to | PLP-092-000011619 |
| PLP-092-000011621 | to | PLP-092-000011652 |
| PLP-092-000011655 | to | PLP-092-000011663 |
| PLP-092-000011665 | to | PLP-092-000011671 |
| PLP-092-000011673 | to | PLP-092-000011676 |
| PLP-092-000011679 | to | PLP-092-000011684 |
| PLP-092-000011688 | to | PLP-092-000011688 |
| PLP-092-000011690 | to | PLP-092-000011690 |
| PLP-092-000011692 | to | PLP-092-000011692 |
| PLP-092-000011694 | to | PLP-092-000011697 |
| PLP-092-000011706 | to | PLP-092-000011706 |
| PLP-092-000011708 | to | PLP-092-000011714 |
| PLP-092-000011717 | to | PLP-092-000011717 |
| PLP-092-000011719 | to | PLP-092-000011720 |
| PLP-092-000011723 | to | PLP-092-000011743 |

| | | |
|---|---|---|
| PLP-092-000011747 | to | PLP-092-000011763 |
| PLP-092-000011768 | to | PLP-092-000011777 |
| PLP-092-000011783 | to | PLP-092-000011794 |
| PLP-092-000011796 | to | PLP-092-000011796 |
| PLP-092-000011800 | to | PLP-092-000011801 |
| PLP-092-000011803 | to | PLP-092-000011817 |
| PLP-092-000011823 | to | PLP-092-000011828 |
| PLP-092-000011830 | to | PLP-092-000011835 |
| PLP-092-000011837 | to | PLP-092-000011840 |
| PLP-092-000011842 | to | PLP-092-000011843 |
| PLP-092-000011846 | to | PLP-092-000011846 |
| PLP-092-000011849 | to | PLP-092-000011850 |
| PLP-092-000011858 | to | PLP-092-000011858 |
| PLP-092-000011860 | to | PLP-092-000011860 |
| PLP-092-000011865 | to | PLP-092-000011872 |
| PLP-092-000011874 | to | PLP-092-000011874 |
| PLP-092-000011878 | to | PLP-092-000011882 |
| PLP-092-000011886 | to | PLP-092-000011902 |
| PLP-092-000011905 | to | PLP-092-000011932 |
| PLP-092-000011934 | to | PLP-092-000011934 |
| PLP-092-000011936 | to | PLP-092-000011937 |
| PLP-092-000011939 | to | PLP-092-000011950 |
| PLP-092-000011952 | to | PLP-092-000011961 |
| PLP-092-000011964 | to | PLP-092-000011964 |
| PLP-092-000011967 | to | PLP-092-000011973 |
| PLP-092-000011976 | to | PLP-092-000011976 |
| PLP-092-000011981 | to | PLP-092-000011985 |
| PLP-092-000011988 | to | PLP-092-000011988 |
| PLP-092-000011991 | to | PLP-092-000011992 |
| PLP-092-000011994 | to | PLP-092-000011994 |
| PLP-092-000012004 | to | PLP-092-000012025 |
| PLP-092-000012035 | to | PLP-092-000012051 |
| PLP-092-000012056 | to | PLP-092-000012063 |
| PLP-092-000012065 | to | PLP-092-000012080 |
| PLP-092-000012082 | to | PLP-092-000012085 |
| PLP-092-000012087 | to | PLP-092-000012110 |
| PLP-092-000012114 | to | PLP-092-000012114 |
| PLP-092-000012121 | to | PLP-092-000012140 |
| PLP-092-000012142 | to | PLP-092-000012149 |
| PLP-092-000012151 | to | PLP-092-000012152 |
| PLP-092-000012155 | to | PLP-092-000012157 |
| PLP-092-000012159 | to | PLP-092-000012168 |
| PLP-092-000012170 | to | PLP-092-000012187 |
| PLP-092-000012190 | to | PLP-092-000012203 |

| | | |
|---|---|---|
| PLP-092-000012205 | to | PLP-092-000012227 |
| PLP-092-000012229 | to | PLP-092-000012255 |
| PLP-092-000012259 | to | PLP-092-000012261 |
| PLP-092-000012265 | to | PLP-092-000012306 |
| PLP-092-000012308 | to | PLP-092-000012319 |
| PLP-092-000012321 | to | PLP-092-000012321 |
| PLP-092-000012332 | to | PLP-092-000012332 |
| PLP-092-000012336 | to | PLP-092-000012366 |
| PLP-092-000012368 | to | PLP-092-000012379 |
| PLP-092-000012381 | to | PLP-092-000012403 |
| PLP-092-000012406 | to | PLP-092-000012406 |
| PLP-092-000012408 | to | PLP-092-000012430 |
| PLP-092-000012433 | to | PLP-092-000012439 |
| PLP-092-000012441 | to | PLP-092-000012449 |
| PLP-092-000012451 | to | PLP-092-000012453 |
| PLP-092-000012455 | to | PLP-092-000012463 |
| PLP-092-000012465 | to | PLP-092-000012465 |
| PLP-092-000012470 | to | PLP-092-000012470 |
| PLP-092-000012474 | to | PLP-092-000012474 |
| PLP-092-000012476 | to | PLP-092-000012476 |
| PLP-092-000012479 | to | PLP-092-000012485 |
| PLP-092-000012488 | to | PLP-092-000012491 |
| PLP-092-000012493 | to | PLP-092-000012502 |
| PLP-092-000012504 | to | PLP-092-000012504 |
| PLP-092-000012506 | to | PLP-092-000012517 |
| PLP-092-000012519 | to | PLP-092-000012524 |
| PLP-092-000012528 | to | PLP-092-000012529 |
| PLP-092-000012531 | to | PLP-092-000012535 |
| PLP-092-000012537 | to | PLP-092-000012539 |
| PLP-092-000012541 | to | PLP-092-000012550 |
| PLP-092-000012552 | to | PLP-092-000012560 |
| PLP-092-000012573 | to | PLP-092-000012573 |
| PLP-092-000012577 | to | PLP-092-000012577 |
| PLP-092-000012583 | to | PLP-092-000012583 |
| PLP-092-000012585 | to | PLP-092-000012588 |
| PLP-092-000012590 | to | PLP-092-000012596 |
| PLP-092-000012598 | to | PLP-092-000012634 |
| PLP-092-000012636 | to | PLP-092-000012646 |
| PLP-092-000012648 | to | PLP-092-000012648 |
| PLP-092-000012652 | to | PLP-092-000012652 |
| PLP-092-000012655 | to | PLP-092-000012661 |
| PLP-092-000012667 | to | PLP-092-000012674 |
| PLP-092-000012676 | to | PLP-092-000012676 |
| PLP-092-000012678 | to | PLP-092-000012691 |

| | | |
|---|---|---|
| PLP-092-000012693 | to | PLP-092-000012693 |
| PLP-092-000012702 | to | PLP-092-000012702 |
| PLP-092-000012709 | to | PLP-092-000012709 |
| PLP-092-000012711 | to | PLP-092-000012711 |
| PLP-092-000012713 | to | PLP-092-000012713 |
| PLP-092-000012719 | to | PLP-092-000012735 |
| PLP-092-000012738 | to | PLP-092-000012738 |
| PLP-092-000012740 | to | PLP-092-000012740 |
| PLP-092-000012742 | to | PLP-092-000012745 |
| PLP-092-000012749 | to | PLP-092-000012757 |
| PLP-092-000012760 | to | PLP-092-000012765 |
| PLP-092-000012767 | to | PLP-092-000012773 |
| PLP-092-000012778 | to | PLP-092-000012778 |
| PLP-092-000012781 | to | PLP-092-000012788 |
| PLP-092-000012790 | to | PLP-092-000012809 |
| PLP-092-000012814 | to | PLP-092-000012814 |
| PLP-092-000012816 | to | PLP-092-000012817 |
| PLP-092-000012820 | to | PLP-092-000012826 |
| PLP-092-000012829 | to | PLP-092-000012855 |
| PLP-092-000012857 | to | PLP-092-000012861 |
| PLP-092-000012869 | to | PLP-092-000012880 |
| PLP-092-000012884 | to | PLP-092-000012886 |
| PLP-092-000012888 | to | PLP-092-000012888 |
| PLP-092-000012894 | to | PLP-092-000012902 |
| PLP-092-000012904 | to | PLP-092-000012922 |
| PLP-092-000012925 | to | PLP-092-000012926 |
| PLP-092-000012928 | to | PLP-092-000012932 |
| PLP-092-000012935 | to | PLP-092-000012939 |
| PLP-092-000012941 | to | PLP-092-000012941 |
| PLP-092-000012945 | to | PLP-092-000012945 |
| PLP-092-000012948 | to | PLP-092-000012958 |
| PLP-092-000012960 | to | PLP-092-000012974 |
| PLP-092-000012976 | to | PLP-092-000012977 |
| PLP-092-000012979 | to | PLP-092-000012980 |
| PLP-092-000012987 | to | PLP-092-000012987 |
| PLP-092-000012989 | to | PLP-092-000012993 |
| PLP-092-000012995 | to | PLP-092-000012998 |
| PLP-092-000013000 | to | PLP-092-000013008 |
| PLP-092-000013010 | to | PLP-092-000013010 |
| PLP-092-000013017 | to | PLP-092-000013029 |
| PLP-092-000013033 | to | PLP-092-000013042 |
| PLP-092-000013050 | to | PLP-092-000013050 |
| PLP-092-000013055 | to | PLP-092-000013055 |
| PLP-092-000013058 | to | PLP-092-000013058 |

| | | |
|---|---|---|
| PLP-092-000013060 | to | PLP-092-000013075 |
| PLP-092-000013080 | to | PLP-092-000013082 |
| PLP-092-000013084 | to | PLP-092-000013085 |
| PLP-092-000013087 | to | PLP-092-000013094 |
| PLP-092-000013096 | to | PLP-092-000013096 |
| PLP-092-000013098 | to | PLP-092-000013098 |
| PLP-092-000013100 | to | PLP-092-000013102 |
| PLP-092-000013104 | to | PLP-092-000013104 |
| PLP-092-000013106 | to | PLP-092-000013109 |
| PLP-092-000013111 | to | PLP-092-000013119 |
| PLP-092-000013121 | to | PLP-092-000013129 |
| PLP-092-000013133 | to | PLP-092-000013140 |
| PLP-092-000013144 | to | PLP-092-000013144 |
| PLP-092-000013147 | to | PLP-092-000013147 |
| PLP-092-000013149 | to | PLP-092-000013155 |
| PLP-092-000013157 | to | PLP-092-000013157 |
| PLP-092-000013159 | to | PLP-092-000013159 |
| PLP-092-000013165 | to | PLP-092-000013166 |
| PLP-092-000013168 | to | PLP-092-000013186 |
| PLP-092-000013188 | to | PLP-092-000013191 |
| PLP-092-000013193 | to | PLP-092-000013202 |
| PLP-092-000013207 | to | PLP-092-000013209 |
| PLP-092-000013211 | to | PLP-092-000013214 |
| PLP-092-000013218 | to | PLP-092-000013218 |
| PLP-092-000013220 | to | PLP-092-000013230 |
| PLP-092-000013234 | to | PLP-092-000013236 |
| PLP-092-000013240 | to | PLP-092-000013244 |
| PLP-092-000013248 | to | PLP-092-000013248 |
| PLP-092-000013250 | to | PLP-092-000013250 |
| PLP-092-000013253 | to | PLP-092-000013257 |
| PLP-092-000013259 | to | PLP-092-000013260 |
| PLP-092-000013262 | to | PLP-092-000013264 |
| PLP-092-000013267 | to | PLP-092-000013273 |
| PLP-092-000013275 | to | PLP-092-000013275 |
| PLP-092-000013280 | to | PLP-092-000013282 |
| PLP-092-000013284 | to | PLP-092-000013288 |
| PLP-092-000013291 | to | PLP-092-000013291 |
| PLP-092-000013295 | to | PLP-092-000013317 |
| PLP-092-000013319 | to | PLP-092-000013320 |
| PLP-092-000013322 | to | PLP-092-000013325 |
| PLP-092-000013329 | to | PLP-092-000013332 |
| PLP-092-000013334 | to | PLP-092-000013345 |
| PLP-092-000013348 | to | PLP-092-000013353 |
| PLP-092-000013358 | to | PLP-092-000013371 |

| | | |
|---|---|---|
| PLP-092-000013373 | to | PLP-092-000013373 |
| PLP-092-000013375 | to | PLP-092-000013384 |
| PLP-092-000013389 | to | PLP-092-000013395 |
| PLP-092-000013397 | to | PLP-092-000013397 |
| PLP-092-000013399 | to | PLP-092-000013399 |
| PLP-092-000013402 | to | PLP-092-000013403 |
| PLP-092-000013405 | to | PLP-092-000013412 |
| PLP-092-000013414 | to | PLP-092-000013416 |
| PLP-092-000013419 | to | PLP-092-000013424 |
| PLP-092-000013437 | to | PLP-092-000013437 |
| PLP-092-000013442 | to | PLP-092-000013445 |
| PLP-092-000013447 | to | PLP-092-000013453 |
| PLP-092-000013455 | to | PLP-092-000013455 |
| PLP-092-000013457 | to | PLP-092-000013464 |
| PLP-092-000013466 | to | PLP-092-000013469 |
| PLP-092-000013471 | to | PLP-092-000013472 |
| PLP-092-000013474 | to | PLP-092-000013474 |
| PLP-092-000013476 | to | PLP-092-000013476 |
| PLP-092-000013478 | to | PLP-092-000013490 |
| PLP-092-000013492 | to | PLP-092-000013495 |
| PLP-092-000013497 | to | PLP-092-000013512 |
| PLP-092-000013514 | to | PLP-092-000013518 |
| PLP-092-000013520 | to | PLP-092-000013521 |
| PLP-092-000013523 | to | PLP-092-000013525 |
| PLP-092-000013530 | to | PLP-092-000013539 |
| PLP-092-000013541 | to | PLP-092-000013570 |
| PLP-092-000013572 | to | PLP-092-000013587 |
| PLP-092-000013591 | to | PLP-092-000013591 |
| PLP-092-000013599 | to | PLP-092-000013627 |
| PLP-092-000013630 | to | PLP-092-000013630 |
| PLP-092-000013632 | to | PLP-092-000013636 |
| PLP-092-000013640 | to | PLP-092-000013640 |
| PLP-092-000013642 | to | PLP-092-000013642 |
| PLP-092-000013646 | to | PLP-092-000013677 |
| PLP-092-000013680 | to | PLP-092-000013680 |
| PLP-092-000013683 | to | PLP-092-000013688 |
| PLP-092-000013693 | to | PLP-092-000013705 |
| PLP-092-000013707 | to | PLP-092-000013723 |
| PLP-092-000013726 | to | PLP-092-000013734 |
| PLP-092-000013749 | to | PLP-092-000013749 |
| PLP-092-000013751 | to | PLP-092-000013751 |
| PLP-092-000013753 | to | PLP-092-000013755 |
| PLP-092-000013773 | to | PLP-092-000013773 |
| PLP-092-000013776 | to | PLP-092-000013778 |

| | | |
|---|---|---|
| PLP-092-000013780 | to | PLP-092-000013780 |
| PLP-092-000013783 | to | PLP-092-000013783 |
| PLP-092-000013785 | to | PLP-092-000013785 |
| PLP-092-000013792 | to | PLP-092-000013809 |
| PLP-092-000013812 | to | PLP-092-000013822 |
| PLP-092-000013824 | to | PLP-092-000013825 |
| PLP-092-000013827 | to | PLP-092-000013828 |
| PLP-092-000013839 | to | PLP-092-000013846 |
| PLP-092-000013851 | to | PLP-092-000013853 |
| PLP-092-000013855 | to | PLP-092-000013858 |
| PLP-092-000013860 | to | PLP-092-000013860 |
| PLP-092-000013866 | to | PLP-092-000013870 |
| PLP-092-000013872 | to | PLP-092-000013872 |
| PLP-092-000013875 | to | PLP-092-000013893 |
| PLP-092-000013895 | to | PLP-092-000013896 |
| PLP-092-000013898 | to | PLP-092-000013899 |
| PLP-092-000013901 | to | PLP-092-000013904 |
| PLP-092-000013925 | to | PLP-092-000013928 |
| PLP-092-000013938 | to | PLP-092-000013944 |
| PLP-092-000013948 | to | PLP-092-000013953 |
| PLP-092-000013955 | to | PLP-092-000013956 |
| PLP-092-000013961 | to | PLP-092-000013961 |
| PLP-092-000013971 | to | PLP-092-000013972 |
| PLP-092-000013981 | to | PLP-092-000013981 |
| PLP-092-000013984 | to | PLP-092-000013988 |
| PLP-092-000013993 | to | PLP-092-000013999 |
| PLP-092-000014001 | to | PLP-092-000014001 |
| PLP-092-000014005 | to | PLP-092-000014005 |
| PLP-092-000014008 | to | PLP-092-000014012 |
| PLP-092-000014014 | to | PLP-092-000014014 |
| PLP-092-000014017 | to | PLP-092-000014041 |
| PLP-092-000014045 | to | PLP-092-000014045 |
| PLP-092-000014048 | to | PLP-092-000014049 |
| PLP-092-000014051 | to | PLP-092-000014054 |
| PLP-092-000014056 | to | PLP-092-000014058 |
| PLP-092-000014060 | to | PLP-092-000014061 |
| PLP-092-000014067 | to | PLP-092-000014070 |
| PLP-092-000014072 | to | PLP-092-000014098 |
| PLP-092-000014100 | to | PLP-092-000014102 |
| PLP-092-000014106 | to | PLP-092-000014113 |
| PLP-092-000014124 | to | PLP-092-000014124 |
| PLP-092-000014127 | to | PLP-092-000014139 |
| PLP-092-000014141 | to | PLP-092-000014141 |
| PLP-092-000014144 | to | PLP-092-000014150 |

| | | |
|---|---|---|
| PLP-092-000014154 | to | PLP-092-000014154 |
| PLP-092-000014156 | to | PLP-092-000014156 |
| PLP-092-000014158 | to | PLP-092-000014178 |
| PLP-092-000014180 | to | PLP-092-000014180 |
| PLP-092-000014182 | to | PLP-092-000014182 |
| PLP-092-000014184 | to | PLP-092-000014184 |
| PLP-092-000014186 | to | PLP-092-000014186 |
| PLP-092-000014188 | to | PLP-092-000014190 |
| PLP-092-000014193 | to | PLP-092-000014197 |
| PLP-092-000014199 | to | PLP-092-000014199 |
| PLP-092-000014210 | to | PLP-092-000014213 |
| PLP-092-000014215 | to | PLP-092-000014215 |
| PLP-092-000014217 | to | PLP-092-000014222 |
| PLP-092-000014224 | to | PLP-092-000014236 |
| PLP-092-000014238 | to | PLP-092-000014238 |
| PLP-092-000014243 | to | PLP-092-000014245 |
| PLP-092-000014248 | to | PLP-092-000014248 |
| PLP-092-000014250 | to | PLP-092-000014250 |
| PLP-092-000014252 | to | PLP-092-000014261 |
| PLP-092-000014263 | to | PLP-092-000014264 |
| PLP-092-000014266 | to | PLP-092-000014270 |
| PLP-092-000014275 | to | PLP-092-000014275 |
| PLP-092-000014282 | to | PLP-092-000014282 |
| PLP-092-000014285 | to | PLP-092-000014285 |
| PLP-092-000014287 | to | PLP-092-000014298 |
| PLP-092-000014300 | to | PLP-092-000014308 |
| PLP-092-000014310 | to | PLP-092-000014312 |
| PLP-092-000014328 | to | PLP-092-000014329 |
| PLP-092-000014331 | to | PLP-092-000014342 |
| PLP-092-000014345 | to | PLP-092-000014346 |
| PLP-092-000014348 | to | PLP-092-000014348 |
| PLP-092-000014353 | to | PLP-092-000014354 |
| PLP-092-000014357 | to | PLP-092-000014367 |
| PLP-092-000014376 | to | PLP-092-000014383 |
| PLP-092-000014386 | to | PLP-092-000014389 |
| PLP-092-000014391 | to | PLP-092-000014391 |
| PLP-092-000014395 | to | PLP-092-000014395 |
| PLP-092-000014397 | to | PLP-092-000014406 |
| PLP-092-000014408 | to | PLP-092-000014410 |
| PLP-092-000014414 | to | PLP-092-000014415 |
| PLP-092-000014417 | to | PLP-092-000014423 |
| PLP-092-000014425 | to | PLP-092-000014436 |
| PLP-092-000014438 | to | PLP-092-000014438 |
| PLP-092-000014441 | to | PLP-092-000014441 |

| | | |
|---|---|---|
| PLP-092-000014443 | to | PLP-092-000014444 |
| PLP-092-000014447 | to | PLP-092-000014450 |
| PLP-092-000014460 | to | PLP-092-000014460 |
| PLP-092-000014463 | to | PLP-092-000014463 |
| PLP-092-000014469 | to | PLP-092-000014473 |
| PLP-092-000014476 | to | PLP-092-000014478 |
| PLP-092-000014482 | to | PLP-092-000014482 |
| PLP-092-000014484 | to | PLP-092-000014485 |
| PLP-092-000014488 | to | PLP-092-000014497 |
| PLP-092-000014499 | to | PLP-092-000014499 |
| PLP-092-000014501 | to | PLP-092-000014503 |
| PLP-092-000014505 | to | PLP-092-000014505 |
| PLP-092-000014511 | to | PLP-092-000014511 |
| PLP-092-000014513 | to | PLP-092-000014515 |
| PLP-092-000014517 | to | PLP-092-000014521 |
| PLP-092-000014523 | to | PLP-092-000014529 |
| PLP-092-000014531 | to | PLP-092-000014531 |
| PLP-092-000014540 | to | PLP-092-000014545 |
| PLP-092-000014550 | to | PLP-092-000014552 |
| PLP-092-000014554 | to | PLP-092-000014557 |
| PLP-092-000014564 | to | PLP-092-000014564 |
| PLP-092-000014567 | to | PLP-092-000014567 |
| PLP-092-000014570 | to | PLP-092-000014593 |
| PLP-092-000014603 | to | PLP-092-000014608 |
| PLP-092-000014610 | to | PLP-092-000014610 |
| PLP-092-000014615 | to | PLP-092-000014622 |
| PLP-092-000014624 | to | PLP-092-000014630 |
| PLP-092-000014641 | to | PLP-092-000014649 |
| PLP-092-000014651 | to | PLP-092-000014660 |
| PLP-092-000014664 | to | PLP-092-000014664 |
| PLP-092-000014666 | to | PLP-092-000014687 |
| PLP-092-000014690 | to | PLP-092-000014690 |
| PLP-092-000014692 | to | PLP-092-000014701 |
| PLP-092-000014709 | to | PLP-092-000014727 |
| PLP-092-000014732 | to | PLP-092-000014734 |
| PLP-092-000014742 | to | PLP-092-000014742 |
| PLP-092-000014744 | to | PLP-092-000014748 |
| PLP-092-000014750 | to | PLP-092-000014752 |
| PLP-092-000014755 | to | PLP-092-000014755 |
| PLP-092-000014757 | to | PLP-092-000014761 |
| PLP-092-000014766 | to | PLP-092-000014770 |
| PLP-092-000014777 | to | PLP-092-000014780 |
| PLP-092-000014784 | to | PLP-092-000014785 |
| PLP-092-000014788 | to | PLP-092-000014792 |

| | | |
|---|---|---|
| PLP-092-000014794 | to | PLP-092-000014794 |
| PLP-092-000014797 | to | PLP-092-000014798 |
| PLP-092-000014801 | to | PLP-092-000014805 |
| PLP-092-000014808 | to | PLP-092-000014814 |
| PLP-092-000014818 | to | PLP-092-000014818 |
| PLP-092-000014821 | to | PLP-092-000014822 |
| PLP-092-000014824 | to | PLP-092-000014824 |
| PLP-092-000014828 | to | PLP-092-000014828 |
| PLP-092-000014830 | to | PLP-092-000014830 |
| PLP-092-000014834 | to | PLP-092-000014834 |
| PLP-092-000014851 | to | PLP-092-000014855 |
| PLP-092-000014862 | to | PLP-092-000014862 |
| PLP-092-000014864 | to | PLP-092-000014864 |
| PLP-092-000014873 | to | PLP-092-000014873 |
| PLP-092-000014876 | to | PLP-092-000014876 |
| PLP-092-000014889 | to | PLP-092-000014890 |
| PLP-092-000014892 | to | PLP-092-000014907 |
| PLP-092-000014909 | to | PLP-092-000014916 |
| PLP-092-000014919 | to | PLP-092-000014920 |
| PLP-092-000014922 | to | PLP-092-000014922 |
| PLP-092-000014924 | to | PLP-092-000014924 |
| PLP-092-000014926 | to | PLP-092-000014927 |
| PLP-092-000014936 | to | PLP-092-000014946 |
| PLP-092-000014949 | to | PLP-092-000014954 |
| PLP-092-000014956 | to | PLP-092-000014968 |
| PLP-092-000014971 | to | PLP-092-000014974 |
| PLP-092-000014976 | to | PLP-092-000014981 |
| PLP-092-000014986 | to | PLP-092-000014987 |
| PLP-092-000014990 | to | PLP-092-000014990 |
| PLP-092-000014992 | to | PLP-092-000014994 |
| PLP-092-000014996 | to | PLP-092-000014998 |
| PLP-092-000015011 | to | PLP-092-000015012 |
| PLP-092-000015017 | to | PLP-092-000015028 |
| PLP-092-000015032 | to | PLP-092-000015035 |
| PLP-092-000015037 | to | PLP-092-000015041 |
| PLP-092-000015043 | to | PLP-092-000015045 |
| PLP-092-000015049 | to | PLP-092-000015049 |
| PLP-092-000015066 | to | PLP-092-000015070 |
| PLP-092-000015076 | to | PLP-092-000015076 |
| PLP-092-000015089 | to | PLP-092-000015093 |
| PLP-092-000015098 | to | PLP-092-000015098 |
| PLP-092-000015100 | to | PLP-092-000015104 |
| PLP-092-000015110 | to | PLP-092-000015112 |
| PLP-092-000015116 | to | PLP-092-000015119 |

| | | |
|---|---|---|
| PLP-092-000015123 | to | PLP-092-000015128 |
| PLP-092-000015134 | to | PLP-092-000015181 |
| PLP-092-000015183 | to | PLP-092-000015184 |
| PLP-092-000015186 | to | PLP-092-000015187 |
| PLP-092-000015192 | to | PLP-092-000015198 |
| PLP-092-000015201 | to | PLP-092-000015208 |
| PLP-092-000015211 | to | PLP-092-000015212 |
| PLP-092-000015215 | to | PLP-092-000015219 |
| PLP-092-000015223 | to | PLP-092-000015228 |
| PLP-092-000015238 | to | PLP-092-000015245 |
| PLP-092-000015248 | to | PLP-092-000015262 |
| PLP-092-000015264 | to | PLP-092-000015266 |
| PLP-092-000015268 | to | PLP-092-000015270 |
| PLP-092-000015272 | to | PLP-092-000015272 |
| PLP-092-000015274 | to | PLP-092-000015274 |
| PLP-092-000015277 | to | PLP-092-000015278 |
| PLP-092-000015281 | to | PLP-092-000015281 |
| PLP-092-000015283 | to | PLP-092-000015283 |
| PLP-092-000015286 | to | PLP-092-000015287 |
| PLP-092-000015292 | to | PLP-092-000015295 |
| PLP-092-000015299 | to | PLP-092-000015318 |
| PLP-092-000015321 | to | PLP-092-000015337 |
| PLP-092-000015339 | to | PLP-092-000015340 |
| PLP-092-000015345 | to | PLP-092-000015347 |
| PLP-092-000015349 | to | PLP-092-000015353 |
| PLP-092-000015356 | to | PLP-092-000015356 |
| PLP-092-000015363 | to | PLP-092-000015363 |
| PLP-092-000015365 | to | PLP-092-000015365 |
| PLP-092-000015367 | to | PLP-092-000015367 |
| PLP-092-000015370 | to | PLP-092-000015370 |
| PLP-092-000015372 | to | PLP-092-000015372 |
| PLP-092-000015391 | to | PLP-092-000015391 |
| PLP-092-000015403 | to | PLP-092-000015403 |
| PLP-092-000015406 | to | PLP-092-000015406 |
| PLP-092-000015420 | to | PLP-092-000015423 |
| PLP-092-000015425 | to | PLP-092-000015426 |
| PLP-092-000015431 | to | PLP-092-000015432 |
| PLP-092-000015434 | to | PLP-092-000015434 |
| PLP-092-000015436 | to | PLP-092-000015437 |
| PLP-092-000015439 | to | PLP-092-000015449 |
| PLP-092-000015454 | to | PLP-092-000015463 |
| PLP-092-000015465 | to | PLP-092-000015469 |
| PLP-092-000015473 | to | PLP-092-000015473 |
| PLP-092-000015478 | to | PLP-092-000015487 |

| | | |
|---|---|---|
| PLP-092-000015490 | to | PLP-092-000015491 |
| PLP-092-000015494 | to | PLP-092-000015494 |
| PLP-092-000015497 | to | PLP-092-000015498 |
| PLP-092-000015500 | to | PLP-092-000015501 |
| PLP-092-000015504 | to | PLP-092-000015504 |
| PLP-092-000015506 | to | PLP-092-000015510 |
| PLP-092-000015512 | to | PLP-092-000015515 |
| PLP-092-000015517 | to | PLP-092-000015517 |
| PLP-092-000015519 | to | PLP-092-000015520 |
| PLP-092-000015522 | to | PLP-092-000015522 |
| PLP-092-000015524 | to | PLP-092-000015526 |
| PLP-092-000015530 | to | PLP-092-000015530 |
| PLP-092-000015534 | to | PLP-092-000015537 |
| PLP-092-000015539 | to | PLP-092-000015539 |
| PLP-092-000015541 | to | PLP-092-000015541 |
| PLP-092-000015543 | to | PLP-092-000015543 |
| PLP-092-000015546 | to | PLP-092-000015557 |
| PLP-092-000015561 | to | PLP-092-000015561 |
| PLP-092-000015563 | to | PLP-092-000015563 |
| PLP-092-000015575 | to | PLP-092-000015577 |
| PLP-092-000015582 | to | PLP-092-000015583 |
| PLP-092-000015589 | to | PLP-092-000015590 |
| PLP-092-000015592 | to | PLP-092-000015596 |
| PLP-092-000015604 | to | PLP-092-000015605 |
| PLP-092-000015607 | to | PLP-092-000015611 |
| PLP-092-000015614 | to | PLP-092-000015615 |
| PLP-092-000015617 | to | PLP-092-000015619 |
| PLP-092-000015623 | to | PLP-092-000015624 |
| PLP-092-000015626 | to | PLP-092-000015633 |
| PLP-092-000015637 | to | PLP-092-000015640 |
| PLP-092-000015648 | to | PLP-092-000015648 |
| PLP-092-000015651 | to | PLP-092-000015657 |
| PLP-092-000015659 | to | PLP-092-000015668 |
| PLP-092-000015671 | to | PLP-092-000015671 |
| PLP-092-000015675 | to | PLP-092-000015675 |
| PLP-092-000015678 | to | PLP-092-000015680 |
| PLP-092-000015687 | to | PLP-092-000015688 |
| PLP-092-000015692 | to | PLP-092-000015698 |
| PLP-092-000015701 | to | PLP-092-000015701 |
| PLP-092-000015703 | to | PLP-092-000015713 |
| PLP-092-000015715 | to | PLP-092-000015722 |
| PLP-092-000015727 | to | PLP-092-000015727 |
| PLP-092-000015729 | to | PLP-092-000015730 |
| PLP-092-000015734 | to | PLP-092-000015734 |

| | | |
|---|---|---|
| PLP-092-000015737 | to | PLP-092-000015738 |
| PLP-092-000015740 | to | PLP-092-000015741 |
| PLP-092-000015743 | to | PLP-092-000015743 |
| PLP-092-000015745 | to | PLP-092-000015745 |
| PLP-092-000015747 | to | PLP-092-000015752 |
| PLP-092-000015754 | to | PLP-092-000015759 |
| PLP-092-000015761 | to | PLP-092-000015776 |
| PLP-092-000015778 | to | PLP-092-000015783 |
| PLP-092-000015787 | to | PLP-092-000015787 |
| PLP-092-000015790 | to | PLP-092-000015792 |
| PLP-092-000015796 | to | PLP-092-000015821 |
| PLP-092-000015823 | to | PLP-092-000015825 |
| PLP-092-000015828 | to | PLP-092-000015828 |
| PLP-092-000015830 | to | PLP-092-000015830 |
| PLP-092-000015833 | to | PLP-092-000015836 |
| PLP-092-000015838 | to | PLP-092-000015862 |
| PLP-092-000015864 | to | PLP-092-000015869 |
| PLP-092-000015874 | to | PLP-092-000015874 |
| PLP-092-000015876 | to | PLP-092-000015879 |
| PLP-092-000015881 | to | PLP-092-000015882 |
| PLP-092-000015886 | to | PLP-092-000015887 |
| PLP-092-000015889 | to | PLP-092-000015891 |
| PLP-092-000015896 | to | PLP-092-000015898 |
| PLP-092-000015900 | to | PLP-092-000015900 |
| PLP-092-000015903 | to | PLP-092-000015911 |
| PLP-092-000015914 | to | PLP-092-000015926 |
| PLP-092-000015929 | to | PLP-092-000015929 |
| PLP-092-000015931 | to | PLP-092-000015932 |
| PLP-092-000015935 | to | PLP-092-000015935 |
| PLP-092-000015937 | to | PLP-092-000015938 |
| PLP-092-000015940 | to | PLP-092-000015942 |
| PLP-092-000015944 | to | PLP-092-000015946 |
| PLP-092-000015959 | to | PLP-092-000015959 |
| PLP-092-000015961 | to | PLP-092-000015961 |
| PLP-092-000015972 | to | PLP-092-000015979 |
| PLP-092-000015981 | to | PLP-092-000015985 |
| PLP-092-000015987 | to | PLP-092-000015995 |
| PLP-092-000015997 | to | PLP-092-000016001 |
| PLP-092-000016004 | to | PLP-092-000016006 |
| PLP-092-000016010 | to | PLP-092-000016018 |
| PLP-092-000016021 | to | PLP-092-000016023 |
| PLP-092-000016026 | to | PLP-092-000016027 |
| PLP-092-000016031 | to | PLP-092-000016032 |
| PLP-092-000016035 | to | PLP-092-000016037 |

PLP-092-000016040     to     PLP-092-000016049
PLP-092-000016051     to     PLP-092-000016058
PLP-092-000016061     to     PLP-092-000016063
PLP-092-000016065     to     PLP-092-000016069
PLP-092-000016071     to     PLP-092-000016071
PLP-092-000016083     to     PLP-092-000016084
PLP-092-000016086     to     PLP-092-000016086
PLP-092-000016090     to     PLP-092-000016090
PLP-092-000016113     to     PLP-092-000016113
PLP-092-000016124     to     PLP-092-000016125
PLP-092-000016130     to     PLP-092-000016131
PLP-092-000016133     to     PLP-092-000016133
PLP-092-000016135     to     PLP-092-000016135
PLP-092-000016137     to     PLP-092-000016137
PLP-092-000016139     to     PLP-092-000016143
PLP-092-000016153     to     PLP-092-000016165
PLP-092-000016167     to     PLP-092-000016167
PLP-092-000016170     to     PLP-092-000016170
PLP-092-000016182     to     PLP-092-000016182
PLP-092-000016186     to     PLP-092-000016193
PLP-092-000016196     to     PLP-092-000016203
PLP-092-000016205     to     PLP-092-000016215
PLP-092-000016217     to     PLP-092-000016218
PLP-092-000016224     to     PLP-092-000016224
PLP-092-000016226     to     PLP-092-000016226
PLP-092-000016230     to     PLP-092-000016235
PLP-092-000016239     to     PLP-092-000016249
PLP-092-000016251     to     PLP-092-000016251
PLP-092-000016255     to     PLP-092-000016260
PLP-092-000016263     to     PLP-092-000016263
PLP-092-000016267     to     PLP-092-000016267
PLP-092-000016278     to     PLP-092-000016278
PLP-092-000016282     to     PLP-092-000016283
PLP-092-000016285     to     PLP-092-000016288
PLP-092-000016291     to     PLP-092-000016294
PLP-092-000016296     to     PLP-092-000016296
PLP-092-000016301     to     PLP-092-000016304
PLP-092-000016307     to     PLP-092-000016311
PLP-092-000016313     to     PLP-092-000016313
PLP-092-000016315     to     PLP-092-000016317
PLP-092-000016319     to     PLP-092-000016319
PLP-092-000016323     to     PLP-092-000016323
PLP-092-000016325     to     PLP-092-000016330
PLP-092-000016332     to     PLP-092-000016332

| | | |
|---|---|---|
| PLP-092-000016336 | to | PLP-092-000016336 |
| PLP-092-000016339 | to | PLP-092-000016342 |
| PLP-092-000016346 | to | PLP-092-000016346 |
| PLP-092-000016360 | to | PLP-092-000016360 |
| PLP-092-000016363 | to | PLP-092-000016363 |
| PLP-092-000016367 | to | PLP-092-000016367 |
| PLP-092-000016369 | to | PLP-092-000016369 |
| PLP-092-000016371 | to | PLP-092-000016376 |
| PLP-092-000016380 | to | PLP-092-000016380 |
| PLP-092-000016386 | to | PLP-092-000016386 |
| PLP-092-000016397 | to | PLP-092-000016397 |
| PLP-092-000016399 | to | PLP-092-000016411 |
| PLP-092-000016413 | to | PLP-092-000016417 |
| PLP-092-000016420 | to | PLP-092-000016421 |
| PLP-092-000016423 | to | PLP-092-000016437 |
| PLP-092-000016439 | to | PLP-092-000016448 |
| PLP-092-000016461 | to | PLP-092-000016461 |
| PLP-092-000016467 | to | PLP-092-000016467 |
| PLP-092-000016473 | to | PLP-092-000016475 |
| PLP-092-000016477 | to | PLP-092-000016481 |
| PLP-092-000016483 | to | PLP-092-000016483 |
| PLP-092-000016486 | to | PLP-092-000016493 |
| PLP-092-000016500 | to | PLP-092-000016502 |
| PLP-092-000016505 | to | PLP-092-000016509 |
| PLP-092-000016514 | to | PLP-092-000016516 |
| PLP-092-000016519 | to | PLP-092-000016526 |
| PLP-092-000016544 | to | PLP-092-000016544 |
| PLP-092-000016554 | to | PLP-092-000016554 |
| PLP-092-000016558 | to | PLP-092-000016558 |
| PLP-092-000016560 | to | PLP-092-000016562 |
| PLP-092-000016565 | to | PLP-092-000016565 |
| PLP-092-000016568 | to | PLP-092-000016571 |
| PLP-092-000016573 | to | PLP-092-000016573 |
| PLP-092-000016576 | to | PLP-092-000016577 |
| PLP-092-000016580 | to | PLP-092-000016580 |
| PLP-092-000016587 | to | PLP-092-000016588 |
| PLP-092-000016596 | to | PLP-092-000016598 |
| PLP-092-000016600 | to | PLP-092-000016608 |
| PLP-092-000016611 | to | PLP-092-000016611 |
| PLP-092-000016614 | to | PLP-092-000016620 |
| PLP-092-000016630 | to | PLP-092-000016642 |
| PLP-092-000016644 | to | PLP-092-000016658 |
| PLP-092-000016660 | to | PLP-092-000016660 |
| PLP-092-000016665 | to | PLP-092-000016665 |

| | | |
|---|---|---|
| PLP-092-000016667 | to | PLP-092-000016667 |
| PLP-092-000016670 | to | PLP-092-000016671 |
| PLP-092-000016673 | to | PLP-092-000016673 |
| PLP-092-000016693 | to | PLP-092-000016693 |
| PLP-092-000016700 | to | PLP-092-000016701 |
| PLP-092-000016705 | to | PLP-092-000016710 |
| PLP-092-000016712 | to | PLP-092-000016713 |
| PLP-092-000016721 | to | PLP-092-000016721 |
| PLP-092-000016724 | to | PLP-092-000016725 |
| PLP-092-000016728 | to | PLP-092-000016731 |
| PLP-092-000016733 | to | PLP-092-000016733 |
| PLP-092-000016735 | to | PLP-092-000016736 |
| PLP-092-000016742 | to | PLP-092-000016743 |
| PLP-092-000016758 | to | PLP-092-000016761 |
| PLP-092-000016771 | to | PLP-092-000016771 |
| PLP-092-000016778 | to | PLP-092-000016778 |
| PLP-092-000016780 | to | PLP-092-000016784 |
| PLP-092-000016786 | to | PLP-092-000016799 |
| PLP-092-000016804 | to | PLP-092-000016806 |
| PLP-092-000016824 | to | PLP-092-000016827 |
| PLP-092-000016830 | to | PLP-092-000016833 |
| PLP-092-000016835 | to | PLP-092-000016835 |
| PLP-092-000016839 | to | PLP-092-000016840 |
| PLP-092-000016851 | to | PLP-092-000016853 |
| PLP-092-000016857 | to | PLP-092-000016860 |
| PLP-092-000016864 | to | PLP-092-000016865 |
| PLP-092-000016868 | to | PLP-092-000016877 |
| PLP-092-000016879 | to | PLP-092-000016883 |
| PLP-092-000016885 | to | PLP-092-000016885 |
| PLP-092-000016887 | to | PLP-092-000016887 |
| PLP-092-000016889 | to | PLP-092-000016889 |
| PLP-092-000016893 | to | PLP-092-000016897 |
| PLP-092-000016901 | to | PLP-092-000016906 |
| PLP-092-000016912 | to | PLP-092-000016916 |
| PLP-092-000016951 | to | PLP-092-000016952 |
| PLP-092-000016956 | to | PLP-092-000016961 |
| PLP-092-000016963 | to | PLP-092-000016966 |
| PLP-092-000016975 | to | PLP-092-000016975 |
| PLP-092-000016977 | to | PLP-092-000016978 |
| PLP-092-000016980 | to | PLP-092-000016982 |
| PLP-092-000016989 | to | PLP-092-000016989 |
| PLP-092-000016991 | to | PLP-092-000016996 |
| PLP-092-000016998 | to | PLP-092-000016999 |
| PLP-092-000017001 | to | PLP-092-000017002 |

| | | |
|---|---|---|
| PLP-092-000017005 | to | PLP-092-000017006 |
| PLP-092-000017008 | to | PLP-092-000017026 |
| PLP-092-000017029 | to | PLP-092-000017029 |
| PLP-092-000017031 | to | PLP-092-000017032 |
| PLP-092-000017034 | to | PLP-092-000017034 |
| PLP-092-000017036 | to | PLP-092-000017037 |
| PLP-092-000017041 | to | PLP-092-000017043 |
| PLP-092-000017047 | to | PLP-092-000017047 |
| PLP-092-000017056 | to | PLP-092-000017056 |
| PLP-092-000017067 | to | PLP-092-000017068 |
| PLP-092-000017074 | to | PLP-092-000017079 |
| PLP-092-000017083 | to | PLP-092-000017088 |
| PLP-092-000017090 | to | PLP-092-000017090 |
| PLP-092-000017095 | to | PLP-092-000017099 |
| PLP-092-000017102 | to | PLP-092-000017113 |
| PLP-092-000017117 | to | PLP-092-000017119 |
| PLP-092-000017121 | to | PLP-092-000017122 |
| PLP-092-000017125 | to | PLP-092-000017127 |
| PLP-092-000017130 | to | PLP-092-000017130 |
| PLP-092-000017144 | to | PLP-092-000017152 |
| PLP-092-000017161 | to | PLP-092-000017161 |
| PLP-092-000017164 | to | PLP-092-000017166 |
| PLP-092-000017168 | to | PLP-092-000017168 |
| PLP-092-000017171 | to | PLP-092-000017173 |
| PLP-092-000017175 | to | PLP-092-000017176 |
| PLP-092-000017178 | to | PLP-092-000017178 |
| PLP-092-000017184 | to | PLP-092-000017184 |
| PLP-092-000017186 | to | PLP-092-000017189 |
| PLP-092-000017191 | to | PLP-092-000017191 |
| PLP-092-000017193 | to | PLP-092-000017207 |
| PLP-092-000017209 | to | PLP-092-000017209 |
| PLP-092-000017211 | to | PLP-092-000017215 |
| PLP-092-000017222 | to | PLP-092-000017222 |
| PLP-092-000017224 | to | PLP-092-000017224 |
| PLP-092-000017226 | to | PLP-092-000017226 |
| PLP-092-000017229 | to | PLP-092-000017229 |
| PLP-092-000017231 | to | PLP-092-000017231 |
| PLP-092-000017234 | to | PLP-092-000017234 |
| PLP-092-000017236 | to | PLP-092-000017236 |
| PLP-092-000017238 | to | PLP-092-000017244 |
| PLP-092-000017250 | to | PLP-092-000017250 |
| PLP-092-000017252 | to | PLP-092-000017255 |
| PLP-092-000017257 | to | PLP-092-000017257 |
| PLP-092-000017259 | to | PLP-092-000017260 |

| | | |
|---|---|---|
| PLP-092-000017262 | to | PLP-092-000017263 |
| PLP-092-000017268 | to | PLP-092-000017275 |
| PLP-092-000017277 | to | PLP-092-000017277 |
| PLP-092-000017282 | to | PLP-092-000017287 |
| PLP-092-000017290 | to | PLP-092-000017296 |
| PLP-092-000017298 | to | PLP-092-000017298 |
| PLP-092-000017306 | to | PLP-092-000017310 |
| PLP-092-000017312 | to | PLP-092-000017312 |
| PLP-092-000017314 | to | PLP-092-000017314 |
| PLP-092-000017316 | to | PLP-092-000017317 |
| PLP-092-000017319 | to | PLP-092-000017325 |
| PLP-092-000017332 | to | PLP-092-000017332 |
| PLP-092-000017334 | to | PLP-092-000017334 |
| PLP-092-000017341 | to | PLP-092-000017345 |
| PLP-092-000017347 | to | PLP-092-000017359 |
| PLP-092-000017361 | to | PLP-092-000017365 |
| PLP-092-000017368 | to | PLP-092-000017368 |
| PLP-092-000017370 | to | PLP-092-000017373 |
| PLP-092-000017375 | to | PLP-092-000017375 |
| PLP-092-000017377 | to | PLP-092-000017377 |
| PLP-092-000017382 | to | PLP-092-000017382 |
| PLP-092-000017384 | to | PLP-092-000017384 |
| PLP-092-000017407 | to | PLP-092-000017409 |
| PLP-092-000017412 | to | PLP-092-000017417 |
| PLP-092-000017420 | to | PLP-092-000017420 |
| PLP-092-000017424 | to | PLP-092-000017424 |
| PLP-092-000017426 | to | PLP-092-000017426 |
| PLP-092-000017431 | to | PLP-092-000017431 |
| PLP-092-000017433 | to | PLP-092-000017434 |
| PLP-092-000017437 | to | PLP-092-000017441 |
| PLP-092-000017444 | to | PLP-092-000017477 |
| PLP-092-000017479 | to | PLP-092-000017481 |
| PLP-092-000017485 | to | PLP-092-000017497 |
| PLP-092-000017499 | to | PLP-092-000017506 |
| PLP-092-000017509 | to | PLP-092-000017514 |
| PLP-092-000017516 | to | PLP-092-000017522 |
| PLP-092-000017524 | to | PLP-092-000017534 |
| PLP-092-000017536 | to | PLP-092-000017536 |
| PLP-092-000017541 | to | PLP-092-000017545 |
| PLP-092-000017547 | to | PLP-092-000017547 |
| PLP-092-000017550 | to | PLP-092-000017551 |
| PLP-092-000017554 | to | PLP-092-000017562 |
| PLP-092-000017569 | to | PLP-092-000017589 |
| PLP-092-000017603 | to | PLP-092-000017604 |

| | | |
|---|---|---|
| PLP-092-000017606 | to | PLP-092-000017607 |
| PLP-092-000017610 | to | PLP-092-000017627 |
| PLP-092-000017630 | to | PLP-092-000017630 |
| PLP-092-000017632 | to | PLP-092-000017634 |
| PLP-092-000017649 | to | PLP-092-000017650 |
| PLP-092-000017658 | to | PLP-092-000017661 |
| PLP-092-000017663 | to | PLP-092-000017663 |
| PLP-092-000017669 | to | PLP-092-000017673 |
| PLP-092-000017676 | to | PLP-092-000017677 |
| PLP-092-000017682 | to | PLP-092-000017687 |
| PLP-092-000017690 | to | PLP-092-000017690 |
| PLP-092-000017693 | to | PLP-092-000017693 |
| PLP-092-000017695 | to | PLP-092-000017695 |
| PLP-092-000017698 | to | PLP-092-000017698 |
| PLP-092-000017705 | to | PLP-092-000017708 |
| PLP-092-000017710 | to | PLP-092-000017716 |
| PLP-092-000017734 | to | PLP-092-000017741 |
| PLP-092-000017757 | to | PLP-092-000017757 |
| PLP-092-000017761 | to | PLP-092-000017762 |
| PLP-092-000017764 | to | PLP-092-000017765 |
| PLP-092-000017771 | to | PLP-092-000017771 |
| PLP-092-000017775 | to | PLP-092-000017775 |
| PLP-092-000017784 | to | PLP-092-000017784 |
| PLP-092-000017786 | to | PLP-092-000017786 |
| PLP-092-000017788 | to | PLP-092-000017788 |
| PLP-092-000017790 | to | PLP-092-000017790 |
| PLP-092-000017792 | to | PLP-092-000017792 |
| PLP-092-000017794 | to | PLP-092-000017794 |
| PLP-092-000017796 | to | PLP-092-000017796 |
| PLP-092-000017799 | to | PLP-092-000017799 |
| PLP-092-000017801 | to | PLP-092-000017818 |
| PLP-092-000017821 | to | PLP-092-000017833 |
| PLP-092-000017835 | to | PLP-092-000017835 |
| PLP-092-000017837 | to | PLP-092-000017837 |
| PLP-092-000017839 | to | PLP-092-000017839 |
| PLP-092-000017841 | to | PLP-092-000017841 |
| PLP-092-000017843 | to | PLP-092-000017843 |
| PLP-092-000017845 | to | PLP-092-000017845 |
| PLP-092-000017847 | to | PLP-092-000017848 |
| PLP-092-000017851 | to | PLP-092-000017864 |
| PLP-092-000017869 | to | PLP-092-000017869 |
| PLP-092-000017874 | to | PLP-092-000017875 |
| PLP-092-000017879 | to | PLP-092-000017879 |
| PLP-092-000017881 | to | PLP-092-000017887 |

| | | |
|---|---|---|
| PLP-092-000017895 | to | PLP-092-000017895 |
| PLP-092-000017898 | to | PLP-092-000017898 |
| PLP-092-000017900 | to | PLP-092-000017907 |
| PLP-092-000017912 | to | PLP-092-000017912 |
| PLP-092-000017927 | to | PLP-092-000017937 |
| PLP-092-000017944 | to | PLP-092-000017945 |
| PLP-092-000017947 | to | PLP-092-000017947 |
| PLP-092-000017949 | to | PLP-092-000017950 |
| PLP-092-000017956 | to | PLP-092-000017956 |
| PLP-092-000017958 | to | PLP-092-000017958 |
| PLP-092-000017960 | to | PLP-092-000017960 |
| PLP-092-000017962 | to | PLP-092-000017962 |
| PLP-092-000017964 | to | PLP-092-000017964 |
| PLP-092-000017966 | to | PLP-092-000017966 |
| PLP-092-000017970 | to | PLP-092-000017970 |
| PLP-092-000017972 | to | PLP-092-000017974 |
| PLP-092-000017977 | to | PLP-092-000017986 |
| PLP-092-000017988 | to | PLP-092-000017990 |
| PLP-092-000017992 | to | PLP-092-000017993 |
| PLP-092-000017995 | to | PLP-092-000017995 |
| PLP-092-000017997 | to | PLP-092-000017998 |
| PLP-092-000018001 | to | PLP-092-000018001 |
| PLP-092-000018003 | to | PLP-092-000018003 |
| PLP-092-000018006 | to | PLP-092-000018006 |
| PLP-092-000018014 | to | PLP-092-000018016 |
| PLP-092-000018018 | to | PLP-092-000018023 |
| PLP-092-000018025 | to | PLP-092-000018026 |
| PLP-092-000018030 | to | PLP-092-000018030 |
| PLP-092-000018034 | to | PLP-092-000018036 |
| PLP-092-000018044 | to | PLP-092-000018045 |
| PLP-092-000018051 | to | PLP-092-000018052 |
| PLP-092-000018060 | to | PLP-092-000018066 |
| PLP-092-000018068 | to | PLP-092-000018068 |
| PLP-092-000018070 | to | PLP-092-000018086 |
| PLP-092-000018088 | to | PLP-092-000018102 |
| PLP-092-000018106 | to | PLP-092-000018106 |
| PLP-092-000018110 | to | PLP-092-000018111 |
| PLP-092-000018116 | to | PLP-092-000018116 |
| PLP-092-000018118 | to | PLP-092-000018118 |
| PLP-092-000018120 | to | PLP-092-000018131 |
| PLP-092-000018133 | to | PLP-092-000018134 |
| PLP-092-000018145 | to | PLP-092-000018145 |
| PLP-092-000018147 | to | PLP-092-000018147 |
| PLP-092-000018161 | to | PLP-092-000018161 |

| | | |
|---|---|---|
| PLP-092-000018163 | to | PLP-092-000018163 |
| PLP-092-000018165 | to | PLP-092-000018165 |
| PLP-092-000018167 | to | PLP-092-000018167 |
| PLP-092-000018169 | to | PLP-092-000018169 |
| PLP-092-000018171 | to | PLP-092-000018188 |
| PLP-092-000018200 | to | PLP-092-000018200 |
| PLP-092-000018206 | to | PLP-092-000018206 |
| PLP-092-000018209 | to | PLP-092-000018210 |
| PLP-092-000018214 | to | PLP-092-000018215 |
| PLP-092-000018219 | to | PLP-092-000018219 |
| PLP-092-000018233 | to | PLP-092-000018233 |
| PLP-092-000018236 | to | PLP-092-000018241 |
| PLP-092-000018244 | to | PLP-092-000018245 |
| PLP-092-000018248 | to | PLP-092-000018249 |
| PLP-092-000018251 | to | PLP-092-000018253 |
| PLP-092-000018255 | to | PLP-092-000018255 |
| PLP-092-000018258 | to | PLP-092-000018263 |
| PLP-092-000018265 | to | PLP-092-000018265 |
| PLP-092-000018267 | to | PLP-092-000018269 |
| PLP-092-000018273 | to | PLP-092-000018273 |
| PLP-092-000018276 | to | PLP-092-000018277 |
| PLP-092-000018286 | to | PLP-092-000018286 |
| PLP-092-000018290 | to | PLP-092-000018292 |
| PLP-092-000018295 | to | PLP-092-000018295 |
| PLP-092-000018298 | to | PLP-092-000018310 |
| PLP-092-000018312 | to | PLP-092-000018313 |
| PLP-092-000018315 | to | PLP-092-000018315 |
| PLP-092-000018318 | to | PLP-092-000018318 |
| PLP-092-000018320 | to | PLP-092-000018320 |
| PLP-092-000018326 | to | PLP-092-000018328 |
| PLP-092-000018332 | to | PLP-092-000018332 |
| PLP-092-000018335 | to | PLP-092-000018341 |
| PLP-092-000018343 | to | PLP-092-000018352 |
| PLP-092-000018362 | to | PLP-092-000018365 |
| PLP-092-000018370 | to | PLP-092-000018372 |
| PLP-092-000018374 | to | PLP-092-000018374 |
| PLP-092-000018377 | to | PLP-092-000018378 |
| PLP-092-000018380 | to | PLP-092-000018380 |
| PLP-092-000018382 | to | PLP-092-000018383 |
| PLP-092-000018386 | to | PLP-092-000018387 |
| PLP-092-000018391 | to | PLP-092-000018392 |
| PLP-092-000018394 | to | PLP-092-000018394 |
| PLP-092-000018396 | to | PLP-092-000018396 |
| PLP-092-000018398 | to | PLP-092-000018398 |

| | | |
|---|---|---|
| PLP-092-000018400 | to | PLP-092-000018400 |
| PLP-092-000018402 | to | PLP-092-000018402 |
| PLP-092-000018404 | to | PLP-092-000018404 |
| PLP-092-000018408 | to | PLP-092-000018408 |
| PLP-092-000018411 | to | PLP-092-000018411 |
| PLP-092-000018413 | to | PLP-092-000018413 |
| PLP-092-000018415 | to | PLP-092-000018416 |
| PLP-092-000018418 | to | PLP-092-000018430 |
| PLP-092-000018432 | to | PLP-092-000018432 |
| PLP-092-000018438 | to | PLP-092-000018438 |
| PLP-092-000018442 | to | PLP-092-000018443 |
| PLP-092-000018446 | to | PLP-092-000018446 |
| PLP-092-000018448 | to | PLP-092-000018449 |
| PLP-092-000018453 | to | PLP-092-000018455 |
| PLP-092-000018458 | to | PLP-092-000018466 |
| PLP-092-000018468 | to | PLP-092-000018471 |
| PLP-092-000018484 | to | PLP-092-000018498 |
| PLP-092-000018511 | to | PLP-092-000018511 |
| PLP-092-000018516 | to | PLP-092-000018516 |
| PLP-092-000018520 | to | PLP-092-000018520 |
| PLP-092-000018522 | to | PLP-092-000018522 |
| PLP-092-000018524 | to | PLP-092-000018524 |
| PLP-092-000018526 | to | PLP-092-000018526 |
| PLP-092-000018528 | to | PLP-092-000018529 |
| PLP-092-000018531 | to | PLP-092-000018534 |
| PLP-092-000018536 | to | PLP-092-000018536 |
| PLP-092-000018549 | to | PLP-092-000018575 |
| PLP-092-000018577 | to | PLP-092-000018581 |
| PLP-092-000018583 | to | PLP-092-000018584 |
| PLP-092-000018586 | to | PLP-092-000018595 |
| PLP-092-000018597 | to | PLP-092-000018605 |
| PLP-092-000018609 | to | PLP-092-000018609 |
| PLP-092-000018611 | to | PLP-092-000018611 |
| PLP-092-000018624 | to | PLP-092-000018624 |
| PLP-092-000018634 | to | PLP-092-000018634 |
| PLP-092-000018637 | to | PLP-092-000018637 |
| PLP-092-000018644 | to | PLP-092-000018648 |
| PLP-092-000018650 | to | PLP-092-000018650 |
| PLP-092-000018653 | to | PLP-092-000018654 |
| PLP-092-000018656 | to | PLP-092-000018656 |
| PLP-092-000018658 | to | PLP-092-000018662 |
| PLP-092-000018664 | to | PLP-092-000018664 |
| PLP-092-000018666 | to | PLP-092-000018667 |
| PLP-092-000018669 | to | PLP-092-000018669 |

PLP-092-000018671     to     PLP-092-000018674
PLP-092-000018679     to     PLP-092-000018686
PLP-092-000018689     to     PLP-092-000018689
PLP-092-000018691     to     PLP-092-000018692
PLP-092-000018704     to     PLP-092-000018704
PLP-092-000018706     to     PLP-092-000018707
PLP-092-000018709     to     PLP-092-000018715
PLP-092-000018717     to     PLP-092-000018717
PLP-092-000018719     to     PLP-092-000018720
PLP-092-000018737     to     PLP-092-000018743
PLP-092-000018746     to     PLP-092-000018746
PLP-092-000018750     to     PLP-092-000018750
PLP-092-000018763     to     PLP-092-000018764
PLP-092-000018769     to     PLP-092-000018770
PLP-092-000018775     to     PLP-092-000018782
PLP-092-000018785     to     PLP-092-000018796
PLP-092-000018801     to     PLP-092-000018803
PLP-092-000018805     to     PLP-092-000018811
PLP-092-000018813     to     PLP-092-000018814
PLP-092-000018817     to     PLP-092-000018819
PLP-092-000018822     to     PLP-092-000018827
PLP-092-000018829     to     PLP-092-000018829
PLP-092-000018831     to     PLP-092-000018831
PLP-092-000018833     to     PLP-092-000018833
PLP-092-000018835     to     PLP-092-000018838
PLP-092-000018840     to     PLP-092-000018840
PLP-092-000018842     to     PLP-092-000018844
PLP-092-000018846     to     PLP-092-000018846
PLP-092-000018850     to     PLP-092-000018862
PLP-092-000018865     to     PLP-092-000018870
PLP-092-000018884     to     PLP-092-000018885
PLP-092-000018890     to     PLP-092-000018892
PLP-092-000018894     to     PLP-092-000018896
PLP-092-000018899     to     PLP-092-000018899
PLP-092-000018901     to     PLP-092-000018902
PLP-092-000018905     to     PLP-092-000018905
PLP-092-000018911     to     PLP-092-000018911
PLP-092-000018915     to     PLP-092-000018915
PLP-092-000018920     to     PLP-092-000018920
PLP-092-000018923     to     PLP-092-000018923
PLP-092-000018931     to     PLP-092-000018939
PLP-092-000018942     to     PLP-092-000018946
PLP-092-000018948     to     PLP-092-000018950
PLP-092-000018954     to     PLP-092-000018956

| | | |
|---|---|---|
| PLP-092-000018958 | to | PLP-092-000018960 |
| PLP-092-000018991 | to | PLP-092-000018991 |
| PLP-092-000018998 | to | PLP-092-000018998 |
| PLP-092-000019000 | to | PLP-092-000019002 |
| PLP-092-000019004 | to | PLP-092-000019005 |
| PLP-092-000019009 | to | PLP-092-000019010 |
| PLP-092-000019012 | to | PLP-092-000019015 |
| PLP-092-000019027 | to | PLP-092-000019027 |
| PLP-092-000019033 | to | PLP-092-000019036 |
| PLP-092-000019038 | to | PLP-092-000019038 |
| PLP-092-000019041 | to | PLP-092-000019041 |
| PLP-092-000019043 | to | PLP-092-000019043 |
| PLP-092-000019049 | to | PLP-092-000019049 |
| PLP-092-000019054 | to | PLP-092-000019054 |
| PLP-092-000019056 | to | PLP-092-000019057 |
| PLP-092-000019060 | to | PLP-092-000019060 |
| PLP-092-000019062 | to | PLP-092-000019065 |
| PLP-092-000019067 | to | PLP-092-000019068 |
| PLP-092-000019076 | to | PLP-092-000019085 |
| PLP-092-000019087 | to | PLP-092-000019092 |
| PLP-092-000019098 | to | PLP-092-000019104 |
| PLP-092-000019106 | to | PLP-092-000019107 |
| PLP-092-000019109 | to | PLP-092-000019111 |
| PLP-092-000019113 | to | PLP-092-000019126 |
| PLP-092-000019130 | to | PLP-092-000019138 |
| PLP-092-000019140 | to | PLP-092-000019146 |
| PLP-092-000019151 | to | PLP-092-000019155 |
| PLP-092-000019167 | to | PLP-092-000019167 |
| PLP-092-000019184 | to | PLP-092-000019186 |
| PLP-092-000019199 | to | PLP-092-000019199 |
| PLP-092-000019201 | to | PLP-092-000019201 |
| PLP-092-000019203 | to | PLP-092-000019204 |
| PLP-092-000019206 | to | PLP-092-000019211 |
| PLP-092-000019215 | to | PLP-092-000019215 |
| PLP-092-000019217 | to | PLP-092-000019218 |
| PLP-092-000019220 | to | PLP-092-000019222 |
| PLP-092-000019224 | to | PLP-092-000019224 |
| PLP-092-000019226 | to | PLP-092-000019226 |
| PLP-092-000019229 | to | PLP-092-000019229 |
| PLP-092-000019231 | to | PLP-092-000019232 |
| PLP-092-000019234 | to | PLP-092-000019234 |
| PLP-092-000019236 | to | PLP-092-000019236 |
| PLP-092-000019238 | to | PLP-092-000019239 |
| PLP-092-000019246 | to | PLP-092-000019248 |

| | | |
|---|---|---|
| PLP-092-000019254 | to | PLP-092-000019258 |
| PLP-092-000019260 | to | PLP-092-000019260 |
| PLP-092-000019265 | to | PLP-092-000019268 |
| PLP-092-000019274 | to | PLP-092-000019274 |
| PLP-092-000019294 | to | PLP-092-000019295 |
| PLP-092-000019302 | to | PLP-092-000019302 |
| PLP-092-000019304 | to | PLP-092-000019304 |
| PLP-092-000019316 | to | PLP-092-000019317 |
| PLP-092-000019326 | to | PLP-092-000019326 |
| PLP-092-000019330 | to | PLP-092-000019331 |
| PLP-092-000019333 | to | PLP-092-000019333 |
| PLP-092-000019337 | to | PLP-092-000019338 |
| PLP-092-000019340 | to | PLP-092-000019345 |
| PLP-092-000019347 | to | PLP-092-000019360 |
| PLP-092-000019362 | to | PLP-092-000019367 |
| PLP-092-000019369 | to | PLP-092-000019374 |
| PLP-092-000019380 | to | PLP-092-000019380 |
| PLP-092-000019382 | to | PLP-092-000019385 |
| PLP-092-000019391 | to | PLP-092-000019391 |
| PLP-092-000019401 | to | PLP-092-000019401 |
| PLP-092-000019404 | to | PLP-092-000019404 |
| PLP-092-000019411 | to | PLP-092-000019417 |
| PLP-092-000019419 | to | PLP-092-000019421 |
| PLP-092-000019423 | to | PLP-092-000019427 |
| PLP-092-000019430 | to | PLP-092-000019431 |
| PLP-092-000019433 | to | PLP-092-000019433 |
| PLP-092-000019435 | to | PLP-092-000019436 |
| PLP-092-000019455 | to | PLP-092-000019456 |
| PLP-092-000019465 | to | PLP-092-000019466 |
| PLP-092-000019468 | to | PLP-092-000019476 |
| PLP-092-000019478 | to | PLP-092-000019490 |
| PLP-092-000019496 | to | PLP-092-000019500 |
| PLP-092-000019521 | to | PLP-092-000019521 |
| PLP-092-000019540 | to | PLP-092-000019540 |
| PLP-092-000019546 | to | PLP-092-000019546 |
| PLP-092-000019549 | to | PLP-092-000019551 |
| PLP-092-000019554 | to | PLP-092-000019558 |
| PLP-092-000019569 | to | PLP-092-000019569 |
| PLP-092-000019571 | to | PLP-092-000019573 |
| PLP-092-000019588 | to | PLP-092-000019588 |
| PLP-092-000019593 | to | PLP-092-000019602 |
| PLP-092-000019605 | to | PLP-092-000019606 |
| PLP-092-000019608 | to | PLP-092-000019608 |
| PLP-092-000019611 | to | PLP-092-000019611 |

| | | |
|---|---|---|
| PLP-092-000019626 | to | PLP-092-000019626 |
| PLP-092-000019633 | to | PLP-092-000019633 |
| PLP-092-000019638 | to | PLP-092-000019639 |
| PLP-092-000019651 | to | PLP-092-000019655 |
| PLP-092-000019659 | to | PLP-092-000019660 |
| PLP-092-000019664 | to | PLP-092-000019664 |
| PLP-092-000019666 | to | PLP-092-000019668 |
| PLP-092-000019673 | to | PLP-092-000019673 |
| PLP-092-000019678 | to | PLP-092-000019682 |
| PLP-092-000019684 | to | PLP-092-000019685 |
| PLP-092-000019688 | to | PLP-092-000019689 |
| PLP-092-000019700 | to | PLP-092-000019700 |
| PLP-092-000019704 | to | PLP-092-000019720 |
| PLP-092-000019724 | to | PLP-092-000019724 |
| PLP-092-000019729 | to | PLP-092-000019730 |
| PLP-092-000019732 | to | PLP-092-000019732 |
| PLP-092-000019737 | to | PLP-092-000019746 |
| PLP-092-000019751 | to | PLP-092-000019783 |
| PLP-092-000019785 | to | PLP-092-000019785 |
| PLP-092-000019787 | to | PLP-092-000019788 |
| PLP-092-000019792 | to | PLP-092-000019799 |
| PLP-092-000019801 | to | PLP-092-000019803 |
| PLP-092-000019805 | to | PLP-092-000019812 |
| PLP-092-000019815 | to | PLP-092-000019827 |
| PLP-092-000019831 | to | PLP-092-000019835 |
| PLP-092-000019840 | to | PLP-092-000019846 |
| PLP-092-000019849 | to | PLP-092-000019850 |
| PLP-092-000019854 | to | PLP-092-000019855 |
| PLP-092-000019857 | to | PLP-092-000019865 |
| PLP-092-000019870 | to | PLP-092-000019874 |
| PLP-092-000019878 | to | PLP-092-000019881 |
| PLP-092-000019883 | to | PLP-092-000019885 |
| PLP-092-000019887 | to | PLP-092-000019888 |
| PLP-092-000019892 | to | PLP-092-000019900 |
| PLP-092-000019909 | to | PLP-092-000019912 |
| PLP-092-000019915 | to | PLP-092-000019919 |
| PLP-092-000019924 | to | PLP-092-000019927 |
| PLP-092-000019930 | to | PLP-092-000019932 |
| PLP-092-000019934 | to | PLP-092-000019939 |
| PLP-092-000019944 | to | PLP-092-000019944 |
| PLP-092-000019949 | to | PLP-092-000019951 |
| PLP-092-000019956 | to | PLP-092-000019963 |
| PLP-092-000019966 | to | PLP-092-000019968 |
| PLP-092-000019971 | to | PLP-092-000019977 |

| | | |
|---|---|---|
| PLP-092-000019980 | to | PLP-092-000019982 |
| PLP-092-000019985 | to | PLP-092-000019995 |
| PLP-092-000019997 | to | PLP-092-000020001 |
| PLP-092-000020003 | to | PLP-092-000020007 |
| PLP-092-000020010 | to | PLP-092-000020022 |
| PLP-092-000020024 | to | PLP-092-000020026 |
| PLP-092-000020028 | to | PLP-092-000020030 |
| PLP-092-000020032 | to | PLP-092-000020034 |
| PLP-092-000020043 | to | PLP-092-000020043 |
| PLP-092-000020048 | to | PLP-092-000020049 |
| PLP-092-000020062 | to | PLP-092-000020066 |
| PLP-092-000020111 | to | PLP-092-000020114 |
| PLP-092-000020126 | to | PLP-092-000020128 |
| PLP-092-000020130 | to | PLP-092-000020134 |
| PLP-092-000020136 | to | PLP-092-000020136 |
| PLP-092-000020140 | to | PLP-092-000020142 |
| PLP-092-000020146 | to | PLP-092-000020152 |
| PLP-092-000020154 | to | PLP-092-000020155 |
| PLP-092-000020164 | to | PLP-092-000020165 |
| PLP-092-000020174 | to | PLP-092-000020177 |
| PLP-092-000020179 | to | PLP-092-000020180 |
| PLP-092-000020182 | to | PLP-092-000020182 |
| PLP-092-000020184 | to | PLP-092-000020186 |
| PLP-092-000020188 | to | PLP-092-000020188 |
| PLP-092-000020197 | to | PLP-092-000020202 |
| PLP-092-000020204 | to | PLP-092-000020205 |
| PLP-115-000000001 | to | PLP-115-000000001 |
| PLP-115-000000007 | to | PLP-115-000000008 |
| PLP-115-000000011 | to | PLP-115-000000011 |
| PLP-115-000000014 | to | PLP-115-000000019 |
| PLP-115-000000021 | to | PLP-115-000000021 |
| PLP-115-000000023 | to | PLP-115-000000024 |
| PLP-115-000000027 | to | PLP-115-000000029 |
| PLP-115-000000031 | to | PLP-115-000000031 |
| PLP-115-000000033 | to | PLP-115-000000036 |
| PLP-115-000000038 | to | PLP-115-000000042 |
| PLP-115-000000046 | to | PLP-115-000000047 |
| PLP-115-000000049 | to | PLP-115-000000062 |
| PLP-115-000000064 | to | PLP-115-000000064 |
| PLP-115-000000066 | to | PLP-115-000000067 |
| PLP-115-000000070 | to | PLP-115-000000073 |
| PLP-115-000000077 | to | PLP-115-000000079 |
| PLP-115-000000082 | to | PLP-115-000000087 |
| PLP-115-000000089 | to | PLP-115-000000092 |

| | | |
|---|---|---|
| PLP-115-000000097 | to | PLP-115-000000098 |
| PLP-115-000000100 | to | PLP-115-000000100 |
| PLP-115-000000102 | to | PLP-115-000000103 |
| PLP-115-000000105 | to | PLP-115-000000105 |
| PLP-115-000000107 | to | PLP-115-000000107 |
| PLP-115-000000109 | to | PLP-115-000000109 |
| PLP-115-000000111 | to | PLP-115-000000116 |
| PLP-115-000000118 | to | PLP-115-000000125 |
| PLP-115-000000127 | to | PLP-115-000000128 |
| PLP-115-000000130 | to | PLP-115-000000130 |
| PLP-115-000000132 | to | PLP-115-000000137 |
| PLP-115-000000140 | to | PLP-115-000000140 |
| PLP-115-000000142 | to | PLP-115-000000150 |
| PLP-115-000000152 | to | PLP-115-000000152 |
| PLP-115-000000154 | to | PLP-115-000000160 |
| PLP-115-000000166 | to | PLP-115-000000173 |
| PLP-115-000000176 | to | PLP-115-000000185 |
| PLP-115-000000187 | to | PLP-115-000000188 |
| PLP-115-000000190 | to | PLP-115-000000192 |
| PLP-115-000000195 | to | PLP-115-000000197 |
| PLP-115-000000199 | to | PLP-115-000000199 |
| PLP-115-000000201 | to | PLP-115-000000206 |
| PLP-115-000000208 | to | PLP-115-000000208 |
| PLP-115-000000210 | to | PLP-115-000000213 |
| PLP-115-000000216 | to | PLP-115-000000222 |
| PLP-115-000000228 | to | PLP-115-000000229 |
| PLP-115-000000231 | to | PLP-115-000000232 |
| PLP-115-000000234 | to | PLP-115-000000243 |
| PLP-115-000000245 | to | PLP-115-000000249 |
| PLP-115-000000251 | to | PLP-115-000000252 |
| PLP-115-000000254 | to | PLP-115-000000255 |
| PLP-115-000000258 | to | PLP-115-000000259 |
| PLP-115-000000262 | to | PLP-115-000000268 |
| PLP-115-000000270 | to | PLP-115-000000270 |
| PLP-115-000000274 | to | PLP-115-000000277 |
| PLP-115-000000281 | to | PLP-115-000000283 |
| PLP-115-000000285 | to | PLP-115-000000291 |
| PLP-115-000000294 | to | PLP-115-000000300 |
| PLP-115-000000302 | to | PLP-115-000000303 |
| PLP-115-000000305 | to | PLP-115-000000312 |
| PLP-115-000000314 | to | PLP-115-000000322 |
| PLP-115-000000324 | to | PLP-115-000000329 |
| PLP-115-000000335 | to | PLP-115-000000336 |
| PLP-115-000000339 | to | PLP-115-000000343 |

PLP-115-000000345    to    PLP-115-000000352
PLP-115-000000355    to    PLP-115-000000359
PLP-115-000000361    to    PLP-115-000000361
PLP-115-000000363    to    PLP-115-000000363
PLP-115-000000369    to    PLP-115-000000369
PLP-115-000000371    to    PLP-115-000000373
PLP-115-000000375    to    PLP-115-000000377
PLP-115-000000379    to    PLP-115-000000385
PLP-115-000000389    to    PLP-115-000000392
PLP-115-000000399    to    PLP-115-000000401
PLP-115-000000404    to    PLP-115-000000404
PLP-115-000000406    to    PLP-115-000000406
PLP-115-000000408    to    PLP-115-000000408
PLP-115-000000410    to    PLP-115-000000411
PLP-115-000000413    to    PLP-115-000000416
PLP-115-000000418    to    PLP-115-000000421
PLP-115-000000424    to    PLP-115-000000425
PLP-115-000000427    to    PLP-115-000000430
PLP-115-000000432    to    PLP-115-000000432
PLP-115-000000434    to    PLP-115-000000435
PLP-115-000000437    to    PLP-115-000000449
PLP-115-000000451    to    PLP-115-000000452
PLP-115-000000454    to    PLP-115-000000458
PLP-115-000000460    to    PLP-115-000000471
PLP-115-000000473    to    PLP-115-000000475
PLP-115-000000479    to    PLP-115-000000479
PLP-115-000000481    to    PLP-115-000000486
PLP-115-000000489    to    PLP-115-000000489
PLP-115-000000492    to    PLP-115-000000494
PLP-115-000000496    to    PLP-115-000000499
PLP-115-000000501    to    PLP-115-000000501
PLP-115-000000503    to    PLP-115-000000506
PLP-115-000000508    to    PLP-115-000000516
PLP-115-000000518    to    PLP-115-000000518
PLP-115-000000520    to    PLP-115-000000520
PLP-115-000000522    to    PLP-115-000000526
PLP-115-000000528    to    PLP-115-000000529
PLP-115-000000531    to    PLP-115-000000532
PLP-115-000000534    to    PLP-115-000000560
PLP-115-000000562    to    PLP-115-000000562
PLP-115-000000564    to    PLP-115-000000567
PLP-115-000000569    to    PLP-115-000000576
PLP-115-000000578    to    PLP-115-000000579
PLP-115-000000581    to    PLP-115-000000585

| | | |
|---|---|---|
| PLP-115-000000587 | to | PLP-115-000000593 |
| PLP-115-000000595 | to | PLP-115-000000598 |
| PLP-115-000000601 | to | PLP-115-000000602 |
| PLP-115-000000604 | to | PLP-115-000000605 |
| PLP-115-000000607 | to | PLP-115-000000610 |
| PLP-115-000000613 | to | PLP-115-000000613 |
| PLP-115-000000615 | to | PLP-115-000000618 |
| PLP-115-000000621 | to | PLP-115-000000621 |
| PLP-115-000000623 | to | PLP-115-000000635 |
| PLP-115-000000637 | to | PLP-115-000000639 |
| PLP-115-000000641 | to | PLP-115-000000645 |
| PLP-115-000000647 | to | PLP-115-000000647 |
| PLP-115-000000650 | to | PLP-115-000000651 |
| PLP-115-000000653 | to | PLP-115-000000654 |
| PLP-115-000000656 | to | PLP-115-000000656 |
| PLP-115-000000658 | to | PLP-115-000000659 |
| PLP-115-000000661 | to | PLP-115-000000665 |
| PLP-115-000000668 | to | PLP-115-000000668 |
| PLP-115-000000671 | to | PLP-115-000000672 |
| PLP-115-000000674 | to | PLP-115-000000677 |
| PLP-115-000000680 | to | PLP-115-000000684 |
| PLP-115-000000686 | to | PLP-115-000000686 |
| PLP-115-000000688 | to | PLP-115-000000688 |
| PLP-115-000000691 | to | PLP-115-000000692 |
| PLP-115-000000694 | to | PLP-115-000000698 |
| PLP-115-000000701 | to | PLP-115-000000701 |
| PLP-115-000000703 | to | PLP-115-000000706 |
| PLP-115-000000709 | to | PLP-115-000000709 |
| PLP-115-000000711 | to | PLP-115-000000721 |
| PLP-115-000000723 | to | PLP-115-000000727 |
| PLP-115-000000731 | to | PLP-115-000000731 |
| PLP-115-000000733 | to | PLP-115-000000739 |
| PLP-115-000000741 | to | PLP-115-000000741 |
| PLP-115-000000743 | to | PLP-115-000000746 |
| PLP-115-000000748 | to | PLP-115-000000751 |
| PLP-115-000000753 | to | PLP-115-000000753 |
| PLP-115-000000755 | to | PLP-115-000000755 |
| PLP-115-000000757 | to | PLP-115-000000760 |
| PLP-115-000000762 | to | PLP-115-000000762 |
| PLP-115-000000766 | to | PLP-115-000000766 |
| PLP-115-000000768 | to | PLP-115-000000769 |
| PLP-115-000000771 | to | PLP-115-000000773 |
| PLP-115-000000775 | to | PLP-115-000000782 |
| PLP-115-000000785 | to | PLP-115-000000788 |

| | | |
|---|---|---|
| PLP-115-000000790 | to | PLP-115-000000790 |
| PLP-115-000000792 | to | PLP-115-000000794 |
| PLP-115-000000796 | to | PLP-115-000000801 |
| PLP-115-000000804 | to | PLP-115-000000804 |
| PLP-115-000000806 | to | PLP-115-000000808 |
| PLP-115-000000810 | to | PLP-115-000000810 |
| PLP-115-000000814 | to | PLP-115-000000814 |
| PLP-115-000000817 | to | PLP-115-000000818 |
| PLP-115-000000823 | to | PLP-115-000000827 |
| PLP-115-000000830 | to | PLP-115-000000834 |
| PLP-115-000000837 | to | PLP-115-000000837 |
| PLP-115-000000839 | to | PLP-115-000000841 |
| PLP-115-000000843 | to | PLP-115-000000843 |
| PLP-115-000000846 | to | PLP-115-000000848 |
| PLP-115-000000850 | to | PLP-115-000000857 |
| PLP-115-000000859 | to | PLP-115-000000860 |
| PLP-115-000000863 | to | PLP-115-000000863 |
| PLP-115-000000867 | to | PLP-115-000000869 |
| PLP-115-000000871 | to | PLP-115-000000876 |
| PLP-115-000000878 | to | PLP-115-000000885 |
| PLP-115-000000892 | to | PLP-115-000000892 |
| PLP-115-000000894 | to | PLP-115-000000898 |
| PLP-115-000000900 | to | PLP-115-000000901 |
| PLP-115-000000903 | to | PLP-115-000000910 |
| PLP-115-000000912 | to | PLP-115-000000918 |
| PLP-115-000000920 | to | PLP-115-000000922 |
| PLP-115-000000924 | to | PLP-115-000000924 |
| PLP-115-000000926 | to | PLP-115-000000928 |
| PLP-115-000000931 | to | PLP-115-000000932 |
| PLP-115-000000940 | to | PLP-115-000000942 |
| PLP-115-000000945 | to | PLP-115-000000945 |
| PLP-115-000000949 | to | PLP-115-000000952 |
| PLP-115-000000954 | to | PLP-115-000000956 |
| PLP-115-000000961 | to | PLP-115-000000961 |
| PLP-115-000000963 | to | PLP-115-000000964 |
| PLP-115-000000966 | to | PLP-115-000000966 |
| PLP-115-000000968 | to | PLP-115-000000971 |
| PLP-115-000000973 | to | PLP-115-000000973 |
| PLP-115-000000976 | to | PLP-115-000000979 |
| PLP-115-000000981 | to | PLP-115-000000986 |
| PLP-115-000000988 | to | PLP-115-000000988 |
| PLP-115-000000991 | to | PLP-115-000000991 |
| PLP-115-000000993 | to | PLP-115-000000993 |
| PLP-115-000000995 | to | PLP-115-000000995 |

| | | |
|---|---|---|
| PLP-115-000000997 | to | PLP-115-000000997 |
| PLP-115-000001000 | to | PLP-115-000001002 |
| PLP-115-000001006 | to | PLP-115-000001011 |
| PLP-115-000001014 | to | PLP-115-000001015 |
| PLP-115-000001018 | to | PLP-115-000001024 |
| PLP-115-000001026 | to | PLP-115-000001034 |
| PLP-115-000001036 | to | PLP-115-000001046 |
| PLP-115-000001051 | to | PLP-115-000001055 |
| PLP-115-000001057 | to | PLP-115-000001057 |
| PLP-115-000001061 | to | PLP-115-000001072 |
| PLP-115-000001074 | to | PLP-115-000001075 |
| PLP-115-000001077 | to | PLP-115-000001078 |
| PLP-115-000001080 | to | PLP-115-000001084 |
| PLP-115-000001086 | to | PLP-115-000001089 |
| PLP-115-000001091 | to | PLP-115-000001103 |
| PLP-115-000001106 | to | PLP-115-000001106 |
| PLP-115-000001108 | to | PLP-115-000001108 |
| PLP-115-000001110 | to | PLP-115-000001117 |
| PLP-115-000001119 | to | PLP-115-000001121 |
| PLP-115-000001123 | to | PLP-115-000001125 |
| PLP-115-000001129 | to | PLP-115-000001129 |
| PLP-115-000001132 | to | PLP-115-000001140 |
| PLP-115-000001142 | to | PLP-115-000001143 |
| PLP-115-000001146 | to | PLP-115-000001152 |
| PLP-115-000001154 | to | PLP-115-000001154 |
| PLP-115-000001157 | to | PLP-115-000001157 |
| PLP-115-000001165 | to | PLP-115-000001170 |
| PLP-115-000001173 | to | PLP-115-000001176 |
| PLP-115-000001178 | to | PLP-115-000001181 |
| PLP-115-000001184 | to | PLP-115-000001189 |
| PLP-115-000001191 | to | PLP-115-000001194 |
| PLP-115-000001197 | to | PLP-115-000001205 |
| PLP-115-000001208 | to | PLP-115-000001220 |
| PLP-115-000001222 | to | PLP-115-000001232 |
| PLP-115-000001236 | to | PLP-115-000001237 |
| PLP-115-000001239 | to | PLP-115-000001245 |
| PLP-115-000001261 | to | PLP-115-000001262 |
| PLP-115-000001264 | to | PLP-115-000001264 |
| PLP-115-000001266 | to | PLP-115-000001269 |
| PLP-115-000001271 | to | PLP-115-000001273 |
| PLP-115-000001277 | to | PLP-115-000001277 |
| PLP-115-000001279 | to | PLP-115-000001284 |
| PLP-115-000001286 | to | PLP-115-000001286 |
| PLP-115-000001288 | to | PLP-115-000001301 |

PLP-115-000001306  to  PLP-115-000001308
PLP-115-000001310  to  PLP-115-000001313
PLP-115-000001316  to  PLP-115-000001316
PLP-115-000001322  to  PLP-115-000001338
PLP-115-000001341  to  PLP-115-000001343
PLP-115-000001345  to  PLP-115-000001351
PLP-115-000001354  to  PLP-115-000001354
PLP-115-000001359  to  PLP-115-000001376
PLP-115-000001379  to  PLP-115-000001386
PLP-115-000001388  to  PLP-115-000001392
PLP-115-000001394  to  PLP-115-000001394
PLP-115-000001397  to  PLP-115-000001403
PLP-115-000001405  to  PLP-115-000001405
PLP-115-000001411  to  PLP-115-000001413
PLP-115-000001415  to  PLP-115-000001415
PLP-115-000001419  to  PLP-115-000001436
PLP-115-000001438  to  PLP-115-000001439
PLP-115-000001445  to  PLP-115-000001455
PLP-115-000001463  to  PLP-115-000001489
PLP-115-000001491  to  PLP-115-000001495
PLP-115-000001497  to  PLP-115-000001501
PLP-115-000001503  to  PLP-115-000001503
PLP-115-000001514  to  PLP-115-000001515
PLP-115-000001517  to  PLP-115-000001519
PLP-115-000001521  to  PLP-115-000001521
PLP-115-000001523  to  PLP-115-000001523
PLP-115-000001525  to  PLP-115-000001525
PLP-115-000001527  to  PLP-115-000001527
PLP-115-000001530  to  PLP-115-000001530
PLP-115-000001532  to  PLP-115-000001532
PLP-115-000001534  to  PLP-115-000001543
PLP-115-000001548  to  PLP-115-000001548
PLP-115-000001550  to  PLP-115-000001550
PLP-115-000001556  to  PLP-115-000001557
PLP-115-000001559  to  PLP-115-000001560
PLP-115-000001562  to  PLP-115-000001562
PLP-115-000001564  to  PLP-115-000001564
PLP-115-000001568  to  PLP-115-000001568
PLP-115-000001571  to  PLP-115-000001574
PLP-115-000001580  to  PLP-115-000001587
PLP-115-000001589  to  PLP-115-000001591
PLP-115-000001596  to  PLP-115-000001596
PLP-115-000001599  to  PLP-115-000001599
PLP-115-000001603  to  PLP-115-000001618

| | | |
|---|---|---|
| PLP-115-000001622 | to | PLP-115-000001633 |
| PLP-115-000001635 | to | PLP-115-000001636 |
| PLP-115-000001638 | to | PLP-115-000001639 |
| PLP-115-000001642 | to | PLP-115-000001642 |
| PLP-115-000001646 | to | PLP-115-000001646 |
| PLP-115-000001648 | to | PLP-115-000001653 |
| PLP-115-000001655 | to | PLP-115-000001656 |
| PLP-115-000001658 | to | PLP-115-000001658 |
| PLP-115-000001660 | to | PLP-115-000001663 |
| PLP-115-000001666 | to | PLP-115-000001674 |
| PLP-115-000001676 | to | PLP-115-000001677 |
| PLP-115-000001679 | to | PLP-115-000001679 |
| PLP-115-000001681 | to | PLP-115-000001689 |
| PLP-115-000001694 | to | PLP-115-000001694 |
| PLP-115-000001696 | to | PLP-115-000001707 |
| PLP-115-000001713 | to | PLP-115-000001725 |
| PLP-115-000001732 | to | PLP-115-000001734 |
| PLP-115-000001736 | to | PLP-115-000001736 |
| PLP-115-000001740 | to | PLP-115-000001745 |
| PLP-115-000001752 | to | PLP-115-000001754 |
| PLP-115-000001761 | to | PLP-115-000001764 |
| PLP-115-000001766 | to | PLP-115-000001769 |
| PLP-115-000001774 | to | PLP-115-000001774 |
| PLP-115-000001776 | to | PLP-115-000001776 |
| PLP-115-000001779 | to | PLP-115-000001780 |
| PLP-115-000001785 | to | PLP-115-000001796 |
| PLP-115-000001801 | to | PLP-115-000001801 |
| PLP-115-000001804 | to | PLP-115-000001804 |
| PLP-115-000001810 | to | PLP-115-000001814 |
| PLP-115-000001816 | to | PLP-115-000001817 |
| PLP-115-000001819 | to | PLP-115-000001820 |
| PLP-115-000001828 | to | PLP-115-000001829 |
| PLP-115-000001831 | to | PLP-115-000001832 |
| PLP-115-000001834 | to | PLP-115-000001839 |
| PLP-115-000001843 | to | PLP-115-000001843 |
| PLP-115-000001847 | to | PLP-115-000001849 |
| PLP-115-000001853 | to | PLP-115-000001858 |
| PLP-115-000001861 | to | PLP-115-000001861 |
| PLP-115-000001866 | to | PLP-115-000001872 |
| PLP-115-000001875 | to | PLP-115-000001876 |
| PLP-115-000001878 | to | PLP-115-000001881 |
| PLP-115-000001884 | to | PLP-115-000001884 |
| PLP-115-000001886 | to | PLP-115-000001886 |
| PLP-115-000001888 | to | PLP-115-000001888 |

| | | |
|---|---|---|
| PLP-115-000001890 | to | PLP-115-000001893 |
| PLP-115-000001895 | to | PLP-115-000001897 |
| PLP-115-000001899 | to | PLP-115-000001901 |
| PLP-115-000001904 | to | PLP-115-000001916 |
| PLP-115-000001918 | to | PLP-115-000001928 |
| PLP-115-000001930 | to | PLP-115-000001936 |
| PLP-115-000001939 | to | PLP-115-000001940 |
| PLP-115-000001942 | to | PLP-115-000001952 |
| PLP-115-000001954 | to | PLP-115-000001969 |
| PLP-115-000001972 | to | PLP-115-000001985 |
| PLP-115-000001991 | to | PLP-115-000001991 |
| PLP-115-000001993 | to | PLP-115-000001993 |
| PLP-115-000001995 | to | PLP-115-000001995 |
| PLP-115-000001997 | to | PLP-115-000002001 |
| PLP-115-000002003 | to | PLP-115-000002003 |
| PLP-115-000002005 | to | PLP-115-000002012 |
| PLP-115-000002014 | to | PLP-115-000002014 |
| PLP-115-000002016 | to | PLP-115-000002019 |
| PLP-115-000002027 | to | PLP-115-000002063 |
| PLP-115-000002069 | to | PLP-115-000002070 |
| PLP-115-000002072 | to | PLP-115-000002074 |
| PLP-115-000002077 | to | PLP-115-000002077 |
| PLP-115-000002080 | to | PLP-115-000002087 |
| PLP-115-000002090 | to | PLP-115-000002098 |
| PLP-115-000002100 | to | PLP-115-000002102 |
| PLP-115-000002113 | to | PLP-115-000002137 |
| PLP-115-000002144 | to | PLP-115-000002144 |
| PLP-115-000002146 | to | PLP-115-000002156 |
| PLP-115-000002158 | to | PLP-115-000002161 |
| PLP-115-000002165 | to | PLP-115-000002166 |
| PLP-115-000002169 | to | PLP-115-000002180 |
| PLP-115-000002182 | to | PLP-115-000002182 |
| PLP-115-000002184 | to | PLP-115-000002189 |
| PLP-115-000002193 | to | PLP-115-000002194 |
| PLP-115-000002196 | to | PLP-115-000002199 |
| PLP-115-000002201 | to | PLP-115-000002202 |
| PLP-115-000002206 | to | PLP-115-000002206 |
| PLP-115-000002218 | to | PLP-115-000002220 |
| PLP-115-000002223 | to | PLP-115-000002253 |
| PLP-115-000002255 | to | PLP-115-000002256 |
| PLP-115-000002258 | to | PLP-115-000002265 |
| PLP-115-000002267 | to | PLP-115-000002267 |
| PLP-115-000002270 | to | PLP-115-000002270 |
| PLP-115-000002273 | to | PLP-115-000002273 |

| | | |
|---|---|---|
| PLP-115-000002278 | to | PLP-115-000002278 |
| PLP-115-000002281 | to | PLP-115-000002281 |
| PLP-115-000002283 | to | PLP-115-000002288 |
| PLP-115-000002290 | to | PLP-115-000002292 |
| PLP-115-000002294 | to | PLP-115-000002300 |
| PLP-115-000002302 | to | PLP-115-000002302 |
| PLP-115-000002304 | to | PLP-115-000002309 |
| PLP-115-000002311 | to | PLP-115-000002316 |
| PLP-115-000002319 | to | PLP-115-000002319 |
| PLP-115-000002322 | to | PLP-115-000002322 |
| PLP-115-000002325 | to | PLP-115-000002325 |
| PLP-115-000002330 | to | PLP-115-000002330 |
| PLP-115-000002334 | to | PLP-115-000002340 |
| PLP-115-000002345 | to | PLP-115-000002345 |
| PLP-115-000002347 | to | PLP-115-000002354 |
| PLP-115-000002356 | to | PLP-115-000002360 |
| PLP-115-000002363 | to | PLP-115-000002365 |
| PLP-115-000002367 | to | PLP-115-000002367 |
| PLP-115-000002370 | to | PLP-115-000002370 |
| PLP-115-000002373 | to | PLP-115-000002376 |
| PLP-115-000002379 | to | PLP-115-000002382 |
| PLP-115-000002386 | to | PLP-115-000002391 |
| PLP-115-000002393 | to | PLP-115-000002404 |
| PLP-115-000002406 | to | PLP-115-000002407 |
| PLP-115-000002409 | to | PLP-115-000002414 |
| PLP-115-000002418 | to | PLP-115-000002427 |
| PLP-115-000002429 | to | PLP-115-000002429 |
| PLP-115-000002431 | to | PLP-115-000002432 |
| PLP-115-000002434 | to | PLP-115-000002435 |
| PLP-115-000002437 | to | PLP-115-000002437 |
| PLP-115-000002440 | to | PLP-115-000002443 |
| PLP-115-000002445 | to | PLP-115-000002454 |
| PLP-115-000002457 | to | PLP-115-000002457 |
| PLP-115-000002466 | to | PLP-115-000002466 |
| PLP-115-000002469 | to | PLP-115-000002473 |
| PLP-115-000002476 | to | PLP-115-000002481 |
| PLP-115-000002484 | to | PLP-115-000002493 |
| PLP-115-000002495 | to | PLP-115-000002499 |
| PLP-115-000002502 | to | PLP-115-000002503 |
| PLP-115-000002505 | to | PLP-115-000002506 |
| PLP-115-000002508 | to | PLP-115-000002509 |
| PLP-115-000002512 | to | PLP-115-000002513 |
| PLP-115-000002516 | to | PLP-115-000002517 |
| PLP-115-000002519 | to | PLP-115-000002526 |

| | | |
|---|---|---|
| PLP-115-000002530 | to | PLP-115-000002538 |
| PLP-115-000002540 | to | PLP-115-000002547 |
| PLP-115-000002551 | to | PLP-115-000002552 |
| PLP-115-000002561 | to | PLP-115-000002561 |
| PLP-115-000002563 | to | PLP-115-000002563 |
| PLP-115-000002566 | to | PLP-115-000002567 |
| PLP-115-000002571 | to | PLP-115-000002571 |
| PLP-115-000002573 | to | PLP-115-000002573 |
| PLP-115-000002575 | to | PLP-115-000002575 |
| PLP-115-000002578 | to | PLP-115-000002579 |
| PLP-115-000002581 | to | PLP-115-000002584 |
| PLP-115-000002586 | to | PLP-115-000002586 |
| PLP-115-000002588 | to | PLP-115-000002594 |
| PLP-115-000002596 | to | PLP-115-000002596 |
| PLP-115-000002601 | to | PLP-115-000002605 |
| PLP-115-000002610 | to | PLP-115-000002615 |
| PLP-115-000002619 | to | PLP-115-000002619 |
| PLP-115-000002624 | to | PLP-115-000002625 |
| PLP-115-000002630 | to | PLP-115-000002634 |
| PLP-115-000002638 | to | PLP-115-000002647 |
| PLP-115-000002650 | to | PLP-115-000002654 |
| PLP-115-000002657 | to | PLP-115-000002658 |
| PLP-115-000002660 | to | PLP-115-000002660 |
| PLP-115-000002663 | to | PLP-115-000002666 |
| PLP-115-000002671 | to | PLP-115-000002676 |
| PLP-115-000002678 | to | PLP-115-000002679 |
| PLP-115-000002682 | to | PLP-115-000002684 |
| PLP-115-000002688 | to | PLP-115-000002772 |
| PLP-115-000002777 | to | PLP-115-000002777 |
| PLP-115-000002779 | to | PLP-115-000002779 |
| PLP-115-000002781 | to | PLP-115-000002786 |
| PLP-115-000002788 | to | PLP-115-000002788 |
| PLP-115-000002790 | to | PLP-115-000002794 |
| PLP-115-000002797 | to | PLP-115-000002797 |
| PLP-115-000002799 | to | PLP-115-000002799 |
| PLP-115-000002801 | to | PLP-115-000002803 |
| PLP-115-000002805 | to | PLP-115-000002809 |
| PLP-115-000002812 | to | PLP-115-000002813 |
| PLP-115-000002816 | to | PLP-115-000002816 |
| PLP-115-000002818 | to | PLP-115-000002819 |
| PLP-115-000002824 | to | PLP-115-000002826 |
| PLP-115-000002828 | to | PLP-115-000002831 |
| PLP-115-000002834 | to | PLP-115-000002835 |
| PLP-115-000002838 | to | PLP-115-000002838 |

| | | |
|---|---|---|
| PLP-115-000002840 | to | PLP-115-000002842 |
| PLP-115-000002845 | to | PLP-115-000002845 |
| PLP-115-000002849 | to | PLP-115-000002849 |
| PLP-115-000002853 | to | PLP-115-000002853 |
| PLP-115-000002861 | to | PLP-115-000002863 |
| PLP-115-000002867 | to | PLP-115-000002867 |
| PLP-115-000002869 | to | PLP-115-000002871 |
| PLP-115-000002873 | to | PLP-115-000002873 |
| PLP-115-000002876 | to | PLP-115-000002876 |
| PLP-115-000002878 | to | PLP-115-000002878 |
| PLP-115-000002882 | to | PLP-115-000002882 |
| PLP-115-000002884 | to | PLP-115-000002887 |
| PLP-115-000002889 | to | PLP-115-000002892 |
| PLP-115-000002895 | to | PLP-115-000002897 |
| PLP-115-000002900 | to | PLP-115-000002900 |
| PLP-115-000002903 | to | PLP-115-000002904 |
| PLP-115-000002906 | to | PLP-115-000002907 |
| PLP-115-000002909 | to | PLP-115-000002918 |
| PLP-115-000002920 | to | PLP-115-000002921 |
| PLP-115-000002927 | to | PLP-115-000002928 |
| PLP-115-000002931 | to | PLP-115-000002932 |
| PLP-115-000002934 | to | PLP-115-000002934 |
| PLP-115-000002936 | to | PLP-115-000002948 |
| PLP-115-000002950 | to | PLP-115-000002964 |
| PLP-115-000002966 | to | PLP-115-000002970 |
| PLP-115-000002972 | to | PLP-115-000002977 |
| PLP-115-000002980 | to | PLP-115-000002981 |
| PLP-115-000002986 | to | PLP-115-000002986 |
| PLP-115-000002989 | to | PLP-115-000002989 |
| PLP-115-000002994 | to | PLP-115-000002994 |
| PLP-115-000002996 | to | PLP-115-000002999 |
| PLP-115-000003001 | to | PLP-115-000003007 |
| PLP-115-000003009 | to | PLP-115-000003009 |
| PLP-115-000003014 | to | PLP-115-000003020 |
| PLP-115-000003022 | to | PLP-115-000003025 |
| PLP-115-000003027 | to | PLP-115-000003028 |
| PLP-115-000003031 | to | PLP-115-000003032 |
| PLP-115-000003035 | to | PLP-115-000003040 |
| PLP-115-000003042 | to | PLP-115-000003045 |
| PLP-115-000003048 | to | PLP-115-000003049 |
| PLP-115-000003051 | to | PLP-115-000003052 |
| PLP-115-000003054 | to | PLP-115-000003057 |
| PLP-115-000003059 | to | PLP-115-000003067 |
| PLP-115-000003069 | to | PLP-115-000003074 |

| | | |
|---|---|---|
| PLP-115-000003077 | to | PLP-115-000003078 |
| PLP-115-000003080 | to | PLP-115-000003080 |
| PLP-115-000003084 | to | PLP-115-000003086 |
| PLP-115-000003088 | to | PLP-115-000003097 |
| PLP-115-000003100 | to | PLP-115-000003104 |
| PLP-115-000003107 | to | PLP-115-000003108 |
| PLP-115-000003111 | to | PLP-115-000003113 |
| PLP-115-000003115 | to | PLP-115-000003120 |
| PLP-115-000003122 | to | PLP-115-000003125 |
| PLP-115-000003128 | to | PLP-115-000003131 |
| PLP-115-000003133 | to | PLP-115-000003133 |
| PLP-115-000003136 | to | PLP-115-000003136 |
| PLP-115-000003139 | to | PLP-115-000003140 |
| PLP-115-000003143 | to | PLP-115-000003144 |
| PLP-115-000003146 | to | PLP-115-000003147 |
| PLP-115-000003150 | to | PLP-115-000003151 |
| PLP-115-000003153 | to | PLP-115-000003155 |
| PLP-115-000003158 | to | PLP-115-000003160 |
| PLP-115-000003162 | to | PLP-115-000003165 |
| PLP-115-000003168 | to | PLP-115-000003168 |
| PLP-115-000003170 | to | PLP-115-000003172 |
| PLP-115-000003174 | to | PLP-115-000003175 |
| PLP-115-000003177 | to | PLP-115-000003177 |
| PLP-115-000003183 | to | PLP-115-000003184 |
| PLP-115-000003187 | to | PLP-115-000003192 |
| PLP-115-000003195 | to | PLP-115-000003197 |
| PLP-115-000003199 | to | PLP-115-000003200 |
| PLP-115-000003203 | to | PLP-115-000003204 |
| PLP-115-000003208 | to | PLP-115-000003208 |
| PLP-115-000003210 | to | PLP-115-000003212 |
| PLP-115-000003215 | to | PLP-115-000003215 |
| PLP-115-000003222 | to | PLP-115-000003227 |
| PLP-115-000003229 | to | PLP-115-000003233 |
| PLP-115-000003235 | to | PLP-115-000003237 |
| PLP-115-000003240 | to | PLP-115-000003240 |
| PLP-115-000003242 | to | PLP-115-000003243 |
| PLP-115-000003246 | to | PLP-115-000003247 |
| PLP-115-000003249 | to | PLP-115-000003249 |
| PLP-115-000003259 | to | PLP-115-000003260 |
| PLP-115-000003263 | to | PLP-115-000003263 |
| PLP-115-000003267 | to | PLP-115-000003270 |
| PLP-115-000003275 | to | PLP-115-000003275 |
| PLP-115-000003281 | to | PLP-115-000003281 |
| PLP-115-000003283 | to | PLP-115-000003283 |

| | | |
|---|---|---|
| PLP-115-000003288 | to | PLP-115-000003288 |
| PLP-115-000003290 | to | PLP-115-000003293 |
| PLP-115-000003298 | to | PLP-115-000003298 |
| PLP-115-000003300 | to | PLP-115-000003305 |
| PLP-115-000003307 | to | PLP-115-000003307 |
| PLP-115-000003309 | to | PLP-115-000003314 |
| PLP-115-000003316 | to | PLP-115-000003317 |
| PLP-115-000003320 | to | PLP-115-000003333 |
| PLP-115-000003339 | to | PLP-115-000003351 |
| PLP-115-000003353 | to | PLP-115-000003353 |
| PLP-115-000003357 | to | PLP-115-000003358 |
| PLP-115-000003360 | to | PLP-115-000003361 |
| PLP-115-000003363 | to | PLP-115-000003364 |
| PLP-115-000003367 | to | PLP-115-000003367 |
| PLP-115-000003370 | to | PLP-115-000003373 |
| PLP-115-000003375 | to | PLP-115-000003375 |
| PLP-115-000003377 | to | PLP-115-000003380 |
| PLP-115-000003382 | to | PLP-115-000003391 |
| PLP-115-000003393 | to | PLP-115-000003393 |
| PLP-115-000003397 | to | PLP-115-000003403 |
| PLP-115-000003407 | to | PLP-115-000003408 |
| PLP-115-000003410 | to | PLP-115-000003419 |
| PLP-115-000003422 | to | PLP-115-000003422 |
| PLP-115-000003424 | to | PLP-115-000003424 |
| PLP-115-000003426 | to | PLP-115-000003428 |
| PLP-115-000003430 | to | PLP-115-000003430 |
| PLP-115-000003432 | to | PLP-115-000003432 |
| PLP-115-000003436 | to | PLP-115-000003439 |
| PLP-115-000003441 | to | PLP-115-000003442 |
| PLP-115-000003444 | to | PLP-115-000003445 |
| PLP-115-000003448 | to | PLP-115-000003448 |
| PLP-115-000003450 | to | PLP-115-000003450 |
| PLP-115-000003453 | to | PLP-115-000003453 |
| PLP-115-000003455 | to | PLP-115-000003458 |
| PLP-115-000003462 | to | PLP-115-000003463 |
| PLP-115-000003466 | to | PLP-115-000003469 |
| PLP-115-000003471 | to | PLP-115-000003471 |
| PLP-115-000003473 | to | PLP-115-000003474 |
| PLP-115-000003477 | to | PLP-115-000003479 |
| PLP-115-000003482 | to | PLP-115-000003482 |
| PLP-115-000003484 | to | PLP-115-000003485 |
| PLP-115-000003487 | to | PLP-115-000003487 |
| PLP-115-000003489 | to | PLP-115-000003490 |
| PLP-115-000003493 | to | PLP-115-000003495 |

| | | |
|---|---|---|
| PLP-115-000003497 | to | PLP-115-000003500 |
| PLP-115-000003502 | to | PLP-115-000003503 |
| PLP-115-000003505 | to | PLP-115-000003505 |
| PLP-115-000003509 | to | PLP-115-000003512 |
| PLP-115-000003514 | to | PLP-115-000003514 |
| PLP-115-000003520 | to | PLP-115-000003520 |
| PLP-115-000003522 | to | PLP-115-000003522 |
| PLP-115-000003524 | to | PLP-115-000003526 |
| PLP-115-000003528 | to | PLP-115-000003529 |
| PLP-115-000003531 | to | PLP-115-000003534 |
| PLP-115-000003536 | to | PLP-115-000003538 |
| PLP-115-000003540 | to | PLP-115-000003541 |
| PLP-115-000003545 | to | PLP-115-000003546 |
| PLP-115-000003548 | to | PLP-115-000003550 |
| PLP-115-000003554 | to | PLP-115-000003554 |
| PLP-115-000003557 | to | PLP-115-000003558 |
| PLP-115-000003560 | to | PLP-115-000003560 |
| PLP-115-000003562 | to | PLP-115-000003563 |
| PLP-115-000003565 | to | PLP-115-000003566 |
| PLP-115-000003568 | to | PLP-115-000003568 |
| PLP-115-000003570 | to | PLP-115-000003571 |
| PLP-115-000003573 | to | PLP-115-000003573 |
| PLP-115-000003577 | to | PLP-115-000003577 |
| PLP-115-000003579 | to | PLP-115-000003579 |
| PLP-115-000003581 | to | PLP-115-000003581 |
| PLP-115-000003584 | to | PLP-115-000003584 |
| PLP-115-000003589 | to | PLP-115-000003589 |
| PLP-115-000003595 | to | PLP-115-000003595 |
| PLP-115-000003599 | to | PLP-115-000003602 |
| PLP-115-000003604 | to | PLP-115-000003604 |
| PLP-115-000003606 | to | PLP-115-000003607 |
| PLP-115-000003609 | to | PLP-115-000003616 |
| PLP-115-000003618 | to | PLP-115-000003621 |
| PLP-115-000003623 | to | PLP-115-000003623 |
| PLP-115-000003625 | to | PLP-115-000003633 |
| PLP-115-000003636 | to | PLP-115-000003636 |
| PLP-115-000003639 | to | PLP-115-000003641 |
| PLP-115-000003643 | to | PLP-115-000003643 |
| PLP-115-000003645 | to | PLP-115-000003651 |
| PLP-115-000003655 | to | PLP-115-000003655 |
| PLP-115-000003657 | to | PLP-115-000003659 |
| PLP-115-000003662 | to | PLP-115-000003662 |
| PLP-115-000003665 | to | PLP-115-000003666 |
| PLP-115-000003670 | to | PLP-115-000003672 |

| | | |
|---|---|---|
| PLP-115-000003674 | to | PLP-115-000003687 |
| PLP-115-000003689 | to | PLP-115-000003689 |
| PLP-115-000003692 | to | PLP-115-000003693 |
| PLP-115-000003699 | to | PLP-115-000003700 |
| PLP-115-000003702 | to | PLP-115-000003702 |
| PLP-115-000003706 | to | PLP-115-000003707 |
| PLP-115-000003709 | to | PLP-115-000003709 |
| PLP-115-000003713 | to | PLP-115-000003714 |
| PLP-115-000003716 | to | PLP-115-000003716 |
| PLP-115-000003718 | to | PLP-115-000003718 |
| PLP-115-000003722 | to | PLP-115-000003722 |
| PLP-115-000003724 | to | PLP-115-000003726 |
| PLP-115-000003728 | to | PLP-115-000003728 |
| PLP-115-000003730 | to | PLP-115-000003731 |
| PLP-115-000003738 | to | PLP-115-000003738 |
| PLP-115-000003740 | to | PLP-115-000003741 |
| PLP-115-000003743 | to | PLP-115-000003744 |
| PLP-115-000003746 | to | PLP-115-000003751 |
| PLP-115-000003754 | to | PLP-115-000003754 |
| PLP-115-000003756 | to | PLP-115-000003758 |
| PLP-115-000003760 | to | PLP-115-000003761 |
| PLP-115-000003765 | to | PLP-115-000003765 |
| PLP-115-000003767 | to | PLP-115-000003769 |
| PLP-115-000003772 | to | PLP-115-000003774 |
| PLP-115-000003776 | to | PLP-115-000003776 |
| PLP-115-000003778 | to | PLP-115-000003782 |
| PLP-115-000003784 | to | PLP-115-000003784 |
| PLP-115-000003786 | to | PLP-115-000003787 |
| PLP-115-000003790 | to | PLP-115-000003791 |
| PLP-115-000003794 | to | PLP-115-000003799 |
| PLP-115-000003802 | to | PLP-115-000003802 |
| PLP-115-000003804 | to | PLP-115-000003806 |
| PLP-115-000003808 | to | PLP-115-000003812 |
| PLP-115-000003815 | to | PLP-115-000003818 |
| PLP-115-000003823 | to | PLP-115-000003825 |
| PLP-115-000003827 | to | PLP-115-000003828 |
| PLP-115-000003831 | to | PLP-115-000003835 |
| PLP-115-000003837 | to | PLP-115-000003838 |
| PLP-115-000003842 | to | PLP-115-000003844 |
| PLP-115-000003848 | to | PLP-115-000003850 |
| PLP-115-000003853 | to | PLP-115-000003858 |
| PLP-115-000003863 | to | PLP-115-000003869 |
| PLP-115-000003873 | to | PLP-115-000003873 |
| PLP-115-000003875 | to | PLP-115-000003875 |

| | | |
|---|---|---|
| PLP-115-000003878 | to | PLP-115-000003878 |
| PLP-115-000003880 | to | PLP-115-000003882 |
| PLP-115-000003884 | to | PLP-115-000003884 |
| PLP-115-000003886 | to | PLP-115-000003886 |
| PLP-115-000003890 | to | PLP-115-000003896 |
| PLP-115-000003898 | to | PLP-115-000003899 |
| PLP-115-000003901 | to | PLP-115-000003901 |
| PLP-115-000003905 | to | PLP-115-000003907 |
| PLP-115-000003909 | to | PLP-115-000003919 |
| PLP-115-000003921 | to | PLP-115-000003921 |
| PLP-115-000003925 | to | PLP-115-000003931 |
| PLP-115-000003934 | to | PLP-115-000003934 |
| PLP-115-000003937 | to | PLP-115-000003942 |
| PLP-115-000003944 | to | PLP-115-000003946 |
| PLP-115-000003948 | to | PLP-115-000003951 |
| PLP-115-000003953 | to | PLP-115-000003954 |
| PLP-115-000003956 | to | PLP-115-000003956 |
| PLP-115-000003958 | to | PLP-115-000003966 |
| PLP-115-000003968 | to | PLP-115-000003979 |
| PLP-115-000003981 | to | PLP-115-000003985 |
| PLP-115-000003988 | to | PLP-115-000003988 |
| PLP-115-000003990 | to | PLP-115-000003997 |
| PLP-115-000003999 | to | PLP-115-000004002 |
| PLP-115-000004004 | to | PLP-115-000004009 |
| PLP-115-000004011 | to | PLP-115-000004013 |
| PLP-115-000004015 | to | PLP-115-000004015 |
| PLP-115-000004018 | to | PLP-115-000004018 |
| PLP-115-000004020 | to | PLP-115-000004020 |
| PLP-115-000004022 | to | PLP-115-000004024 |
| PLP-115-000004026 | to | PLP-115-000004028 |
| PLP-115-000004030 | to | PLP-115-000004033 |
| PLP-115-000004036 | to | PLP-115-000004037 |
| PLP-115-000004039 | to | PLP-115-000004042 |
| PLP-115-000004045 | to | PLP-115-000004045 |
| PLP-115-000004048 | to | PLP-115-000004048 |
| PLP-115-000004052 | to | PLP-115-000004053 |
| PLP-115-000004055 | to | PLP-115-000004055 |
| PLP-115-000004057 | to | PLP-115-000004058 |
| PLP-115-000004063 | to | PLP-115-000004063 |
| PLP-115-000004065 | to | PLP-115-000004065 |
| PLP-115-000004068 | to | PLP-115-000004068 |
| PLP-115-000004072 | to | PLP-115-000004073 |
| PLP-115-000004078 | to | PLP-115-000004079 |
| PLP-115-000004081 | to | PLP-115-000004082 |

| | | |
|---|---|---|
| PLP-115-000004085 | to | PLP-115-000004087 |
| PLP-115-000004089 | to | PLP-115-000004093 |
| PLP-115-000004097 | to | PLP-115-000004098 |
| PLP-115-000004100 | to | PLP-115-000004101 |
| PLP-115-000004105 | to | PLP-115-000004110 |
| PLP-115-000004112 | to | PLP-115-000004112 |
| PLP-115-000004114 | to | PLP-115-000004117 |
| PLP-115-000004122 | to | PLP-115-000004122 |
| PLP-115-000004124 | to | PLP-115-000004125 |
| PLP-115-000004128 | to | PLP-115-000004132 |
| PLP-115-000004135 | to | PLP-115-000004140 |
| PLP-115-000004142 | to | PLP-115-000004152 |
| PLP-115-000004154 | to | PLP-115-000004154 |
| PLP-115-000004157 | to | PLP-115-000004161 |
| PLP-115-000004163 | to | PLP-115-000004165 |
| PLP-115-000004167 | to | PLP-115-000004169 |
| PLP-115-000004171 | to | PLP-115-000004172 |
| PLP-115-000004174 | to | PLP-115-000004174 |
| PLP-115-000004176 | to | PLP-115-000004181 |
| PLP-115-000004183 | to | PLP-115-000004185 |
| PLP-115-000004188 | to | PLP-115-000004188 |
| PLP-115-000004195 | to | PLP-115-000004198 |
| PLP-115-000004200 | to | PLP-115-000004200 |
| PLP-115-000004202 | to | PLP-115-000004205 |
| PLP-115-000004207 | to | PLP-115-000004208 |
| PLP-115-000004210 | to | PLP-115-000004210 |
| PLP-115-000004213 | to | PLP-115-000004213 |
| PLP-115-000004215 | to | PLP-115-000004215 |
| PLP-115-000004221 | to | PLP-115-000004222 |
| PLP-115-000004224 | to | PLP-115-000004225 |
| PLP-115-000004228 | to | PLP-115-000004228 |
| PLP-115-000004230 | to | PLP-115-000004230 |
| PLP-115-000004235 | to | PLP-115-000004235 |
| PLP-115-000004239 | to | PLP-115-000004239 |
| PLP-115-000004243 | to | PLP-115-000004243 |
| PLP-115-000004245 | to | PLP-115-000004245 |
| PLP-115-000004248 | to | PLP-115-000004252 |
| PLP-115-000004258 | to | PLP-115-000004259 |
| PLP-115-000004268 | to | PLP-115-000004270 |
| PLP-115-000004273 | to | PLP-115-000004274 |
| PLP-115-000004276 | to | PLP-115-000004277 |
| PLP-115-000004279 | to | PLP-115-000004279 |
| PLP-115-000004282 | to | PLP-115-000004282 |
| PLP-115-000004284 | to | PLP-115-000004284 |

| | | |
|---|---|---|
| PLP-115-000004289 | to | PLP-115-000004291 |
| PLP-115-000004293 | to | PLP-115-000004293 |
| PLP-115-000004295 | to | PLP-115-000004295 |
| PLP-115-000004299 | to | PLP-115-000004299 |
| PLP-115-000004302 | to | PLP-115-000004302 |
| PLP-115-000004306 | to | PLP-115-000004306 |
| PLP-115-000004308 | to | PLP-115-000004308 |
| PLP-115-000004311 | to | PLP-115-000004312 |
| PLP-115-000004316 | to | PLP-115-000004319 |
| PLP-115-000004323 | to | PLP-115-000004327 |
| PLP-115-000004329 | to | PLP-115-000004329 |
| PLP-115-000004331 | to | PLP-115-000004333 |
| PLP-115-000004340 | to | PLP-115-000004341 |
| PLP-115-000004343 | to | PLP-115-000004343 |
| PLP-115-000004346 | to | PLP-115-000004346 |
| PLP-115-000004351 | to | PLP-115-000004353 |
| PLP-115-000004355 | to | PLP-115-000004360 |
| PLP-115-000004362 | to | PLP-115-000004363 |
| PLP-115-000004369 | to | PLP-115-000004371 |
| PLP-115-000004374 | to | PLP-115-000004375 |
| PLP-115-000004380 | to | PLP-115-000004380 |
| PLP-115-000004382 | to | PLP-115-000004382 |
| PLP-115-000004384 | to | PLP-115-000004384 |
| PLP-115-000004386 | to | PLP-115-000004397 |
| PLP-115-000004400 | to | PLP-115-000004400 |
| PLP-115-000004404 | to | PLP-115-000004405 |
| PLP-115-000004407 | to | PLP-115-000004407 |
| PLP-115-000004409 | to | PLP-115-000004414 |
| PLP-115-000004416 | to | PLP-115-000004416 |
| PLP-115-000004419 | to | PLP-115-000004420 |
| PLP-115-000004422 | to | PLP-115-000004424 |
| PLP-115-000004426 | to | PLP-115-000004427 |
| PLP-115-000004429 | to | PLP-115-000004431 |
| PLP-115-000004434 | to | PLP-115-000004436 |
| PLP-115-000004438 | to | PLP-115-000004439 |
| PLP-115-000004443 | to | PLP-115-000004444 |
| PLP-115-000004446 | to | PLP-115-000004453 |
| PLP-115-000004455 | to | PLP-115-000004456 |
| PLP-115-000004458 | to | PLP-115-000004461 |
| PLP-115-000004463 | to | PLP-115-000004463 |
| PLP-115-000004466 | to | PLP-115-000004466 |
| PLP-115-000004468 | to | PLP-115-000004470 |
| PLP-115-000004472 | to | PLP-115-000004472 |
| PLP-115-000004474 | to | PLP-115-000004477 |

| | | |
|---|---|---|
| PLP-115-000004480 | to | PLP-115-000004480 |
| PLP-115-000004482 | to | PLP-115-000004482 |
| PLP-115-000004484 | to | PLP-115-000004486 |
| PLP-115-000004489 | to | PLP-115-000004489 |
| PLP-115-000004491 | to | PLP-115-000004492 |
| PLP-115-000004499 | to | PLP-115-000004499 |
| PLP-115-000004502 | to | PLP-115-000004502 |
| PLP-115-000004504 | to | PLP-115-000004506 |
| PLP-115-000004509 | to | PLP-115-000004509 |
| PLP-115-000004517 | to | PLP-115-000004517 |
| PLP-115-000004519 | to | PLP-115-000004520 |
| PLP-115-000004524 | to | PLP-115-000004526 |
| PLP-115-000004528 | to | PLP-115-000004537 |
| PLP-115-000004541 | to | PLP-115-000004541 |
| PLP-115-000004544 | to | PLP-115-000004544 |
| PLP-115-000004546 | to | PLP-115-000004547 |
| PLP-115-000004549 | to | PLP-115-000004549 |
| PLP-115-000004552 | to | PLP-115-000004552 |
| PLP-115-000004556 | to | PLP-115-000004556 |
| PLP-115-000004558 | to | PLP-115-000004559 |
| PLP-115-000004562 | to | PLP-115-000004562 |
| PLP-115-000004565 | to | PLP-115-000004567 |
| PLP-115-000004571 | to | PLP-115-000004571 |
| PLP-115-000004573 | to | PLP-115-000004577 |
| PLP-115-000004579 | to | PLP-115-000004579 |
| PLP-115-000004581 | to | PLP-115-000004581 |
| PLP-115-000004584 | to | PLP-115-000004584 |
| PLP-115-000004586 | to | PLP-115-000004590 |
| PLP-115-000004593 | to | PLP-115-000004594 |
| PLP-115-000004597 | to | PLP-115-000004602 |
| PLP-115-000004606 | to | PLP-115-000004618 |
| PLP-115-000004620 | to | PLP-115-000004620 |
| PLP-115-000004622 | to | PLP-115-000004622 |
| PLP-115-000004624 | to | PLP-115-000004627 |
| PLP-115-000004630 | to | PLP-115-000004631 |
| PLP-115-000004633 | to | PLP-115-000004633 |
| PLP-115-000004635 | to | PLP-115-000004635 |
| PLP-115-000004637 | to | PLP-115-000004637 |
| PLP-115-000004643 | to | PLP-115-000004644 |
| PLP-115-000004646 | to | PLP-115-000004646 |
| PLP-115-000004648 | to | PLP-115-000004648 |
| PLP-115-000004652 | to | PLP-115-000004652 |
| PLP-115-000004655 | to | PLP-115-000004655 |
| PLP-115-000004657 | to | PLP-115-000004657 |

| | | |
|---|---|---|
| PLP-115-000004660 | to | PLP-115-000004660 |
| PLP-115-000004662 | to | PLP-115-000004662 |
| PLP-115-000004665 | to | PLP-115-000004665 |
| PLP-115-000004668 | to | PLP-115-000004668 |
| PLP-115-000004671 | to | PLP-115-000004671 |
| PLP-115-000004676 | to | PLP-115-000004676 |
| PLP-115-000004678 | to | PLP-115-000004679 |
| PLP-115-000004681 | to | PLP-115-000004684 |
| PLP-115-000004686 | to | PLP-115-000004692 |
| PLP-115-000004694 | to | PLP-115-000004697 |
| PLP-115-000004699 | to | PLP-115-000004700 |
| PLP-115-000004703 | to | PLP-115-000004706 |
| PLP-115-000004708 | to | PLP-115-000004710 |
| PLP-115-000004712 | to | PLP-115-000004712 |
| PLP-115-000004717 | to | PLP-115-000004717 |
| PLP-115-000004720 | to | PLP-115-000004721 |
| PLP-115-000004724 | to | PLP-115-000004725 |
| PLP-115-000004727 | to | PLP-115-000004731 |
| PLP-115-000004733 | to | PLP-115-000004737 |
| PLP-115-000004740 | to | PLP-115-000004740 |
| PLP-115-000004742 | to | PLP-115-000004744 |
| PLP-115-000004746 | to | PLP-115-000004746 |
| PLP-115-000004748 | to | PLP-115-000004748 |
| PLP-115-000004750 | to | PLP-115-000004751 |
| PLP-115-000004753 | to | PLP-115-000004753 |
| PLP-115-000004755 | to | PLP-115-000004759 |
| PLP-115-000004761 | to | PLP-115-000004761 |
| PLP-115-000004764 | to | PLP-115-000004766 |
| PLP-115-000004769 | to | PLP-115-000004769 |
| PLP-115-000004772 | to | PLP-115-000004775 |
| PLP-115-000004777 | to | PLP-115-000004777 |
| PLP-115-000004779 | to | PLP-115-000004779 |
| PLP-115-000004783 | to | PLP-115-000004784 |
| PLP-115-000004786 | to | PLP-115-000004786 |
| PLP-115-000004788 | to | PLP-115-000004788 |
| PLP-115-000004794 | to | PLP-115-000004794 |
| PLP-115-000004798 | to | PLP-115-000004799 |
| PLP-115-000004803 | to | PLP-115-000004806 |
| PLP-115-000004809 | to | PLP-115-000004809 |
| PLP-115-000004811 | to | PLP-115-000004812 |
| PLP-115-000004815 | to | PLP-115-000004815 |
| PLP-115-000004818 | to | PLP-115-000004818 |
| PLP-115-000004822 | to | PLP-115-000004823 |
| PLP-115-000004825 | to | PLP-115-000004832 |

| | | |
|---|---|---|
| PLP-115-000004834 | to | PLP-115-000004834 |
| PLP-115-000004836 | to | PLP-115-000004838 |
| PLP-115-000004840 | to | PLP-115-000004840 |
| PLP-115-000004843 | to | PLP-115-000004843 |
| PLP-115-000004845 | to | PLP-115-000004845 |
| PLP-115-000004848 | to | PLP-115-000004848 |
| PLP-115-000004850 | to | PLP-115-000004851 |
| PLP-115-000004853 | to | PLP-115-000004858 |
| PLP-115-000004860 | to | PLP-115-000004860 |
| PLP-115-000004862 | to | PLP-115-000004862 |
| PLP-115-000004864 | to | PLP-115-000004868 |
| PLP-115-000004870 | to | PLP-115-000004872 |
| PLP-115-000004876 | to | PLP-115-000004877 |
| PLP-115-000004880 | to | PLP-115-000004880 |
| PLP-115-000004883 | to | PLP-115-000004888 |
| PLP-115-000004892 | to | PLP-115-000004894 |
| PLP-115-000004896 | to | PLP-115-000004901 |
| PLP-115-000004904 | to | PLP-115-000004908 |
| PLP-115-000004910 | to | PLP-115-000004910 |
| PLP-115-000004913 | to | PLP-115-000004915 |
| PLP-115-000004917 | to | PLP-115-000004917 |
| PLP-115-000004919 | to | PLP-115-000004919 |
| PLP-115-000004921 | to | PLP-115-000004921 |
| PLP-115-000004923 | to | PLP-115-000004923 |
| PLP-115-000004929 | to | PLP-115-000004929 |
| PLP-115-000004931 | to | PLP-115-000004932 |
| PLP-115-000004936 | to | PLP-115-000004937 |
| PLP-115-000004939 | to | PLP-115-000004939 |
| PLP-115-000004942 | to | PLP-115-000004943 |
| PLP-115-000004948 | to | PLP-115-000004952 |
| PLP-115-000004955 | to | PLP-115-000004956 |
| PLP-115-000004959 | to | PLP-115-000004963 |
| PLP-115-000004965 | to | PLP-115-000004971 |
| PLP-115-000004973 | to | PLP-115-000004974 |
| PLP-115-000004976 | to | PLP-115-000004976 |
| PLP-115-000004979 | to | PLP-115-000004979 |
| PLP-115-000004981 | to | PLP-115-000004981 |
| PLP-115-000004984 | to | PLP-115-000004987 |
| PLP-115-000004989 | to | PLP-115-000004990 |
| PLP-115-000004993 | to | PLP-115-000004993 |
| PLP-115-000004995 | to | PLP-115-000004996 |
| PLP-115-000004998 | to | PLP-115-000004998 |
| PLP-115-000005002 | to | PLP-115-000005002 |
| PLP-115-000005004 | to | PLP-115-000005004 |

| | | |
|---|---|---|
| PLP-115-000005006 | to | PLP-115-000005006 |
| PLP-115-000005008 | to | PLP-115-000005009 |
| PLP-115-000005011 | to | PLP-115-000005012 |
| PLP-115-000005014 | to | PLP-115-000005017 |
| PLP-115-000005019 | to | PLP-115-000005024 |
| PLP-115-000005026 | to | PLP-115-000005029 |
| PLP-115-000005033 | to | PLP-115-000005033 |
| PLP-115-000005035 | to | PLP-115-000005037 |
| PLP-115-000005039 | to | PLP-115-000005045 |
| PLP-115-000005047 | to | PLP-115-000005056 |
| PLP-115-000005060 | to | PLP-115-000005062 |
| PLP-115-000005064 | to | PLP-115-000005065 |
| PLP-115-000005067 | to | PLP-115-000005069 |
| PLP-115-000005072 | to | PLP-115-000005072 |
| PLP-115-000005074 | to | PLP-115-000005075 |
| PLP-115-000005079 | to | PLP-115-000005082 |
| PLP-115-000005087 | to | PLP-115-000005091 |
| PLP-115-000005093 | to | PLP-115-000005098 |
| PLP-115-000005101 | to | PLP-115-000005106 |
| PLP-115-000005113 | to | PLP-115-000005129 |
| PLP-115-000005131 | to | PLP-115-000005133 |
| PLP-115-000005136 | to | PLP-115-000005137 |
| PLP-115-000005139 | to | PLP-115-000005140 |
| PLP-115-000005142 | to | PLP-115-000005150 |
| PLP-115-000005153 | to | PLP-115-000005153 |
| PLP-115-000005155 | to | PLP-115-000005155 |
| PLP-115-000005158 | to | PLP-115-000005160 |
| PLP-115-000005162 | to | PLP-115-000005163 |
| PLP-115-000005165 | to | PLP-115-000005165 |
| PLP-115-000005169 | to | PLP-115-000005169 |
| PLP-115-000005172 | to | PLP-115-000005172 |
| PLP-115-000005174 | to | PLP-115-000005174 |
| PLP-115-000005179 | to | PLP-115-000005181 |
| PLP-115-000005183 | to | PLP-115-000005186 |
| PLP-115-000005189 | to | PLP-115-000005190 |
| PLP-115-000005192 | to | PLP-115-000005194 |
| PLP-115-000005196 | to | PLP-115-000005199 |
| PLP-115-000005201 | to | PLP-115-000005204 |
| PLP-115-000005206 | to | PLP-115-000005206 |
| PLP-115-000005208 | to | PLP-115-000005212 |
| PLP-115-000005215 | to | PLP-115-000005220 |
| PLP-115-000005222 | to | PLP-115-000005223 |
| PLP-115-000005226 | to | PLP-115-000005232 |
| PLP-115-000005234 | to | PLP-115-000005236 |

| | | |
|---|---|---|
| PLP-115-000005239 | to | PLP-115-000005241 |
| PLP-115-000005243 | to | PLP-115-000005247 |
| PLP-115-000005250 | to | PLP-115-000005250 |
| PLP-115-000005252 | to | PLP-115-000005252 |
| PLP-115-000005255 | to | PLP-115-000005261 |
| PLP-115-000005263 | to | PLP-115-000005263 |
| PLP-115-000005266 | to | PLP-115-000005269 |
| PLP-115-000005271 | to | PLP-115-000005274 |
| PLP-115-000005278 | to | PLP-115-000005278 |
| PLP-115-000005280 | to | PLP-115-000005280 |
| PLP-115-000005282 | to | PLP-115-000005283 |
| PLP-115-000005285 | to | PLP-115-000005286 |
| PLP-115-000005288 | to | PLP-115-000005289 |
| PLP-115-000005291 | to | PLP-115-000005291 |
| PLP-115-000005293 | to | PLP-115-000005297 |
| PLP-115-000005299 | to | PLP-115-000005306 |
| PLP-115-000005308 | to | PLP-115-000005310 |
| PLP-115-000005312 | to | PLP-115-000005313 |
| PLP-115-000005318 | to | PLP-115-000005322 |
| PLP-115-000005324 | to | PLP-115-000005325 |
| PLP-115-000005327 | to | PLP-115-000005327 |
| PLP-115-000005329 | to | PLP-115-000005333 |
| PLP-115-000005337 | to | PLP-115-000005337 |
| PLP-115-000005340 | to | PLP-115-000005340 |
| PLP-115-000005342 | to | PLP-115-000005342 |
| PLP-115-000005346 | to | PLP-115-000005346 |
| PLP-115-000005349 | to | PLP-115-000005349 |
| PLP-115-000005352 | to | PLP-115-000005353 |
| PLP-115-000005355 | to | PLP-115-000005357 |
| PLP-115-000005360 | to | PLP-115-000005361 |
| PLP-115-000005367 | to | PLP-115-000005369 |
| PLP-115-000005371 | to | PLP-115-000005373 |
| PLP-115-000005377 | to | PLP-115-000005379 |
| PLP-115-000005381 | to | PLP-115-000005381 |
| PLP-115-000005383 | to | PLP-115-000005383 |
| PLP-115-000005394 | to | PLP-115-000005394 |
| PLP-115-000005397 | to | PLP-115-000005397 |
| PLP-115-000005399 | to | PLP-115-000005400 |
| PLP-115-000005402 | to | PLP-115-000005402 |
| PLP-115-000005404 | to | PLP-115-000005406 |
| PLP-115-000005408 | to | PLP-115-000005409 |
| PLP-115-000005412 | to | PLP-115-000005412 |
| PLP-115-000005414 | to | PLP-115-000005414 |
| PLP-115-000005419 | to | PLP-115-000005419 |

PLP-115-000005421     to     PLP-115-000005424
PLP-115-000005426     to     PLP-115-000005426
PLP-115-000005430     to     PLP-115-000005431
PLP-115-000005434     to     PLP-115-000005436
PLP-115-000005438     to     PLP-115-000005438
PLP-115-000005441     to     PLP-115-000005448
PLP-115-000005451     to     PLP-115-000005452
PLP-115-000005455     to     PLP-115-000005456
PLP-115-000005459     to     PLP-115-000005459
PLP-115-000005461     to     PLP-115-000005464
PLP-115-000005466     to     PLP-115-000005466
PLP-115-000005468     to     PLP-115-000005469
PLP-115-000005473     to     PLP-115-000005473
PLP-115-000005477     to     PLP-115-000005478
PLP-115-000005480     to     PLP-115-000005480
PLP-115-000005484     to     PLP-115-000005484
PLP-115-000005486     to     PLP-115-000005488
PLP-115-000005490     to     PLP-115-000005490
PLP-115-000005493     to     PLP-115-000005493
PLP-115-000005495     to     PLP-115-000005495
PLP-115-000005497     to     PLP-115-000005501
PLP-115-000005505     to     PLP-115-000005507
PLP-115-000005509     to     PLP-115-000005510
PLP-115-000005512     to     PLP-115-000005512
PLP-115-000005514     to     PLP-115-000005519
PLP-115-000005522     to     PLP-115-000005522
PLP-115-000005525     to     PLP-115-000005528
PLP-115-000005530     to     PLP-115-000005533
PLP-115-000005535     to     PLP-115-000005541
PLP-115-000005546     to     PLP-115-000005547
PLP-115-000005551     to     PLP-115-000005552
PLP-115-000005558     to     PLP-115-000005559
PLP-115-000005562     to     PLP-115-000005562
PLP-115-000005564     to     PLP-115-000005564
PLP-115-000005567     to     PLP-115-000005568
PLP-115-000005570     to     PLP-115-000005572
PLP-115-000005574     to     PLP-115-000005574
PLP-115-000005578     to     PLP-115-000005578
PLP-115-000005580     to     PLP-115-000005582
PLP-115-000005584     to     PLP-115-000005584
PLP-115-000005586     to     PLP-115-000005589
PLP-115-000005592     to     PLP-115-000005596
PLP-115-000005598     to     PLP-115-000005599
PLP-115-000005601     to     PLP-115-000005601

| PLP-115-000005604 | to | PLP-115-000005604 |
|---|---|---|
| PLP-115-000005608 | to | PLP-115-000005608 |
| PLP-115-000005610 | to | PLP-115-000005614 |
| PLP-115-000005618 | to | PLP-115-000005620 |
| PLP-115-000005622 | to | PLP-115-000005623 |
| PLP-115-000005626 | to | PLP-115-000005629 |
| PLP-115-000005631 | to | PLP-115-000005632 |
| PLP-115-000005635 | to | PLP-115-000005639 |
| PLP-115-000005648 | to | PLP-115-000005651 |
| PLP-115-000005654 | to | PLP-115-000005654 |
| PLP-115-000005657 | to | PLP-115-000005662 |
| PLP-115-000005664 | to | PLP-115-000005666 |
| PLP-115-000005668 | to | PLP-115-000005668 |
| PLP-115-000005670 | to | PLP-115-000005676 |
| PLP-115-000005678 | to | PLP-115-000005680 |
| PLP-115-000005684 | to | PLP-115-000005685 |
| PLP-115-000005687 | to | PLP-115-000005689 |
| PLP-115-000005691 | to | PLP-115-000005693 |
| PLP-115-000005696 | to | PLP-115-000005697 |
| PLP-115-000005699 | to | PLP-115-000005704 |
| PLP-115-000005707 | to | PLP-115-000005708 |
| PLP-115-000005711 | to | PLP-115-000005711 |
| PLP-115-000005714 | to | PLP-115-000005714 |
| PLP-115-000005716 | to | PLP-115-000005716 |
| PLP-115-000005718 | to | PLP-115-000005718 |
| PLP-115-000005722 | to | PLP-115-000005726 |
| PLP-115-000005728 | to | PLP-115-000005728 |
| PLP-115-000005733 | to | PLP-115-000005733 |
| PLP-115-000005735 | to | PLP-115-000005748 |
| PLP-115-000005750 | to | PLP-115-000005751 |
| PLP-115-000005753 | to | PLP-115-000005754 |
| PLP-115-000005756 | to | PLP-115-000005756 |
| PLP-115-000005761 | to | PLP-115-000005761 |
| PLP-115-000005764 | to | PLP-115-000005766 |
| PLP-115-000005769 | to | PLP-115-000005772 |
| PLP-115-000005775 | to | PLP-115-000005775 |
| PLP-115-000005784 | to | PLP-115-000005787 |
| PLP-115-000005791 | to | PLP-115-000005796 |
| PLP-115-000005798 | to | PLP-115-000005810 |
| PLP-115-000005813 | to | PLP-115-000005813 |
| PLP-115-000005816 | to | PLP-115-000005817 |
| PLP-115-000005822 | to | PLP-115-000005826 |
| PLP-115-000005828 | to | PLP-115-000005829 |
| PLP-115-000005831 | to | PLP-115-000005832 |

| | | |
|---|---|---|
| PLP-115-000005836 | to | PLP-115-000005836 |
| PLP-115-000005838 | to | PLP-115-000005839 |
| PLP-115-000005841 | to | PLP-115-000005842 |
| PLP-115-000005845 | to | PLP-115-000005847 |
| PLP-115-000005849 | to | PLP-115-000005850 |
| PLP-115-000005852 | to | PLP-115-000005856 |
| PLP-115-000005859 | to | PLP-115-000005868 |
| PLP-115-000005871 | to | PLP-115-000005872 |
| PLP-115-000005874 | to | PLP-115-000005878 |
| PLP-115-000005880 | to | PLP-115-000005887 |
| PLP-115-000005889 | to | PLP-115-000005889 |
| PLP-115-000005893 | to | PLP-115-000005894 |
| PLP-115-000005899 | to | PLP-115-000005899 |
| PLP-115-000005901 | to | PLP-115-000005901 |
| PLP-115-000005905 | to | PLP-115-000005908 |
| PLP-115-000005910 | to | PLP-115-000005910 |
| PLP-115-000005914 | to | PLP-115-000005915 |
| PLP-115-000005917 | to | PLP-115-000005918 |
| PLP-115-000005920 | to | PLP-115-000005923 |
| PLP-115-000005925 | to | PLP-115-000005928 |
| PLP-115-000005930 | to | PLP-115-000005934 |
| PLP-115-000005936 | to | PLP-115-000005944 |
| PLP-115-000005946 | to | PLP-115-000005948 |
| PLP-115-000005950 | to | PLP-115-000005951 |
| PLP-115-000005953 | to | PLP-115-000005953 |
| PLP-115-000005955 | to | PLP-115-000005955 |
| PLP-115-000005958 | to | PLP-115-000005965 |
| PLP-115-000005967 | to | PLP-115-000005967 |
| PLP-115-000005969 | to | PLP-115-000005971 |
| PLP-115-000005973 | to | PLP-115-000005973 |
| PLP-115-000005976 | to | PLP-115-000005977 |
| PLP-115-000005979 | to | PLP-115-000005980 |
| PLP-115-000005982 | to | PLP-115-000005982 |
| PLP-115-000005984 | to | PLP-115-000005985 |
| PLP-115-000005990 | to | PLP-115-000005992 |
| PLP-115-000005994 | to | PLP-115-000005994 |
| PLP-115-000005997 | to | PLP-115-000005998 |
| PLP-115-000006002 | to | PLP-115-000006005 |
| PLP-115-000006007 | to | PLP-115-000006008 |
| PLP-115-000006010 | to | PLP-115-000006012 |
| PLP-115-000006016 | to | PLP-115-000006017 |
| PLP-115-000006019 | to | PLP-115-000006021 |
| PLP-115-000006023 | to | PLP-115-000006025 |
| PLP-115-000006027 | to | PLP-115-000006027 |

| | | |
|---|---|---|
| PLP-115-000006030 | to | PLP-115-000006038 |
| PLP-115-000006040 | to | PLP-115-000006042 |
| PLP-115-000006047 | to | PLP-115-000006047 |
| PLP-115-000006050 | to | PLP-115-000006050 |
| PLP-115-000006053 | to | PLP-115-000006053 |
| PLP-115-000006055 | to | PLP-115-000006055 |
| PLP-115-000006058 | to | PLP-115-000006062 |
| PLP-115-000006064 | to | PLP-115-000006065 |
| PLP-115-000006067 | to | PLP-115-000006067 |
| PLP-115-000006070 | to | PLP-115-000006073 |
| PLP-115-000006075 | to | PLP-115-000006075 |
| PLP-115-000006078 | to | PLP-115-000006078 |
| PLP-115-000006080 | to | PLP-115-000006081 |
| PLP-115-000006086 | to | PLP-115-000006100 |
| PLP-115-000006104 | to | PLP-115-000006114 |
| PLP-115-000006116 | to | PLP-115-000006118 |
| PLP-115-000006120 | to | PLP-115-000006123 |
| PLP-115-000006127 | to | PLP-115-000006129 |
| PLP-115-000006131 | to | PLP-115-000006142 |
| PLP-115-000006144 | to | PLP-115-000006144 |
| PLP-115-000006146 | to | PLP-115-000006149 |
| PLP-115-000006152 | to | PLP-115-000006152 |
| PLP-115-000006155 | to | PLP-115-000006155 |
| PLP-115-000006157 | to | PLP-115-000006157 |
| PLP-115-000006160 | to | PLP-115-000006162 |
| PLP-115-000006164 | to | PLP-115-000006164 |
| PLP-115-000006166 | to | PLP-115-000006168 |
| PLP-115-000006170 | to | PLP-115-000006172 |
| PLP-115-000006174 | to | PLP-115-000006175 |
| PLP-115-000006177 | to | PLP-115-000006180 |
| PLP-115-000006183 | to | PLP-115-000006183 |
| PLP-115-000006185 | to | PLP-115-000006190 |
| PLP-115-000006192 | to | PLP-115-000006199 |
| PLP-115-000006201 | to | PLP-115-000006202 |
| PLP-115-000006205 | to | PLP-115-000006209 |
| PLP-115-000006213 | to | PLP-115-000006213 |
| PLP-115-000006215 | to | PLP-115-000006227 |
| PLP-115-000006229 | to | PLP-115-000006233 |
| PLP-115-000006236 | to | PLP-115-000006243 |
| PLP-115-000006245 | to | PLP-115-000006247 |
| PLP-115-000006250 | to | PLP-115-000006259 |
| PLP-115-000006263 | to | PLP-115-000006264 |
| PLP-115-000006269 | to | PLP-115-000006269 |
| PLP-115-000006271 | to | PLP-115-000006272 |

| | | |
|---|---|---|
| PLP-115-000006274 | to | PLP-115-000006275 |
| PLP-115-000006277 | to | PLP-115-000006288 |
| PLP-115-000006290 | to | PLP-115-000006290 |
| PLP-115-000006292 | to | PLP-115-000006292 |
| PLP-115-000006294 | to | PLP-115-000006296 |
| PLP-115-000006298 | to | PLP-115-000006298 |
| PLP-115-000006300 | to | PLP-115-000006301 |
| PLP-115-000006307 | to | PLP-115-000006310 |
| PLP-115-000006313 | to | PLP-115-000006314 |
| PLP-115-000006317 | to | PLP-115-000006318 |
| PLP-115-000006320 | to | PLP-115-000006321 |
| PLP-115-000006323 | to | PLP-115-000006323 |
| PLP-115-000006329 | to | PLP-115-000006329 |
| PLP-115-000006331 | to | PLP-115-000006331 |
| PLP-115-000006336 | to | PLP-115-000006339 |
| PLP-115-000006342 | to | PLP-115-000006347 |
| PLP-115-000006351 | to | PLP-115-000006351 |
| PLP-115-000006354 | to | PLP-115-000006358 |
| PLP-115-000006360 | to | PLP-115-000006360 |
| PLP-115-000006362 | to | PLP-115-000006362 |
| PLP-115-000006365 | to | PLP-115-000006368 |
| PLP-115-000006370 | to | PLP-115-000006370 |
| PLP-115-000006372 | to | PLP-115-000006373 |
| PLP-115-000006375 | to | PLP-115-000006376 |
| PLP-115-000006379 | to | PLP-115-000006379 |
| PLP-115-000006382 | to | PLP-115-000006382 |
| PLP-115-000006385 | to | PLP-115-000006387 |
| PLP-115-000006390 | to | PLP-115-000006391 |
| PLP-115-000006395 | to | PLP-115-000006395 |
| PLP-115-000006397 | to | PLP-115-000006398 |
| PLP-115-000006403 | to | PLP-115-000006405 |
| PLP-115-000006407 | to | PLP-115-000006407 |
| PLP-115-000006413 | to | PLP-115-000006414 |
| PLP-115-000006416 | to | PLP-115-000006427 |
| PLP-115-000006429 | to | PLP-115-000006429 |
| PLP-115-000006434 | to | PLP-115-000006438 |
| PLP-115-000006440 | to | PLP-115-000006441 |
| PLP-115-000006443 | to | PLP-115-000006443 |
| PLP-115-000006445 | to | PLP-115-000006446 |
| PLP-115-000006450 | to | PLP-115-000006450 |
| PLP-115-000006455 | to | PLP-115-000006455 |
| PLP-115-000006458 | to | PLP-115-000006458 |
| PLP-115-000006460 | to | PLP-115-000006464 |
| PLP-115-000006466 | to | PLP-115-000006469 |

| | | |
|---|---|---|
| PLP-115-000006471 | to | PLP-115-000006475 |
| PLP-115-000006477 | to | PLP-115-000006477 |
| PLP-115-000006479 | to | PLP-115-000006479 |
| PLP-115-000006484 | to | PLP-115-000006484 |
| PLP-115-000006489 | to | PLP-115-000006489 |
| PLP-115-000006492 | to | PLP-115-000006494 |
| PLP-115-000006496 | to | PLP-115-000006500 |
| PLP-115-000006502 | to | PLP-115-000006503 |
| PLP-115-000006505 | to | PLP-115-000006515 |
| PLP-115-000006517 | to | PLP-115-000006518 |
| PLP-115-000006520 | to | PLP-115-000006520 |
| PLP-115-000006522 | to | PLP-115-000006522 |
| PLP-115-000006525 | to | PLP-115-000006526 |
| PLP-115-000006531 | to | PLP-115-000006531 |
| PLP-115-000006533 | to | PLP-115-000006534 |
| PLP-115-000006537 | to | PLP-115-000006549 |
| PLP-115-000006551 | to | PLP-115-000006552 |
| PLP-115-000006554 | to | PLP-115-000006555 |
| PLP-115-000006557 | to | PLP-115-000006559 |
| PLP-115-000006561 | to | PLP-115-000006562 |
| PLP-115-000006568 | to | PLP-115-000006568 |
| PLP-115-000006571 | to | PLP-115-000006571 |
| PLP-115-000006573 | to | PLP-115-000006577 |
| PLP-115-000006579 | to | PLP-115-000006579 |
| PLP-115-000006583 | to | PLP-115-000006586 |
| PLP-115-000006588 | to | PLP-115-000006589 |
| PLP-115-000006591 | to | PLP-115-000006596 |
| PLP-115-000006598 | to | PLP-115-000006598 |
| PLP-115-000006600 | to | PLP-115-000006603 |
| PLP-115-000006606 | to | PLP-115-000006606 |
| PLP-115-000006608 | to | PLP-115-000006608 |
| PLP-115-000006610 | to | PLP-115-000006611 |
| PLP-115-000006613 | to | PLP-115-000006618 |
| PLP-115-000006622 | to | PLP-115-000006626 |
| PLP-115-000006628 | to | PLP-115-000006628 |
| PLP-115-000006633 | to | PLP-115-000006633 |
| PLP-115-000006635 | to | PLP-115-000006637 |
| PLP-115-000006640 | to | PLP-115-000006640 |
| PLP-115-000006642 | to | PLP-115-000006644 |
| PLP-115-000006646 | to | PLP-115-000006646 |
| PLP-115-000006649 | to | PLP-115-000006651 |
| PLP-115-000006658 | to | PLP-115-000006661 |
| PLP-115-000006663 | to | PLP-115-000006664 |
| PLP-115-000006666 | to | PLP-115-000006666 |

| PLP-115-000006670 | to | PLP-115-000006675 |
|---|---|---|
| PLP-115-000006677 | to | PLP-115-000006677 |
| PLP-115-000006679 | to | PLP-115-000006683 |
| PLP-115-000006694 | to | PLP-115-000006695 |
| PLP-115-000006697 | to | PLP-115-000006698 |
| PLP-115-000006700 | to | PLP-115-000006705 |
| PLP-115-000006708 | to | PLP-115-000006709 |
| PLP-115-000006711 | to | PLP-115-000006712 |
| PLP-115-000006714 | to | PLP-115-000006716 |
| PLP-115-000006719 | to | PLP-115-000006719 |
| PLP-115-000006723 | to | PLP-115-000006727 |
| PLP-115-000006729 | to | PLP-115-000006729 |
| PLP-115-000006733 | to | PLP-115-000006735 |
| PLP-115-000006737 | to | PLP-115-000006739 |
| PLP-115-000006741 | to | PLP-115-000006745 |
| PLP-115-000006747 | to | PLP-115-000006753 |
| PLP-115-000006757 | to | PLP-115-000006759 |
| PLP-115-000006761 | to | PLP-115-000006762 |
| PLP-115-000006765 | to | PLP-115-000006767 |
| PLP-115-000006769 | to | PLP-115-000006775 |
| PLP-115-000006778 | to | PLP-115-000006780 |
| PLP-115-000006783 | to | PLP-115-000006788 |
| PLP-115-000006791 | to | PLP-115-000006792 |
| PLP-115-000006794 | to | PLP-115-000006794 |
| PLP-115-000006796 | to | PLP-115-000006800 |
| PLP-115-000006803 | to | PLP-115-000006806 |
| PLP-115-000006810 | to | PLP-115-000006810 |
| PLP-115-000006812 | to | PLP-115-000006816 |
| PLP-115-000006819 | to | PLP-115-000006820 |
| PLP-115-000006823 | to | PLP-115-000006829 |
| PLP-115-000006831 | to | PLP-115-000006834 |
| PLP-115-000006836 | to | PLP-115-000006840 |
| PLP-115-000006843 | to | PLP-115-000006843 |
| PLP-115-000006847 | to | PLP-115-000006848 |
| PLP-115-000006852 | to | PLP-115-000006852 |
| PLP-115-000006855 | to | PLP-115-000006855 |
| PLP-115-000006857 | to | PLP-115-000006862 |
| PLP-115-000006864 | to | PLP-115-000006865 |
| PLP-115-000006867 | to | PLP-115-000006867 |
| PLP-115-000006869 | to | PLP-115-000006876 |
| PLP-115-000006878 | to | PLP-115-000006878 |
| PLP-115-000006880 | to | PLP-115-000006882 |
| PLP-115-000006884 | to | PLP-115-000006887 |
| PLP-115-000006889 | to | PLP-115-000006892 |

| | | |
|---|---|---|
| PLP-115-000006895 | to | PLP-115-000006895 |
| PLP-115-000006898 | to | PLP-115-000006900 |
| PLP-115-000006902 | to | PLP-115-000006913 |
| PLP-115-000006915 | to | PLP-115-000006937 |
| PLP-115-000006939 | to | PLP-115-000006939 |
| PLP-115-000006941 | to | PLP-115-000006943 |
| PLP-115-000006946 | to | PLP-115-000006950 |
| PLP-115-000006952 | to | PLP-115-000006953 |
| PLP-115-000006956 | to | PLP-115-000006959 |
| PLP-115-000006961 | to | PLP-115-000006965 |
| PLP-115-000006967 | to | PLP-115-000006967 |
| PLP-115-000006969 | to | PLP-115-000006971 |
| PLP-115-000006975 | to | PLP-115-000006988 |
| PLP-115-000006995 | to | PLP-115-000006995 |
| PLP-115-000006997 | to | PLP-115-000006997 |
| PLP-115-000007001 | to | PLP-115-000007001 |
| PLP-115-000007003 | to | PLP-115-000007004 |
| PLP-115-000007009 | to | PLP-115-000007015 |
| PLP-115-000007017 | to | PLP-115-000007018 |
| PLP-115-000007022 | to | PLP-115-000007024 |
| PLP-115-000007027 | to | PLP-115-000007027 |
| PLP-115-000007030 | to | PLP-115-000007031 |
| PLP-115-000007033 | to | PLP-115-000007038 |
| PLP-115-000007040 | to | PLP-115-000007050 |
| PLP-115-000007053 | to | PLP-115-000007055 |
| PLP-115-000007060 | to | PLP-115-000007060 |
| PLP-115-000007062 | to | PLP-115-000007065 |
| PLP-115-000007067 | to | PLP-115-000007067 |
| PLP-115-000007069 | to | PLP-115-000007076 |
| PLP-115-000007078 | to | PLP-115-000007078 |
| PLP-115-000007081 | to | PLP-115-000007082 |
| PLP-115-000007084 | to | PLP-115-000007084 |
| PLP-115-000007089 | to | PLP-115-000007089 |
| PLP-115-000007091 | to | PLP-115-000007095 |
| PLP-115-000007097 | to | PLP-115-000007097 |
| PLP-115-000007101 | to | PLP-115-000007101 |
| PLP-115-000007104 | to | PLP-115-000007105 |
| PLP-115-000007107 | to | PLP-115-000007108 |
| PLP-115-000007110 | to | PLP-115-000007111 |
| PLP-115-000007113 | to | PLP-115-000007116 |
| PLP-115-000007121 | to | PLP-115-000007121 |
| PLP-115-000007123 | to | PLP-115-000007123 |
| PLP-115-000007125 | to | PLP-115-000007125 |
| PLP-115-000007133 | to | PLP-115-000007139 |

| | | |
|---|---|---|
| PLP-115-000007146 | to | PLP-115-000007146 |
| PLP-115-000007149 | to | PLP-115-000007150 |
| PLP-115-000007152 | to | PLP-115-000007158 |
| PLP-115-000007161 | to | PLP-115-000007162 |
| PLP-115-000007164 | to | PLP-115-000007168 |
| PLP-115-000007171 | to | PLP-115-000007172 |
| PLP-115-000007175 | to | PLP-115-000007175 |
| PLP-115-000007178 | to | PLP-115-000007180 |
| PLP-115-000007183 | to | PLP-115-000007183 |
| PLP-115-000007185 | to | PLP-115-000007185 |
| PLP-115-000007188 | to | PLP-115-000007188 |
| PLP-115-000007190 | to | PLP-115-000007192 |
| PLP-115-000007194 | to | PLP-115-000007196 |
| PLP-115-000007198 | to | PLP-115-000007198 |
| PLP-115-000007201 | to | PLP-115-000007201 |
| PLP-115-000007206 | to | PLP-115-000007207 |
| PLP-115-000007209 | to | PLP-115-000007209 |
| PLP-115-000007212 | to | PLP-115-000007217 |
| PLP-115-000007219 | to | PLP-115-000007222 |
| PLP-115-000007225 | to | PLP-115-000007225 |
| PLP-115-000007231 | to | PLP-115-000007232 |
| PLP-115-000007234 | to | PLP-115-000007238 |
| PLP-115-000007240 | to | PLP-115-000007242 |
| PLP-115-000007248 | to | PLP-115-000007249 |
| PLP-115-000007252 | to | PLP-115-000007252 |
| PLP-115-000007254 | to | PLP-115-000007254 |
| PLP-115-000007256 | to | PLP-115-000007256 |
| PLP-115-000007259 | to | PLP-115-000007259 |
| PLP-115-000007261 | to | PLP-115-000007265 |
| PLP-115-000007267 | to | PLP-115-000007267 |
| PLP-115-000007269 | to | PLP-115-000007270 |
| PLP-115-000007273 | to | PLP-115-000007277 |
| PLP-115-000007279 | to | PLP-115-000007281 |
| PLP-115-000007286 | to | PLP-115-000007287 |
| PLP-115-000007290 | to | PLP-115-000007290 |
| PLP-115-000007292 | to | PLP-115-000007294 |
| PLP-115-000007296 | to | PLP-115-000007299 |
| PLP-115-000007301 | to | PLP-115-000007302 |
| PLP-115-000007307 | to | PLP-115-000007309 |
| PLP-115-000007311 | to | PLP-115-000007314 |
| PLP-115-000007316 | to | PLP-115-000007317 |
| PLP-115-000007319 | to | PLP-115-000007319 |
| PLP-115-000007322 | to | PLP-115-000007322 |
| PLP-115-000007324 | to | PLP-115-000007324 |

| | | |
|---|---|---|
| PLP-115-000007328 | to | PLP-115-000007331 |
| PLP-115-000007334 | to | PLP-115-000007335 |
| PLP-115-000007339 | to | PLP-115-000007339 |
| PLP-115-000007342 | to | PLP-115-000007348 |
| PLP-115-000007351 | to | PLP-115-000007354 |
| PLP-115-000007357 | to | PLP-115-000007358 |
| PLP-115-000007360 | to | PLP-115-000007362 |
| PLP-115-000007364 | to | PLP-115-000007365 |
| PLP-115-000007367 | to | PLP-115-000007369 |
| PLP-115-000007372 | to | PLP-115-000007372 |
| PLP-115-000007377 | to | PLP-115-000007377 |
| PLP-115-000007380 | to | PLP-115-000007381 |
| PLP-115-000007383 | to | PLP-115-000007384 |
| PLP-115-000007386 | to | PLP-115-000007386 |
| PLP-115-000007388 | to | PLP-115-000007390 |
| PLP-115-000007392 | to | PLP-115-000007392 |
| PLP-115-000007394 | to | PLP-115-000007394 |
| PLP-115-000007396 | to | PLP-115-000007396 |
| PLP-115-000007398 | to | PLP-115-000007399 |
| PLP-115-000007401 | to | PLP-115-000007402 |
| PLP-115-000007404 | to | PLP-115-000007405 |
| PLP-115-000007407 | to | PLP-115-000007409 |
| PLP-115-000007411 | to | PLP-115-000007412 |
| PLP-115-000007415 | to | PLP-115-000007418 |
| PLP-115-000007420 | to | PLP-115-000007422 |
| PLP-115-000007424 | to | PLP-115-000007424 |
| PLP-115-000007426 | to | PLP-115-000007427 |
| PLP-115-000007429 | to | PLP-115-000007430 |
| PLP-115-000007433 | to | PLP-115-000007435 |
| PLP-115-000007437 | to | PLP-115-000007440 |
| PLP-115-000007444 | to | PLP-115-000007444 |
| PLP-115-000007449 | to | PLP-115-000007455 |
| PLP-115-000007457 | to | PLP-115-000007460 |
| PLP-115-000007462 | to | PLP-115-000007469 |
| PLP-115-000007472 | to | PLP-115-000007472 |
| PLP-115-000007475 | to | PLP-115-000007480 |
| PLP-115-000007483 | to | PLP-115-000007483 |
| PLP-115-000007489 | to | PLP-115-000007489 |
| PLP-115-000007491 | to | PLP-115-000007491 |
| PLP-115-000007494 | to | PLP-115-000007495 |
| PLP-115-000007497 | to | PLP-115-000007499 |
| PLP-115-000007503 | to | PLP-115-000007503 |
| PLP-115-000007514 | to | PLP-115-000007514 |
| PLP-115-000007516 | to | PLP-115-000007521 |

| | | |
|---|---|---|
| PLP-115-000007523 | to | PLP-115-000007523 |
| PLP-115-000007526 | to | PLP-115-000007528 |
| PLP-115-000007530 | to | PLP-115-000007534 |
| PLP-115-000007536 | to | PLP-115-000007537 |
| PLP-115-000007540 | to | PLP-115-000007541 |
| PLP-115-000007547 | to | PLP-115-000007553 |
| PLP-115-000007555 | to | PLP-115-000007555 |
| PLP-115-000007557 | to | PLP-115-000007560 |
| PLP-115-000007564 | to | PLP-115-000007568 |
| PLP-115-000007570 | to | PLP-115-000007573 |
| PLP-115-000007575 | to | PLP-115-000007581 |
| PLP-115-000007584 | to | PLP-115-000007584 |
| PLP-115-000007592 | to | PLP-115-000007593 |
| PLP-115-000007595 | to | PLP-115-000007595 |
| PLP-115-000007598 | to | PLP-115-000007598 |
| PLP-115-000007600 | to | PLP-115-000007609 |
| PLP-115-000007614 | to | PLP-115-000007614 |
| PLP-115-000007619 | to | PLP-115-000007619 |
| PLP-115-000007621 | to | PLP-115-000007623 |
| PLP-115-000007625 | to | PLP-115-000007626 |
| PLP-115-000007628 | to | PLP-115-000007636 |
| PLP-115-000007638 | to | PLP-115-000007638 |
| PLP-115-000007641 | to | PLP-115-000007641 |
| PLP-115-000007645 | to | PLP-115-000007645 |
| PLP-115-000007647 | to | PLP-115-000007649 |
| PLP-115-000007651 | to | PLP-115-000007654 |
| PLP-115-000007657 | to | PLP-115-000007657 |
| PLP-115-000007659 | to | PLP-115-000007659 |
| PLP-115-000007667 | to | PLP-115-000007667 |
| PLP-115-000007669 | to | PLP-115-000007670 |
| PLP-115-000007672 | to | PLP-115-000007673 |
| PLP-115-000007675 | to | PLP-115-000007675 |
| PLP-115-000007677 | to | PLP-115-000007687 |
| PLP-115-000007689 | to | PLP-115-000007697 |
| PLP-115-000007699 | to | PLP-115-000007700 |
| PLP-115-000007703 | to | PLP-115-000007705 |
| PLP-115-000007708 | to | PLP-115-000007714 |
| PLP-115-000007716 | to | PLP-115-000007718 |
| PLP-115-000007720 | to | PLP-115-000007720 |
| PLP-115-000007722 | to | PLP-115-000007722 |
| PLP-115-000007724 | to | PLP-115-000007726 |
| PLP-115-000007728 | to | PLP-115-000007731 |
| PLP-115-000007733 | to | PLP-115-000007734 |
| PLP-115-000007736 | to | PLP-115-000007737 |

| | | |
|---|---|---|
| PLP-115-000007743 | to | PLP-115-000007745 |
| PLP-115-000007748 | to | PLP-115-000007748 |
| PLP-115-000007750 | to | PLP-115-000007750 |
| PLP-115-000007752 | to | PLP-115-000007754 |
| PLP-115-000007756 | to | PLP-115-000007756 |
| PLP-115-000007762 | to | PLP-115-000007762 |
| PLP-115-000007767 | to | PLP-115-000007770 |
| PLP-115-000007773 | to | PLP-115-000007773 |
| PLP-115-000007775 | to | PLP-115-000007775 |
| PLP-115-000007779 | to | PLP-115-000007780 |
| PLP-115-000007783 | to | PLP-115-000007784 |
| PLP-115-000007787 | to | PLP-115-000007787 |
| PLP-115-000007789 | to | PLP-115-000007791 |
| PLP-115-000007794 | to | PLP-115-000007794 |
| PLP-115-000007797 | to | PLP-115-000007797 |
| PLP-115-000007799 | to | PLP-115-000007801 |
| PLP-115-000007805 | to | PLP-115-000007805 |
| PLP-115-000007807 | to | PLP-115-000007809 |
| PLP-115-000007811 | to | PLP-115-000007811 |
| PLP-115-000007813 | to | PLP-115-000007813 |
| PLP-115-000007815 | to | PLP-115-000007817 |
| PLP-115-000007820 | to | PLP-115-000007820 |
| PLP-115-000007824 | to | PLP-115-000007827 |
| PLP-115-000007829 | to | PLP-115-000007829 |
| PLP-115-000007831 | to | PLP-115-000007832 |
| PLP-115-000007835 | to | PLP-115-000007835 |
| PLP-115-000007837 | to | PLP-115-000007838 |
| PLP-115-000007841 | to | PLP-115-000007846 |
| PLP-115-000007848 | to | PLP-115-000007850 |
| PLP-115-000007852 | to | PLP-115-000007852 |
| PLP-115-000007854 | to | PLP-115-000007856 |
| PLP-115-000007862 | to | PLP-115-000007862 |
| PLP-115-000007864 | to | PLP-115-000007866 |
| PLP-115-000007869 | to | PLP-115-000007870 |
| PLP-115-000007873 | to | PLP-115-000007875 |
| PLP-115-000007877 | to | PLP-115-000007879 |
| PLP-115-000007882 | to | PLP-115-000007882 |
| PLP-115-000007884 | to | PLP-115-000007886 |
| PLP-115-000007888 | to | PLP-115-000007888 |
| PLP-115-000007890 | to | PLP-115-000007890 |
| PLP-115-000007893 | to | PLP-115-000007894 |
| PLP-115-000007898 | to | PLP-115-000007899 |
| PLP-115-000007901 | to | PLP-115-000007902 |
| PLP-115-000007904 | to | PLP-115-000007904 |

| | | |
|---|---|---|
| PLP-115-000007909 | to | PLP-115-000007909 |
| PLP-115-000007912 | to | PLP-115-000007912 |
| PLP-115-000007914 | to | PLP-115-000007915 |
| PLP-115-000007923 | to | PLP-115-000007934 |
| PLP-115-000007936 | to | PLP-115-000007937 |
| PLP-115-000007940 | to | PLP-115-000007941 |
| PLP-115-000007943 | to | PLP-115-000007950 |
| PLP-115-000007955 | to | PLP-115-000007957 |
| PLP-115-000007959 | to | PLP-115-000007959 |
| PLP-115-000007963 | to | PLP-115-000007963 |
| PLP-115-000007968 | to | PLP-115-000007973 |
| PLP-115-000007975 | to | PLP-115-000007977 |
| PLP-115-000007979 | to | PLP-115-000007981 |
| PLP-115-000007984 | to | PLP-115-000007984 |
| PLP-115-000007987 | to | PLP-115-000007991 |
| PLP-115-000007994 | to | PLP-115-000007995 |
| PLP-115-000007997 | to | PLP-115-000007998 |
| PLP-115-000008000 | to | PLP-115-000008001 |
| PLP-115-000008004 | to | PLP-115-000008004 |
| PLP-115-000008006 | to | PLP-115-000008006 |
| PLP-115-000008009 | to | PLP-115-000008010 |
| PLP-115-000008012 | to | PLP-115-000008018 |
| PLP-115-000008020 | to | PLP-115-000008020 |
| PLP-115-000008023 | to | PLP-115-000008023 |
| PLP-115-000008029 | to | PLP-115-000008032 |
| PLP-115-000008037 | to | PLP-115-000008037 |
| PLP-115-000008040 | to | PLP-115-000008046 |
| PLP-115-000008048 | to | PLP-115-000008050 |
| PLP-115-000008052 | to | PLP-115-000008053 |
| PLP-115-000008056 | to | PLP-115-000008057 |
| PLP-115-000008059 | to | PLP-115-000008059 |
| PLP-115-000008064 | to | PLP-115-000008067 |
| PLP-115-000008070 | to | PLP-115-000008070 |
| PLP-115-000008074 | to | PLP-115-000008076 |
| PLP-115-000008078 | to | PLP-115-000008078 |
| PLP-115-000008080 | to | PLP-115-000008082 |
| PLP-115-000008085 | to | PLP-115-000008086 |
| PLP-115-000008088 | to | PLP-115-000008088 |
| PLP-115-000008091 | to | PLP-115-000008093 |
| PLP-115-000008097 | to | PLP-115-000008098 |
| PLP-115-000008100 | to | PLP-115-000008101 |
| PLP-115-000008103 | to | PLP-115-000008103 |
| PLP-115-000008107 | to | PLP-115-000008107 |
| PLP-115-000008109 | to | PLP-115-000008112 |

| | | |
|---|---|---|
| PLP-115-000008117 | to | PLP-115-000008117 |
| PLP-115-000008120 | to | PLP-115-000008121 |
| PLP-115-000008123 | to | PLP-115-000008123 |
| PLP-115-000008125 | to | PLP-115-000008125 |
| PLP-115-000008131 | to | PLP-115-000008131 |
| PLP-115-000008139 | to | PLP-115-000008142 |
| PLP-115-000008145 | to | PLP-115-000008146 |
| PLP-115-000008148 | to | PLP-115-000008148 |
| PLP-115-000008150 | to | PLP-115-000008155 |
| PLP-115-000008157 | to | PLP-115-000008157 |
| PLP-115-000008159 | to | PLP-115-000008160 |
| PLP-115-000008162 | to | PLP-115-000008162 |
| PLP-115-000008164 | to | PLP-115-000008164 |
| PLP-115-000008166 | to | PLP-115-000008166 |
| PLP-115-000008169 | to | PLP-115-000008169 |
| PLP-115-000008172 | to | PLP-115-000008172 |
| PLP-115-000008174 | to | PLP-115-000008174 |
| PLP-115-000008176 | to | PLP-115-000008178 |
| PLP-115-000008180 | to | PLP-115-000008180 |
| PLP-115-000008182 | to | PLP-115-000008183 |
| PLP-115-000008187 | to | PLP-115-000008187 |
| PLP-115-000008189 | to | PLP-115-000008189 |
| PLP-115-000008192 | to | PLP-115-000008193 |
| PLP-115-000008198 | to | PLP-115-000008198 |
| PLP-115-000008202 | to | PLP-115-000008209 |
| PLP-115-000008211 | to | PLP-115-000008219 |
| PLP-115-000008221 | to | PLP-115-000008221 |
| PLP-115-000008223 | to | PLP-115-000008226 |
| PLP-115-000008229 | to | PLP-115-000008235 |
| PLP-115-000008237 | to | PLP-115-000008238 |
| PLP-115-000008240 | to | PLP-115-000008240 |
| PLP-115-000008243 | to | PLP-115-000008246 |
| PLP-115-000008248 | to | PLP-115-000008253 |
| PLP-115-000008256 | to | PLP-115-000008256 |
| PLP-115-000008258 | to | PLP-115-000008259 |
| PLP-115-000008261 | to | PLP-115-000008261 |
| PLP-115-000008265 | to | PLP-115-000008265 |
| PLP-115-000008267 | to | PLP-115-000008267 |
| PLP-115-000008269 | to | PLP-115-000008269 |
| PLP-115-000008278 | to | PLP-115-000008279 |
| PLP-115-000008281 | to | PLP-115-000008281 |
| PLP-115-000008283 | to | PLP-115-000008283 |
| PLP-115-000008285 | to | PLP-115-000008286 |
| PLP-115-000008289 | to | PLP-115-000008290 |

| | | |
|---|---|---|
| PLP-115-000008295 | to | PLP-115-000008295 |
| PLP-115-000008297 | to | PLP-115-000008299 |
| PLP-115-000008301 | to | PLP-115-000008305 |
| PLP-115-000008308 | to | PLP-115-000008309 |
| PLP-115-000008311 | to | PLP-115-000008317 |
| PLP-115-000008319 | to | PLP-115-000008319 |
| PLP-115-000008321 | to | PLP-115-000008322 |
| PLP-115-000008324 | to | PLP-115-000008329 |
| PLP-115-000008331 | to | PLP-115-000008341 |
| PLP-115-000008344 | to | PLP-115-000008346 |
| PLP-115-000008349 | to | PLP-115-000008349 |
| PLP-115-000008351 | to | PLP-115-000008352 |
| PLP-115-000008356 | to | PLP-115-000008357 |
| PLP-115-000008359 | to | PLP-115-000008360 |
| PLP-115-000008364 | to | PLP-115-000008364 |
| PLP-115-000008366 | to | PLP-115-000008366 |
| PLP-115-000008368 | to | PLP-115-000008368 |
| PLP-115-000008370 | to | PLP-115-000008372 |
| PLP-115-000008374 | to | PLP-115-000008375 |
| PLP-115-000008377 | to | PLP-115-000008378 |
| PLP-115-000008381 | to | PLP-115-000008391 |
| PLP-115-000008393 | to | PLP-115-000008395 |
| PLP-115-000008397 | to | PLP-115-000008401 |
| PLP-115-000008407 | to | PLP-115-000008407 |
| PLP-115-000008409 | to | PLP-115-000008410 |
| PLP-115-000008412 | to | PLP-115-000008413 |
| PLP-115-000008416 | to | PLP-115-000008417 |
| PLP-115-000008419 | to | PLP-115-000008420 |
| PLP-115-000008422 | to | PLP-115-000008423 |
| PLP-115-000008425 | to | PLP-115-000008427 |
| PLP-115-000008430 | to | PLP-115-000008433 |
| PLP-115-000008436 | to | PLP-115-000008443 |
| PLP-115-000008445 | to | PLP-115-000008445 |
| PLP-115-000008447 | to | PLP-115-000008447 |
| PLP-115-000008449 | to | PLP-115-000008450 |
| PLP-115-000008452 | to | PLP-115-000008453 |
| PLP-115-000008455 | to | PLP-115-000008455 |
| PLP-115-000008457 | to | PLP-115-000008457 |
| PLP-115-000008459 | to | PLP-115-000008459 |
| PLP-115-000008461 | to | PLP-115-000008468 |
| PLP-115-000008470 | to | PLP-115-000008481 |
| PLP-115-000008483 | to | PLP-115-000008483 |
| PLP-115-000008485 | to | PLP-115-000008486 |
| PLP-115-000008489 | to | PLP-115-000008491 |

| | | |
|---|---|---|
| PLP-115-000008493 | to | PLP-115-000008493 |
| PLP-115-000008496 | to | PLP-115-000008496 |
| PLP-115-000008501 | to | PLP-115-000008501 |
| PLP-115-000008504 | to | PLP-115-000008508 |
| PLP-115-000008511 | to | PLP-115-000008515 |
| PLP-115-000008519 | to | PLP-115-000008525 |
| PLP-115-000008527 | to | PLP-115-000008529 |
| PLP-115-000008531 | to | PLP-115-000008531 |
| PLP-115-000008533 | to | PLP-115-000008539 |
| PLP-115-000008541 | to | PLP-115-000008545 |
| PLP-115-000008549 | to | PLP-115-000008554 |
| PLP-115-000008557 | to | PLP-115-000008557 |
| PLP-115-000008559 | to | PLP-115-000008564 |
| PLP-115-000008566 | to | PLP-115-000008566 |
| PLP-115-000008568 | to | PLP-115-000008568 |
| PLP-115-000008570 | to | PLP-115-000008593 |
| PLP-115-000008595 | to | PLP-115-000008595 |
| PLP-115-000008597 | to | PLP-115-000008598 |
| PLP-115-000008600 | to | PLP-115-000008600 |
| PLP-115-000008603 | to | PLP-115-000008603 |
| PLP-115-000008605 | to | PLP-115-000008607 |
| PLP-115-000008609 | to | PLP-115-000008609 |
| PLP-115-000008612 | to | PLP-115-000008612 |
| PLP-115-000008615 | to | PLP-115-000008616 |
| PLP-115-000008619 | to | PLP-115-000008622 |
| PLP-115-000008624 | to | PLP-115-000008624 |
| PLP-115-000008627 | to | PLP-115-000008643 |
| PLP-115-000008645 | to | PLP-115-000008652 |
| PLP-115-000008655 | to | PLP-115-000008660 |
| PLP-115-000008662 | to | PLP-115-000008669 |
| PLP-115-000008671 | to | PLP-115-000008671 |
| PLP-115-000008673 | to | PLP-115-000008674 |
| PLP-115-000008676 | to | PLP-115-000008678 |
| PLP-115-000008680 | to | PLP-115-000008700 |
| PLP-115-000008702 | to | PLP-115-000008703 |
| PLP-115-000008706 | to | PLP-115-000008709 |
| PLP-115-000008712 | to | PLP-115-000008715 |
| PLP-115-000008717 | to | PLP-115-000008717 |
| PLP-115-000008720 | to | PLP-115-000008721 |
| PLP-115-000008725 | to | PLP-115-000008725 |
| PLP-115-000008727 | to | PLP-115-000008728 |
| PLP-115-000008732 | to | PLP-115-000008746 |
| PLP-115-000008749 | to | PLP-115-000008749 |
| PLP-115-000008752 | to | PLP-115-000008752 |

| | | |
|---|---|---|
| PLP-115-000008755 | to | PLP-115-000008757 |
| PLP-115-000008760 | to | PLP-115-000008766 |
| PLP-115-000008768 | to | PLP-115-000008768 |
| PLP-115-000008770 | to | PLP-115-000008770 |
| PLP-115-000008773 | to | PLP-115-000008774 |
| PLP-115-000008776 | to | PLP-115-000008776 |
| PLP-115-000008778 | to | PLP-115-000008778 |
| PLP-115-000008780 | to | PLP-115-000008781 |
| PLP-115-000008783 | to | PLP-115-000008783 |
| PLP-115-000008785 | to | PLP-115-000008786 |
| PLP-115-000008794 | to | PLP-115-000008800 |
| PLP-115-000008802 | to | PLP-115-000008802 |
| PLP-115-000008809 | to | PLP-115-000008810 |
| PLP-115-000008812 | to | PLP-115-000008813 |
| PLP-115-000008817 | to | PLP-115-000008817 |
| PLP-115-000008819 | to | PLP-115-000008820 |
| PLP-115-000008822 | to | PLP-115-000008822 |
| PLP-115-000008824 | to | PLP-115-000008826 |
| PLP-115-000008828 | to | PLP-115-000008828 |
| PLP-115-000008830 | to | PLP-115-000008835 |
| PLP-115-000008837 | to | PLP-115-000008838 |
| PLP-115-000008841 | to | PLP-115-000008845 |
| PLP-115-000008847 | to | PLP-115-000008847 |
| PLP-115-000008850 | to | PLP-115-000008850 |
| PLP-115-000008852 | to | PLP-115-000008853 |
| PLP-115-000008855 | to | PLP-115-000008857 |
| PLP-115-000008860 | to | PLP-115-000008862 |
| PLP-115-000008866 | to | PLP-115-000008866 |
| PLP-115-000008868 | to | PLP-115-000008868 |
| PLP-115-000008870 | to | PLP-115-000008876 |
| PLP-115-000008878 | to | PLP-115-000008881 |
| PLP-115-000008883 | to | PLP-115-000008887 |
| PLP-115-000008890 | to | PLP-115-000008893 |
| PLP-115-000008895 | to | PLP-115-000008895 |
| PLP-115-000008897 | to | PLP-115-000008898 |
| PLP-115-000008900 | to | PLP-115-000008901 |
| PLP-115-000008906 | to | PLP-115-000008911 |
| PLP-115-000008913 | to | PLP-115-000008913 |
| PLP-115-000008915 | to | PLP-115-000008919 |
| PLP-115-000008921 | to | PLP-115-000008921 |
| PLP-115-000008923 | to | PLP-115-000008923 |
| PLP-115-000008928 | to | PLP-115-000008928 |
| PLP-115-000008930 | to | PLP-115-000008930 |
| PLP-115-000008932 | to | PLP-115-000008936 |

| | | |
|---|---|---|
| PLP-115-000008938 | to | PLP-115-000008938 |
| PLP-115-000008943 | to | PLP-115-000008944 |
| PLP-115-000008946 | to | PLP-115-000008949 |
| PLP-115-000008951 | to | PLP-115-000008953 |
| PLP-115-000008955 | to | PLP-115-000008955 |
| PLP-115-000008958 | to | PLP-115-000008960 |
| PLP-115-000008962 | to | PLP-115-000008962 |
| PLP-115-000008964 | to | PLP-115-000008967 |
| PLP-115-000008969 | to | PLP-115-000008969 |
| PLP-115-000008971 | to | PLP-115-000008972 |
| PLP-115-000008974 | to | PLP-115-000008983 |
| PLP-115-000008985 | to | PLP-115-000008986 |
| PLP-115-000008991 | to | PLP-115-000008992 |
| PLP-115-000008994 | to | PLP-115-000008995 |
| PLP-115-000008998 | to | PLP-115-000009006 |
| PLP-115-000009008 | to | PLP-115-000009008 |
| PLP-115-000009013 | to | PLP-115-000009013 |
| PLP-115-000009017 | to | PLP-115-000009018 |
| PLP-115-000009021 | to | PLP-115-000009028 |
| PLP-115-000009030 | to | PLP-115-000009033 |
| PLP-115-000009036 | to | PLP-115-000009040 |
| PLP-115-000009042 | to | PLP-115-000009043 |
| PLP-115-000009045 | to | PLP-115-000009048 |
| PLP-115-000009050 | to | PLP-115-000009050 |
| PLP-115-000009052 | to | PLP-115-000009053 |
| PLP-115-000009056 | to | PLP-115-000009057 |
| PLP-115-000009059 | to | PLP-115-000009059 |
| PLP-115-000009061 | to | PLP-115-000009061 |
| PLP-115-000009063 | to | PLP-115-000009063 |
| PLP-115-000009065 | to | PLP-115-000009068 |
| PLP-115-000009070 | to | PLP-115-000009073 |
| PLP-115-000009075 | to | PLP-115-000009076 |
| PLP-115-000009078 | to | PLP-115-000009078 |
| PLP-115-000009080 | to | PLP-115-000009080 |
| PLP-115-000009082 | to | PLP-115-000009083 |
| PLP-115-000009085 | to | PLP-115-000009091 |
| PLP-115-000009093 | to | PLP-115-000009096 |
| PLP-115-000009099 | to | PLP-115-000009110 |
| PLP-115-000009114 | to | PLP-115-000009116 |
| PLP-115-000009118 | to | PLP-115-000009118 |
| PLP-115-000009120 | to | PLP-115-000009122 |
| PLP-115-000009124 | to | PLP-115-000009124 |
| PLP-115-000009126 | to | PLP-115-000009128 |
| PLP-115-000009133 | to | PLP-115-000009134 |

| | | |
|---|---|---|
| PLP-115-000009139 | to | PLP-115-000009140 |
| PLP-115-000009142 | to | PLP-115-000009142 |
| PLP-115-000009149 | to | PLP-115-000009149 |
| PLP-115-000009153 | to | PLP-115-000009153 |
| PLP-115-000009155 | to | PLP-115-000009155 |
| PLP-115-000009161 | to | PLP-115-000009161 |
| PLP-115-000009164 | to | PLP-115-000009164 |
| PLP-115-000009178 | to | PLP-115-000009180 |
| PLP-115-000009182 | to | PLP-115-000009184 |
| PLP-115-000009186 | to | PLP-115-000009188 |
| PLP-115-000009190 | to | PLP-115-000009191 |
| PLP-115-000009199 | to | PLP-115-000009201 |
| PLP-115-000009204 | to | PLP-115-000009208 |
| PLP-115-000009211 | to | PLP-115-000009214 |
| PLP-115-000009226 | to | PLP-115-000009236 |
| PLP-115-000009238 | to | PLP-115-000009244 |
| PLP-115-000009246 | to | PLP-115-000009248 |
| PLP-115-000009250 | to | PLP-115-000009250 |
| PLP-115-000009252 | to | PLP-115-000009257 |
| PLP-115-000009259 | to | PLP-115-000009261 |
| PLP-115-000009263 | to | PLP-115-000009263 |
| PLP-115-000009265 | to | PLP-115-000009266 |
| PLP-115-000009268 | to | PLP-115-000009272 |
| PLP-115-000009274 | to | PLP-115-000009277 |
| PLP-115-000009280 | to | PLP-115-000009280 |
| PLP-115-000009286 | to | PLP-115-000009293 |
| PLP-115-000009295 | to | PLP-115-000009299 |
| PLP-115-000009301 | to | PLP-115-000009303 |
| PLP-115-000009305 | to | PLP-115-000009306 |
| PLP-115-000009309 | to | PLP-115-000009314 |
| PLP-115-000009316 | to | PLP-115-000009324 |
| PLP-115-000009327 | to | PLP-115-000009327 |
| PLP-115-000009329 | to | PLP-115-000009336 |
| PLP-115-000009338 | to | PLP-115-000009338 |
| PLP-115-000009341 | to | PLP-115-000009341 |
| PLP-115-000009343 | to | PLP-115-000009345 |
| PLP-115-000009347 | to | PLP-115-000009350 |
| PLP-115-000009353 | to | PLP-115-000009355 |
| PLP-115-000009358 | to | PLP-115-000009363 |
| PLP-115-000009365 | to | PLP-115-000009375 |
| PLP-115-000009377 | to | PLP-115-000009377 |
| PLP-115-000009380 | to | PLP-115-000009396 |
| PLP-115-000009398 | to | PLP-115-000009400 |
| PLP-115-000009404 | to | PLP-115-000009407 |

| | | |
|---|---|---|
| PLP-115-000009409 | to | PLP-115-000009409 |
| PLP-115-000009413 | to | PLP-115-000009413 |
| PLP-115-000009416 | to | PLP-115-000009416 |
| PLP-115-000009418 | to | PLP-115-000009426 |
| PLP-115-000009428 | to | PLP-115-000009428 |
| PLP-115-000009430 | to | PLP-115-000009432 |
| PLP-115-000009435 | to | PLP-115-000009435 |
| PLP-115-000009437 | to | PLP-115-000009437 |
| PLP-115-000009439 | to | PLP-115-000009443 |
| PLP-115-000009445 | to | PLP-115-000009452 |
| PLP-115-000009454 | to | PLP-115-000009457 |
| PLP-115-000009459 | to | PLP-115-000009459 |
| PLP-115-000009464 | to | PLP-115-000009464 |
| PLP-115-000009466 | to | PLP-115-000009466 |
| PLP-115-000009468 | to | PLP-115-000009473 |
| PLP-115-000009475 | to | PLP-115-000009475 |
| PLP-115-000009477 | to | PLP-115-000009477 |
| PLP-115-000009481 | to | PLP-115-000009481 |
| PLP-115-000009483 | to | PLP-115-000009483 |
| PLP-115-000009485 | to | PLP-115-000009487 |
| PLP-115-000009492 | to | PLP-115-000009492 |
| PLP-115-000009502 | to | PLP-115-000009504 |
| PLP-115-000009508 | to | PLP-115-000009514 |
| PLP-115-000009517 | to | PLP-115-000009517 |
| PLP-115-000009519 | to | PLP-115-000009519 |
| PLP-115-000009521 | to | PLP-115-000009522 |
| PLP-115-000009524 | to | PLP-115-000009540 |
| PLP-115-000009542 | to | PLP-115-000009543 |
| PLP-115-000009545 | to | PLP-115-000009548 |
| PLP-115-000009550 | to | PLP-115-000009554 |
| PLP-115-000009556 | to | PLP-115-000009558 |
| PLP-115-000009560 | to | PLP-115-000009561 |
| PLP-115-000009564 | to | PLP-115-000009568 |
| PLP-115-000009570 | to | PLP-115-000009570 |
| PLP-115-000009572 | to | PLP-115-000009574 |
| PLP-115-000009576 | to | PLP-115-000009584 |
| PLP-115-000009586 | to | PLP-115-000009589 |
| PLP-115-000009591 | to | PLP-115-000009594 |
| PLP-115-000009598 | to | PLP-115-000009600 |
| PLP-115-000009605 | to | PLP-115-000009605 |
| PLP-115-000009607 | to | PLP-115-000009607 |
| PLP-115-000009609 | to | PLP-115-000009610 |
| PLP-115-000009612 | to | PLP-115-000009612 |
| PLP-115-000009615 | to | PLP-115-000009615 |

| | | |
|---|---|---|
| PLP-115-000009617 | to | PLP-115-000009617 |
| PLP-115-000009619 | to | PLP-115-000009620 |
| PLP-115-000009622 | to | PLP-115-000009628 |
| PLP-115-000009632 | to | PLP-115-000009633 |
| PLP-115-000009635 | to | PLP-115-000009637 |
| PLP-115-000009639 | to | PLP-115-000009642 |
| PLP-115-000009644 | to | PLP-115-000009650 |
| PLP-115-000009652 | to | PLP-115-000009652 |
| PLP-115-000009654 | to | PLP-115-000009660 |
| PLP-115-000009662 | to | PLP-115-000009662 |
| PLP-115-000009664 | to | PLP-115-000009684 |
| PLP-115-000009686 | to | PLP-115-000009688 |
| PLP-115-000009690 | to | PLP-115-000009690 |
| PLP-115-000009692 | to | PLP-115-000009693 |
| PLP-115-000009696 | to | PLP-115-000009703 |
| PLP-115-000009705 | to | PLP-115-000009707 |
| PLP-115-000009711 | to | PLP-115-000009715 |
| PLP-115-000009717 | to | PLP-115-000009730 |
| PLP-115-000009732 | to | PLP-115-000009734 |
| PLP-115-000009738 | to | PLP-115-000009747 |
| PLP-115-000009751 | to | PLP-115-000009752 |
| PLP-115-000009755 | to | PLP-115-000009761 |
| PLP-115-000009763 | to | PLP-115-000009768 |
| PLP-115-000009770 | to | PLP-115-000009772 |
| PLP-115-000009774 | to | PLP-115-000009774 |
| PLP-115-000009779 | to | PLP-115-000009779 |
| PLP-115-000009781 | to | PLP-115-000009783 |
| PLP-115-000009785 | to | PLP-115-000009792 |
| PLP-115-000009794 | to | PLP-115-000009797 |
| PLP-115-000009799 | to | PLP-115-000009799 |
| PLP-115-000009801 | to | PLP-115-000009806 |
| PLP-115-000009811 | to | PLP-115-000009815 |
| PLP-115-000009819 | to | PLP-115-000009819 |
| PLP-115-000009822 | to | PLP-115-000009824 |
| PLP-115-000009827 | to | PLP-115-000009827 |
| PLP-115-000009829 | to | PLP-115-000009831 |
| PLP-115-000009834 | to | PLP-115-000009845 |
| PLP-115-000009847 | to | PLP-115-000009848 |
| PLP-115-000009850 | to | PLP-115-000009852 |
| PLP-115-000009855 | to | PLP-115-000009856 |
| PLP-115-000009858 | to | PLP-115-000009861 |
| PLP-115-000009863 | to | PLP-115-000009865 |
| PLP-115-000009867 | to | PLP-115-000009867 |
| PLP-115-000009869 | to | PLP-115-000009869 |

| | | |
|---|---|---|
| PLP-115-000009871 | to | PLP-115-000009876 |
| PLP-115-000009879 | to | PLP-115-000009881 |
| PLP-115-000009883 | to | PLP-115-000009894 |
| PLP-115-000009897 | to | PLP-115-000009897 |
| PLP-115-000009900 | to | PLP-115-000009900 |
| PLP-115-000009903 | to | PLP-115-000009905 |
| PLP-115-000009907 | to | PLP-115-000009909 |
| PLP-115-000009911 | to | PLP-115-000009915 |
| PLP-115-000009917 | to | PLP-115-000009930 |
| PLP-115-000009932 | to | PLP-115-000009932 |
| PLP-115-000009934 | to | PLP-115-000009947 |
| PLP-115-000009950 | to | PLP-115-000009950 |
| PLP-115-000009952 | to | PLP-115-000009953 |
| PLP-115-000009955 | to | PLP-115-000009955 |
| PLP-115-000009957 | to | PLP-115-000009957 |
| PLP-115-000009959 | to | PLP-115-000009967 |
| PLP-115-000009970 | to | PLP-115-000009976 |
| PLP-115-000009978 | to | PLP-115-000009982 |
| PLP-115-000009984 | to | PLP-115-000009987 |
| PLP-115-000009989 | to | PLP-115-000009989 |
| PLP-115-000009991 | to | PLP-115-000009994 |
| PLP-115-000009996 | to | PLP-115-000009996 |
| PLP-115-000009999 | to | PLP-115-000009999 |
| PLP-115-000010002 | to | PLP-115-000010011 |
| PLP-115-000010014 | to | PLP-115-000010019 |
| PLP-115-000010021 | to | PLP-115-000010029 |
| PLP-115-000010031 | to | PLP-115-000010035 |
| PLP-115-000010037 | to | PLP-115-000010046 |
| PLP-115-000010048 | to | PLP-115-000010056 |
| PLP-115-000010058 | to | PLP-115-000010060 |
| PLP-115-000010064 | to | PLP-115-000010064 |
| PLP-115-000010066 | to | PLP-115-000010071 |
| PLP-115-000010073 | to | PLP-115-000010074 |
| PLP-115-000010076 | to | PLP-115-000010081 |
| PLP-115-000010085 | to | PLP-115-000010085 |
| PLP-115-000010089 | to | PLP-115-000010090 |
| PLP-115-000010093 | to | PLP-115-000010109 |
| PLP-115-000010111 | to | PLP-115-000010115 |
| PLP-115-000010118 | to | PLP-115-000010122 |
| PLP-115-000010124 | to | PLP-115-000010124 |
| PLP-115-000010126 | to | PLP-115-000010127 |
| PLP-115-000010129 | to | PLP-115-000010129 |
| PLP-115-000010131 | to | PLP-115-000010131 |
| PLP-115-000010134 | to | PLP-115-000010134 |

| | | |
|---|---|---|
| PLP-115-000010136 | to | PLP-115-000010139 |
| PLP-115-000010141 | to | PLP-115-000010144 |
| PLP-115-000010146 | to | PLP-115-000010149 |
| PLP-115-000010151 | to | PLP-115-000010152 |
| PLP-115-000010154 | to | PLP-115-000010160 |
| PLP-115-000010162 | to | PLP-115-000010162 |
| PLP-115-000010164 | to | PLP-115-000010164 |
| PLP-115-000010166 | to | PLP-115-000010174 |
| PLP-115-000010176 | to | PLP-115-000010185 |
| PLP-115-000010187 | to | PLP-115-000010190 |
| PLP-115-000010193 | to | PLP-115-000010194 |
| PLP-115-000010196 | to | PLP-115-000010197 |
| PLP-115-000010199 | to | PLP-115-000010199 |
| PLP-115-000010201 | to | PLP-115-000010202 |
| PLP-115-000010207 | to | PLP-115-000010208 |
| PLP-115-000010210 | to | PLP-115-000010211 |
| PLP-115-000010214 | to | PLP-115-000010214 |
| PLP-115-000010216 | to | PLP-115-000010216 |
| PLP-115-000010219 | to | PLP-115-000010221 |
| PLP-115-000010224 | to | PLP-115-000010225 |
| PLP-115-000010227 | to | PLP-115-000010233 |
| PLP-115-000010237 | to | PLP-115-000010239 |
| PLP-115-000010243 | to | PLP-115-000010243 |
| PLP-115-000010245 | to | PLP-115-000010247 |
| PLP-115-000010253 | to | PLP-115-000010254 |
| PLP-115-000010259 | to | PLP-115-000010259 |
| PLP-115-000010264 | to | PLP-115-000010264 |
| PLP-115-000010268 | to | PLP-115-000010269 |
| PLP-115-000010271 | to | PLP-115-000010271 |
| PLP-115-000010275 | to | PLP-115-000010279 |
| PLP-115-000010281 | to | PLP-115-000010282 |
| PLP-115-000010285 | to | PLP-115-000010285 |
| PLP-115-000010288 | to | PLP-115-000010294 |
| PLP-115-000010296 | to | PLP-115-000010298 |
| PLP-115-000010300 | to | PLP-115-000010300 |
| PLP-115-000010303 | to | PLP-115-000010303 |
| PLP-115-000010306 | to | PLP-115-000010309 |
| PLP-115-000010311 | to | PLP-115-000010314 |
| PLP-115-000010316 | to | PLP-115-000010320 |
| PLP-115-000010323 | to | PLP-115-000010323 |
| PLP-115-000010326 | to | PLP-115-000010326 |
| PLP-115-000010328 | to | PLP-115-000010329 |
| PLP-115-000010331 | to | PLP-115-000010331 |
| PLP-115-000010334 | to | PLP-115-000010335 |

| | | |
|---|---|---|
| PLP-115-000010337 | to | PLP-115-000010337 |
| PLP-115-000010339 | to | PLP-115-000010340 |
| PLP-115-000010342 | to | PLP-115-000010343 |
| PLP-115-000010345 | to | PLP-115-000010347 |
| PLP-115-000010349 | to | PLP-115-000010349 |
| PLP-115-000010351 | to | PLP-115-000010352 |
| PLP-115-000010355 | to | PLP-115-000010355 |
| PLP-115-000010358 | to | PLP-115-000010358 |
| PLP-115-000010360 | to | PLP-115-000010361 |
| PLP-115-000010363 | to | PLP-115-000010363 |
| PLP-115-000010368 | to | PLP-115-000010368 |
| PLP-115-000010370 | to | PLP-115-000010370 |
| PLP-115-000010375 | to | PLP-115-000010375 |
| PLP-115-000010378 | to | PLP-115-000010378 |
| PLP-115-000010380 | to | PLP-115-000010380 |
| PLP-115-000010382 | to | PLP-115-000010384 |
| PLP-115-000010390 | to | PLP-115-000010390 |
| PLP-115-000010392 | to | PLP-115-000010396 |
| PLP-115-000010401 | to | PLP-115-000010401 |
| PLP-115-000010405 | to | PLP-115-000010405 |
| PLP-115-000010408 | to | PLP-115-000010408 |
| PLP-115-000010410 | to | PLP-115-000010413 |
| PLP-115-000010416 | to | PLP-115-000010423 |
| PLP-115-000010427 | to | PLP-115-000010427 |
| PLP-115-000010429 | to | PLP-115-000010430 |
| PLP-115-000010434 | to | PLP-115-000010434 |
| PLP-115-000010437 | to | PLP-115-000010438 |
| PLP-115-000010443 | to | PLP-115-000010444 |
| PLP-115-000010446 | to | PLP-115-000010447 |
| PLP-115-000010451 | to | PLP-115-000010451 |
| PLP-115-000010457 | to | PLP-115-000010457 |
| PLP-115-000010460 | to | PLP-115-000010464 |
| PLP-115-000010466 | to | PLP-115-000010466 |
| PLP-115-000010470 | to | PLP-115-000010470 |
| PLP-115-000010472 | to | PLP-115-000010472 |
| PLP-115-000010475 | to | PLP-115-000010475 |
| PLP-115-000010480 | to | PLP-115-000010480 |
| PLP-115-000010483 | to | PLP-115-000010484 |
| PLP-115-000010486 | to | PLP-115-000010486 |
| PLP-115-000010489 | to | PLP-115-000010490 |
| PLP-115-000010494 | to | PLP-115-000010501 |
| PLP-115-000010503 | to | PLP-115-000010509 |
| PLP-115-000010512 | to | PLP-115-000010512 |
| PLP-115-000010515 | to | PLP-115-000010517 |

| PLP-115-000010519 | to | PLP-115-000010530 |
|---|---|---|
| PLP-115-000010532 | to | PLP-115-000010539 |
| PLP-115-000010542 | to | PLP-115-000010543 |
| PLP-115-000010545 | to | PLP-115-000010546 |
| PLP-115-000010549 | to | PLP-115-000010553 |
| PLP-115-000010555 | to | PLP-115-000010556 |
| PLP-115-000010559 | to | PLP-115-000010564 |
| PLP-115-000010567 | to | PLP-115-000010567 |
| PLP-115-000010569 | to | PLP-115-000010571 |
| PLP-115-000010573 | to | PLP-115-000010574 |
| PLP-115-000010577 | to | PLP-115-000010578 |
| PLP-115-000010580 | to | PLP-115-000010580 |
| PLP-115-000010582 | to | PLP-115-000010583 |
| PLP-115-000010586 | to | PLP-115-000010586 |
| PLP-115-000010588 | to | PLP-115-000010590 |
| PLP-115-000010593 | to | PLP-115-000010593 |
| PLP-115-000010595 | to | PLP-115-000010601 |
| PLP-115-000010603 | to | PLP-115-000010603 |
| PLP-115-000010605 | to | PLP-115-000010605 |
| PLP-115-000010607 | to | PLP-115-000010607 |
| PLP-115-000010609 | to | PLP-115-000010614 |
| PLP-115-000010616 | to | PLP-115-000010616 |
| PLP-115-000010618 | to | PLP-115-000010623 |
| PLP-115-000010627 | to | PLP-115-000010629 |
| PLP-115-000010631 | to | PLP-115-000010631 |
| PLP-115-000010633 | to | PLP-115-000010635 |
| PLP-115-000010637 | to | PLP-115-000010638 |
| PLP-115-000010640 | to | PLP-115-000010640 |
| PLP-115-000010642 | to | PLP-115-000010643 |
| PLP-115-000010645 | to | PLP-115-000010645 |
| PLP-115-000010650 | to | PLP-115-000010650 |
| PLP-115-000010653 | to | PLP-115-000010657 |
| PLP-115-000010660 | to | PLP-115-000010661 |
| PLP-115-000010664 | to | PLP-115-000010664 |
| PLP-115-000010668 | to | PLP-115-000010674 |
| PLP-115-000010676 | to | PLP-115-000010677 |
| PLP-115-000010679 | to | PLP-115-000010679 |
| PLP-115-000010682 | to | PLP-115-000010682 |
| PLP-115-000010685 | to | PLP-115-000010685 |
| PLP-115-000010687 | to | PLP-115-000010688 |
| PLP-115-000010690 | to | PLP-115-000010704 |
| PLP-115-000010706 | to | PLP-115-000010706 |
| PLP-115-000010708 | to | PLP-115-000010708 |
| PLP-115-000010710 | to | PLP-115-000010712 |

| | | |
|---|---|---|
| PLP-115-000010715 | to | PLP-115-000010718 |
| PLP-115-000010720 | to | PLP-115-000010720 |
| PLP-115-000010726 | to | PLP-115-000010731 |
| PLP-115-000010733 | to | PLP-115-000010735 |
| PLP-115-000010737 | to | PLP-115-000010739 |
| PLP-115-000010742 | to | PLP-115-000010744 |
| PLP-115-000010747 | to | PLP-115-000010749 |
| PLP-115-000010751 | to | PLP-115-000010758 |
| PLP-115-000010760 | to | PLP-115-000010763 |
| PLP-115-000010765 | to | PLP-115-000010766 |
| PLP-115-000010768 | to | PLP-115-000010769 |
| PLP-115-000010772 | to | PLP-115-000010773 |
| PLP-115-000010776 | to | PLP-115-000010780 |
| PLP-115-000010782 | to | PLP-115-000010785 |
| PLP-115-000010787 | to | PLP-115-000010790 |
| PLP-115-000010793 | to | PLP-115-000010794 |
| PLP-115-000010796 | to | PLP-115-000010797 |
| PLP-115-000010801 | to | PLP-115-000010801 |
| PLP-115-000010803 | to | PLP-115-000010805 |
| PLP-115-000010807 | to | PLP-115-000010808 |
| PLP-115-000010813 | to | PLP-115-000010814 |
| PLP-115-000010818 | to | PLP-115-000010819 |
| PLP-115-000010821 | to | PLP-115-000010822 |
| PLP-115-000010825 | to | PLP-115-000010825 |
| PLP-115-000010832 | to | PLP-115-000010833 |
| PLP-115-000010835 | to | PLP-115-000010835 |
| PLP-115-000010837 | to | PLP-115-000010838 |
| PLP-115-000010840 | to | PLP-115-000010841 |
| PLP-115-000010843 | to | PLP-115-000010850 |
| PLP-115-000010853 | to | PLP-115-000010853 |
| PLP-115-000010855 | to | PLP-115-000010866 |
| PLP-115-000010868 | to | PLP-115-000010869 |
| PLP-115-000010871 | to | PLP-115-000010875 |
| PLP-115-000010877 | to | PLP-115-000010877 |
| PLP-115-000010879 | to | PLP-115-000010879 |
| PLP-115-000010881 | to | PLP-115-000010883 |
| PLP-115-000010886 | to | PLP-115-000010886 |
| PLP-115-000010890 | to | PLP-115-000010893 |
| PLP-115-000010895 | to | PLP-115-000010895 |
| PLP-115-000010898 | to | PLP-115-000010900 |
| PLP-115-000010903 | to | PLP-115-000010905 |
| PLP-115-000010907 | to | PLP-115-000010912 |
| PLP-115-000010915 | to | PLP-115-000010917 |
| PLP-115-000010920 | to | PLP-115-000010924 |

| | | |
|---|---|---|
| PLP-115-000010926 | to | PLP-115-000010928 |
| PLP-115-000010930 | to | PLP-115-000010948 |
| PLP-115-000010950 | to | PLP-115-000010950 |
| PLP-115-000010952 | to | PLP-115-000010952 |
| PLP-115-000010954 | to | PLP-115-000010954 |
| PLP-115-000010956 | to | PLP-115-000010956 |
| PLP-115-000010959 | to | PLP-115-000010961 |
| PLP-115-000010964 | to | PLP-115-000010965 |
| PLP-115-000010967 | to | PLP-115-000010967 |
| PLP-115-000010973 | to | PLP-115-000010974 |
| PLP-115-000010978 | to | PLP-115-000010979 |
| PLP-115-000010982 | to | PLP-115-000010982 |
| PLP-115-000010986 | to | PLP-115-000010986 |
| PLP-115-000010988 | to | PLP-115-000010989 |
| PLP-115-000010993 | to | PLP-115-000010993 |
| PLP-115-000010995 | to | PLP-115-000010995 |
| PLP-115-000010997 | to | PLP-115-000010998 |
| PLP-115-000011003 | to | PLP-115-000011003 |
| PLP-115-000011008 | to | PLP-115-000011008 |
| PLP-115-000011011 | to | PLP-115-000011011 |
| PLP-115-000011022 | to | PLP-115-000011024 |
| PLP-115-000011026 | to | PLP-115-000011030 |
| PLP-115-000011032 | to | PLP-115-000011034 |
| PLP-115-000011036 | to | PLP-115-000011037 |
| PLP-115-000011041 | to | PLP-115-000011042 |
| PLP-115-000011044 | to | PLP-115-000011048 |
| PLP-115-000011052 | to | PLP-115-000011057 |
| PLP-115-000011059 | to | PLP-115-000011059 |
| PLP-115-000011061 | to | PLP-115-000011062 |
| PLP-115-000011065 | to | PLP-115-000011068 |
| PLP-115-000011070 | to | PLP-115-000011072 |
| PLP-115-000011074 | to | PLP-115-000011075 |
| PLP-115-000011078 | to | PLP-115-000011078 |
| PLP-115-000011080 | to | PLP-115-000011080 |
| PLP-115-000011084 | to | PLP-115-000011084 |
| PLP-115-000011086 | to | PLP-115-000011086 |
| PLP-115-000011088 | to | PLP-115-000011088 |
| PLP-115-000011094 | to | PLP-115-000011095 |
| PLP-115-000011097 | to | PLP-115-000011097 |
| PLP-115-000011099 | to | PLP-115-000011104 |
| PLP-115-000011106 | to | PLP-115-000011106 |
| PLP-115-000011108 | to | PLP-115-000011110 |
| PLP-115-000011112 | to | PLP-115-000011123 |
| PLP-115-000011125 | to | PLP-115-000011125 |

| | | |
|---|---|---|
| PLP-115-000011127 | to | PLP-115-000011132 |
| PLP-115-000011134 | to | PLP-115-000011140 |
| PLP-115-000011143 | to | PLP-115-000011148 |
| PLP-115-000011150 | to | PLP-115-000011150 |
| PLP-115-000011152 | to | PLP-115-000011159 |
| PLP-115-000011162 | to | PLP-115-000011165 |
| PLP-115-000011167 | to | PLP-115-000011181 |
| PLP-115-000011183 | to | PLP-115-000011185 |
| PLP-115-000011187 | to | PLP-115-000011187 |
| PLP-115-000011189 | to | PLP-115-000011198 |
| PLP-115-000011200 | to | PLP-115-000011202 |
| PLP-115-000011205 | to | PLP-115-000011205 |
| PLP-115-000011207 | to | PLP-115-000011211 |
| PLP-115-000011215 | to | PLP-115-000011219 |
| PLP-115-000011222 | to | PLP-115-000011223 |
| PLP-115-000011225 | to | PLP-115-000011226 |
| PLP-115-000011228 | to | PLP-115-000011233 |
| PLP-115-000011235 | to | PLP-115-000011235 |
| PLP-115-000011237 | to | PLP-115-000011237 |
| PLP-115-000011239 | to | PLP-115-000011239 |
| PLP-115-000011243 | to | PLP-115-000011245 |
| PLP-115-000011249 | to | PLP-115-000011249 |
| PLP-115-000011251 | to | PLP-115-000011254 |
| PLP-115-000011256 | to | PLP-115-000011257 |
| PLP-115-000011260 | to | PLP-115-000011260 |
| PLP-115-000011262 | to | PLP-115-000011263 |
| PLP-115-000011265 | to | PLP-115-000011267 |
| PLP-115-000011269 | to | PLP-115-000011270 |
| PLP-115-000011272 | to | PLP-115-000011276 |
| PLP-115-000011278 | to | PLP-115-000011279 |
| PLP-115-000011282 | to | PLP-115-000011283 |
| PLP-115-000011286 | to | PLP-115-000011287 |
| PLP-115-000011289 | to | PLP-115-000011291 |
| PLP-115-000011293 | to | PLP-115-000011295 |
| PLP-115-000011297 | to | PLP-115-000011300 |
| PLP-115-000011302 | to | PLP-115-000011303 |
| PLP-115-000011305 | to | PLP-115-000011306 |
| PLP-115-000011308 | to | PLP-115-000011308 |
| PLP-115-000011310 | to | PLP-115-000011311 |
| PLP-115-000011314 | to | PLP-115-000011324 |
| PLP-115-000011327 | to | PLP-115-000011327 |
| PLP-115-000011330 | to | PLP-115-000011332 |
| PLP-115-000011335 | to | PLP-115-000011338 |
| PLP-115-000011341 | to | PLP-115-000011342 |

| | | |
|---|---|---|
| PLP-115-000011344 | to | PLP-115-000011344 |
| PLP-115-000011346 | to | PLP-115-000011346 |
| PLP-115-000011349 | to | PLP-115-000011359 |
| PLP-115-000011361 | to | PLP-115-000011363 |
| PLP-115-000011365 | to | PLP-115-000011365 |
| PLP-115-000011370 | to | PLP-115-000011371 |
| PLP-115-000011378 | to | PLP-115-000011378 |
| PLP-115-000011381 | to | PLP-115-000011381 |
| PLP-115-000011383 | to | PLP-115-000011385 |
| PLP-115-000011388 | to | PLP-115-000011392 |
| PLP-115-000011394 | to | PLP-115-000011394 |
| PLP-115-000011396 | to | PLP-115-000011396 |
| PLP-115-000011398 | to | PLP-115-000011400 |
| PLP-115-000011406 | to | PLP-115-000011407 |
| PLP-115-000011412 | to | PLP-115-000011413 |
| PLP-115-000011415 | to | PLP-115-000011416 |
| PLP-115-000011418 | to | PLP-115-000011418 |
| PLP-115-000011420 | to | PLP-115-000011422 |
| PLP-115-000011425 | to | PLP-115-000011427 |
| PLP-115-000011430 | to | PLP-115-000011433 |
| PLP-115-000011435 | to | PLP-115-000011435 |
| PLP-115-000011437 | to | PLP-115-000011437 |
| PLP-115-000011439 | to | PLP-115-000011440 |
| PLP-115-000011442 | to | PLP-115-000011444 |
| PLP-115-000011448 | to | PLP-115-000011448 |
| PLP-115-000011451 | to | PLP-115-000011458 |
| PLP-115-000011460 | to | PLP-115-000011462 |
| PLP-115-000011465 | to | PLP-115-000011476 |
| PLP-115-000011478 | to | PLP-115-000011481 |
| PLP-115-000011483 | to | PLP-115-000011486 |
| PLP-115-000011488 | to | PLP-115-000011489 |
| PLP-115-000011491 | to | PLP-115-000011494 |
| PLP-115-000011496 | to | PLP-115-000011497 |
| PLP-115-000011499 | to | PLP-115-000011500 |
| PLP-115-000011503 | to | PLP-115-000011508 |
| PLP-115-000011510 | to | PLP-115-000011523 |
| PLP-115-000011525 | to | PLP-115-000011526 |
| PLP-115-000011528 | to | PLP-115-000011528 |
| PLP-115-000011530 | to | PLP-115-000011530 |
| PLP-115-000011532 | to | PLP-115-000011533 |
| PLP-115-000011535 | to | PLP-115-000011537 |
| PLP-115-000011540 | to | PLP-115-000011544 |
| PLP-115-000011546 | to | PLP-115-000011546 |
| PLP-115-000011548 | to | PLP-115-000011549 |

PLP-115-000011552     to     PLP-115-000011552
PLP-115-000011554     to     PLP-115-000011554
PLP-115-000011557     to     PLP-115-000011560
PLP-115-000011563     to     PLP-115-000011564
PLP-115-000011566     to     PLP-115-000011566
PLP-115-000011568     to     PLP-115-000011571
PLP-115-000011574     to     PLP-115-000011574
PLP-115-000011577     to     PLP-115-000011586
PLP-115-000011588     to     PLP-115-000011595
PLP-115-000011598     to     PLP-115-000011600
PLP-115-000011603     to     PLP-115-000011603
PLP-115-000011606     to     PLP-115-000011608
PLP-115-000011610     to     PLP-115-000011610
PLP-115-000011612     to     PLP-115-000011617
PLP-115-000011619     to     PLP-115-000011621
PLP-115-000011624     to     PLP-115-000011626
PLP-115-000011629     to     PLP-115-000011629
PLP-115-000011632     to     PLP-115-000011634
PLP-115-000011636     to     PLP-115-000011636
PLP-115-000011638     to     PLP-115-000011639
PLP-115-000011641     to     PLP-115-000011645
PLP-115-000011647     to     PLP-115-000011648
PLP-115-000011650     to     PLP-115-000011657
PLP-115-000011659     to     PLP-115-000011665
PLP-115-000011667     to     PLP-115-000011669
PLP-115-000011674     to     PLP-115-000011674
PLP-115-000011677     to     PLP-115-000011678
PLP-115-000011681     to     PLP-115-000011681
PLP-115-000011684     to     PLP-115-000011692
PLP-115-000011694     to     PLP-115-000011696
PLP-115-000011698     to     PLP-115-000011698
PLP-115-000011700     to     PLP-115-000011710
PLP-115-000011713     to     PLP-115-000011714
PLP-115-000011716     to     PLP-115-000011719
PLP-115-000011721     to     PLP-115-000011721
PLP-115-000011724     to     PLP-115-000011727
PLP-115-000011729     to     PLP-115-000011732
PLP-115-000011734     to     PLP-115-000011734
PLP-115-000011736     to     PLP-115-000011739
PLP-115-000011742     to     PLP-115-000011745
PLP-115-000011749     to     PLP-115-000011753
PLP-115-000011755     to     PLP-115-000011757
PLP-115-000011765     to     PLP-115-000011766
PLP-115-000011768     to     PLP-115-000011768

| | | |
|---|---|---|
| PLP-115-000011770 | to | PLP-115-000011772 |
| PLP-115-000011774 | to | PLP-115-000011775 |
| PLP-115-000011779 | to | PLP-115-000011782 |
| PLP-115-000011784 | to | PLP-115-000011784 |
| PLP-115-000011787 | to | PLP-115-000011788 |
| PLP-115-000011791 | to | PLP-115-000011794 |
| PLP-115-000011797 | to | PLP-115-000011802 |
| PLP-115-000011808 | to | PLP-115-000011809 |
| PLP-115-000011811 | to | PLP-115-000011813 |
| PLP-115-000011815 | to | PLP-115-000011815 |
| PLP-115-000011819 | to | PLP-115-000011821 |
| PLP-115-000011823 | to | PLP-115-000011825 |
| PLP-115-000011828 | to | PLP-115-000011828 |
| PLP-115-000011830 | to | PLP-115-000011842 |
| PLP-115-000011844 | to | PLP-115-000011845 |
| PLP-115-000011847 | to | PLP-115-000011851 |
| PLP-115-000011853 | to | PLP-115-000011854 |
| PLP-115-000011856 | to | PLP-115-000011856 |
| PLP-115-000011861 | to | PLP-115-000011862 |
| PLP-115-000011864 | to | PLP-115-000011870 |
| PLP-115-000011873 | to | PLP-115-000011874 |
| PLP-115-000011877 | to | PLP-115-000011877 |
| PLP-115-000011880 | to | PLP-115-000011880 |
| PLP-115-000011884 | to | PLP-115-000011885 |
| PLP-115-000011887 | to | PLP-115-000011888 |
| PLP-115-000011890 | to | PLP-115-000011891 |
| PLP-115-000011893 | to | PLP-115-000011898 |
| PLP-115-000011900 | to | PLP-115-000011908 |
| PLP-115-000011910 | to | PLP-115-000011914 |
| PLP-115-000011916 | to | PLP-115-000011918 |
| PLP-115-000011921 | to | PLP-115-000011926 |
| PLP-115-000011928 | to | PLP-115-000011933 |
| PLP-115-000011935 | to | PLP-115-000011942 |
| PLP-115-000011944 | to | PLP-115-000011946 |
| PLP-115-000011948 | to | PLP-115-000011950 |
| PLP-115-000011952 | to | PLP-115-000011954 |
| PLP-115-000011958 | to | PLP-115-000011967 |
| PLP-115-000011969 | to | PLP-115-000011970 |
| PLP-115-000011972 | to | PLP-115-000011973 |
| PLP-115-000011975 | to | PLP-115-000011975 |
| PLP-115-000011978 | to | PLP-115-000011979 |
| PLP-115-000011981 | to | PLP-115-000011983 |
| PLP-115-000011985 | to | PLP-115-000011986 |
| PLP-115-000011990 | to | PLP-115-000011998 |

| | | |
|---|---|---|
| PLP-115-000012000 | to | PLP-115-000012002 |
| PLP-115-000012004 | to | PLP-115-000012005 |
| PLP-115-000012007 | to | PLP-115-000012007 |
| PLP-115-000012009 | to | PLP-115-000012009 |
| PLP-115-000012011 | to | PLP-115-000012012 |
| PLP-115-000012015 | to | PLP-115-000012015 |
| PLP-115-000012017 | to | PLP-115-000012018 |
| PLP-115-000012020 | to | PLP-115-000012020 |
| PLP-115-000012023 | to | PLP-115-000012032 |
| PLP-115-000012036 | to | PLP-115-000012036 |
| PLP-115-000012039 | to | PLP-115-000012040 |
| PLP-115-000012042 | to | PLP-115-000012046 |
| PLP-115-000012048 | to | PLP-115-000012052 |
| PLP-115-000012054 | to | PLP-115-000012057 |
| PLP-115-000012059 | to | PLP-115-000012060 |
| PLP-115-000012062 | to | PLP-115-000012064 |
| PLP-115-000012066 | to | PLP-115-000012073 |
| PLP-115-000012075 | to | PLP-115-000012075 |
| PLP-115-000012077 | to | PLP-115-000012079 |
| PLP-115-000012082 | to | PLP-115-000012082 |
| PLP-115-000012084 | to | PLP-115-000012086 |
| PLP-115-000012089 | to | PLP-115-000012101 |
| PLP-115-000012103 | to | PLP-115-000012103 |
| PLP-115-000012107 | to | PLP-115-000012108 |
| PLP-115-000012110 | to | PLP-115-000012120 |
| PLP-115-000012123 | to | PLP-115-000012124 |
| PLP-115-000012126 | to | PLP-115-000012127 |
| PLP-115-000012129 | to | PLP-115-000012129 |
| PLP-115-000012131 | to | PLP-115-000012137 |
| PLP-115-000012139 | to | PLP-115-000012140 |
| PLP-115-000012143 | to | PLP-115-000012146 |
| PLP-115-000012148 | to | PLP-115-000012148 |
| PLP-115-000012150 | to | PLP-115-000012157 |
| PLP-115-000012159 | to | PLP-115-000012169 |
| PLP-115-000012171 | to | PLP-115-000012175 |
| PLP-115-000012178 | to | PLP-115-000012180 |
| PLP-115-000012182 | to | PLP-115-000012183 |
| PLP-115-000012185 | to | PLP-115-000012192 |
| PLP-115-000012195 | to | PLP-115-000012195 |
| PLP-115-000012198 | to | PLP-115-000012199 |
| PLP-115-000012201 | to | PLP-115-000012205 |
| PLP-115-000012208 | to | PLP-115-000012208 |
| PLP-115-000012210 | to | PLP-115-000012211 |
| PLP-115-000012213 | to | PLP-115-000012216 |

| | | |
|---|---|---|
| PLP-115-000012218 | to | PLP-115-000012218 |
| PLP-115-000012221 | to | PLP-115-000012223 |
| PLP-115-000012225 | to | PLP-115-000012225 |
| PLP-115-000012228 | to | PLP-115-000012230 |
| PLP-115-000012232 | to | PLP-115-000012232 |
| PLP-115-000012236 | to | PLP-115-000012236 |
| PLP-115-000012238 | to | PLP-115-000012238 |
| PLP-115-000012240 | to | PLP-115-000012241 |
| PLP-115-000012243 | to | PLP-115-000012252 |
| PLP-115-000012254 | to | PLP-115-000012262 |
| PLP-115-000012264 | to | PLP-115-000012265 |
| PLP-115-000012267 | to | PLP-115-000012267 |
| PLP-115-000012269 | to | PLP-115-000012270 |
| PLP-115-000012272 | to | PLP-115-000012273 |
| PLP-115-000012276 | to | PLP-115-000012277 |
| PLP-115-000012282 | to | PLP-115-000012284 |
| PLP-115-000012287 | to | PLP-115-000012288 |
| PLP-115-000012291 | to | PLP-115-000012291 |
| PLP-115-000012293 | to | PLP-115-000012301 |
| PLP-115-000012303 | to | PLP-115-000012305 |
| PLP-115-000012308 | to | PLP-115-000012310 |
| PLP-115-000012312 | to | PLP-115-000012316 |
| PLP-115-000012318 | to | PLP-115-000012318 |
| PLP-115-000012320 | to | PLP-115-000012334 |
| PLP-115-000012336 | to | PLP-115-000012338 |
| PLP-115-000012341 | to | PLP-115-000012343 |
| PLP-115-000012347 | to | PLP-115-000012348 |
| PLP-115-000012351 | to | PLP-115-000012354 |
| PLP-115-000012356 | to | PLP-115-000012356 |
| PLP-115-000012358 | to | PLP-115-000012359 |
| PLP-115-000012361 | to | PLP-115-000012362 |
| PLP-115-000012364 | to | PLP-115-000012365 |
| PLP-115-000012367 | to | PLP-115-000012367 |
| PLP-115-000012369 | to | PLP-115-000012369 |
| PLP-115-000012371 | to | PLP-115-000012372 |
| PLP-115-000012374 | to | PLP-115-000012374 |
| PLP-115-000012376 | to | PLP-115-000012379 |
| PLP-115-000012383 | to | PLP-115-000012384 |
| PLP-115-000012386 | to | PLP-115-000012386 |
| PLP-115-000012388 | to | PLP-115-000012391 |
| PLP-115-000012396 | to | PLP-115-000012398 |
| PLP-115-000012401 | to | PLP-115-000012401 |
| PLP-115-000012403 | to | PLP-115-000012404 |
| PLP-115-000012406 | to | PLP-115-000012406 |

| | | |
|---|---|---|
| PLP-115-000012408 | to | PLP-115-000012410 |
| PLP-115-000012413 | to | PLP-115-000012416 |
| PLP-115-000012418 | to | PLP-115-000012419 |
| PLP-115-000012421 | to | PLP-115-000012425 |
| PLP-115-000012427 | to | PLP-115-000012427 |
| PLP-115-000012431 | to | PLP-115-000012440 |
| PLP-115-000012442 | to | PLP-115-000012442 |
| PLP-115-000012444 | to | PLP-115-000012447 |
| PLP-115-000012452 | to | PLP-115-000012452 |
| PLP-115-000012456 | to | PLP-115-000012459 |
| PLP-115-000012461 | to | PLP-115-000012463 |
| PLP-115-000012465 | to | PLP-115-000012467 |
| PLP-115-000012470 | to | PLP-115-000012470 |
| PLP-115-000012472 | to | PLP-115-000012472 |
| PLP-115-000012479 | to | PLP-115-000012480 |
| PLP-115-000012482 | to | PLP-115-000012482 |
| PLP-115-000012484 | to | PLP-115-000012485 |
| PLP-115-000012490 | to | PLP-115-000012490 |
| PLP-115-000012494 | to | PLP-115-000012497 |
| PLP-115-000012500 | to | PLP-115-000012504 |
| PLP-115-000012506 | to | PLP-115-000012506 |
| PLP-115-000012508 | to | PLP-115-000012509 |
| PLP-115-000012513 | to | PLP-115-000012514 |
| PLP-115-000012516 | to | PLP-115-000012517 |
| PLP-115-000012519 | to | PLP-115-000012525 |
| PLP-115-000012527 | to | PLP-115-000012527 |
| PLP-115-000012530 | to | PLP-115-000012532 |
| PLP-115-000012534 | to | PLP-115-000012537 |
| PLP-115-000012539 | to | PLP-115-000012540 |
| PLP-115-000012542 | to | PLP-115-000012547 |
| PLP-115-000012551 | to | PLP-115-000012555 |
| PLP-115-000012557 | to | PLP-115-000012561 |
| PLP-115-000012563 | to | PLP-115-000012564 |
| PLP-115-000012566 | to | PLP-115-000012572 |
| PLP-115-000012574 | to | PLP-115-000012581 |
| PLP-115-000012583 | to | PLP-115-000012583 |
| PLP-115-000012585 | to | PLP-115-000012585 |
| PLP-115-000012587 | to | PLP-115-000012587 |
| PLP-115-000012589 | to | PLP-115-000012589 |
| PLP-115-000012591 | to | PLP-115-000012592 |
| PLP-115-000012594 | to | PLP-115-000012595 |
| PLP-115-000012597 | to | PLP-115-000012599 |
| PLP-115-000012602 | to | PLP-115-000012602 |
| PLP-115-000012605 | to | PLP-115-000012607 |

| | | |
|---|---|---|
| PLP-115-000012609 | to | PLP-115-000012610 |
| PLP-115-000012613 | to | PLP-115-000012613 |
| PLP-115-000012615 | to | PLP-115-000012615 |
| PLP-115-000012617 | to | PLP-115-000012623 |
| PLP-115-000012625 | to | PLP-115-000012629 |
| PLP-115-000012631 | to | PLP-115-000012631 |
| PLP-115-000012635 | to | PLP-115-000012635 |
| PLP-115-000012637 | to | PLP-115-000012638 |
| PLP-115-000012640 | to | PLP-115-000012640 |
| PLP-115-000012646 | to | PLP-115-000012649 |
| PLP-115-000012651 | to | PLP-115-000012651 |
| PLP-115-000012653 | to | PLP-115-000012656 |
| PLP-115-000012658 | to | PLP-115-000012659 |
| PLP-115-000012661 | to | PLP-115-000012661 |
| PLP-115-000012663 | to | PLP-115-000012665 |
| PLP-115-000012667 | to | PLP-115-000012669 |
| PLP-115-000012672 | to | PLP-115-000012672 |
| PLP-115-000012677 | to | PLP-115-000012682 |
| PLP-115-000012689 | to | PLP-115-000012689 |
| PLP-115-000012693 | to | PLP-115-000012693 |
| PLP-115-000012695 | to | PLP-115-000012697 |
| PLP-115-000012701 | to | PLP-115-000012701 |
| PLP-115-000012704 | to | PLP-115-000012704 |
| PLP-115-000012707 | to | PLP-115-000012707 |
| PLP-115-000012709 | to | PLP-115-000012710 |
| PLP-115-000012712 | to | PLP-115-000012712 |
| PLP-115-000012714 | to | PLP-115-000012714 |
| PLP-115-000012721 | to | PLP-115-000012721 |
| PLP-115-000012723 | to | PLP-115-000012724 |
| PLP-115-000012726 | to | PLP-115-000012726 |
| PLP-115-000012730 | to | PLP-115-000012730 |
| PLP-115-000012734 | to | PLP-115-000012736 |
| PLP-115-000012739 | to | PLP-115-000012739 |
| PLP-115-000012742 | to | PLP-115-000012743 |
| PLP-115-000012746 | to | PLP-115-000012746 |
| PLP-115-000012748 | to | PLP-115-000012754 |
| PLP-115-000012757 | to | PLP-115-000012761 |
| PLP-115-000012767 | to | PLP-115-000012767 |
| PLP-115-000012769 | to | PLP-115-000012778 |
| PLP-115-000012780 | to | PLP-115-000012782 |
| PLP-115-000012784 | to | PLP-115-000012785 |
| PLP-115-000012787 | to | PLP-115-000012788 |
| PLP-115-000012791 | to | PLP-115-000012792 |
| PLP-115-000012794 | to | PLP-115-000012805 |

| | | |
|---|---|---|
| PLP-115-000012808 | to | PLP-115-000012808 |
| PLP-115-000012810 | to | PLP-115-000012810 |
| PLP-115-000012812 | to | PLP-115-000012820 |
| PLP-115-000012822 | to | PLP-115-000012825 |
| PLP-115-000012827 | to | PLP-115-000012833 |
| PLP-115-000012835 | to | PLP-115-000012835 |
| PLP-115-000012837 | to | PLP-115-000012841 |
| PLP-115-000012843 | to | PLP-115-000012844 |
| PLP-115-000012847 | to | PLP-115-000012850 |
| PLP-115-000012852 | to | PLP-115-000012855 |
| PLP-115-000012857 | to | PLP-115-000012857 |
| PLP-115-000012859 | to | PLP-115-000012861 |
| PLP-115-000012864 | to | PLP-115-000012871 |
| PLP-115-000012873 | to | PLP-115-000012874 |
| PLP-115-000012876 | to | PLP-115-000012877 |
| PLP-115-000012882 | to | PLP-115-000012882 |
| PLP-115-000012885 | to | PLP-115-000012885 |
| PLP-115-000012889 | to | PLP-115-000012889 |
| PLP-115-000012892 | to | PLP-115-000012894 |
| PLP-115-000012899 | to | PLP-115-000012902 |
| PLP-115-000012904 | to | PLP-115-000012904 |
| PLP-115-000012906 | to | PLP-115-000012908 |
| PLP-115-000012920 | to | PLP-115-000012920 |
| PLP-115-000012922 | to | PLP-115-000012923 |
| PLP-115-000012925 | to | PLP-115-000012926 |
| PLP-115-000012930 | to | PLP-115-000012933 |
| PLP-115-000012937 | to | PLP-115-000012937 |
| PLP-115-000012940 | to | PLP-115-000012946 |
| PLP-115-000012950 | to | PLP-115-000012950 |
| PLP-115-000012952 | to | PLP-115-000012956 |
| PLP-115-000012958 | to | PLP-115-000012959 |
| PLP-115-000012961 | to | PLP-115-000012982 |
| PLP-115-000012984 | to | PLP-115-000012984 |
| PLP-115-000012986 | to | PLP-115-000012988 |
| PLP-115-000012990 | to | PLP-115-000012992 |
| PLP-115-000012994 | to | PLP-115-000012995 |
| PLP-115-000012997 | to | PLP-115-000012998 |
| PLP-115-000013000 | to | PLP-115-000013001 |
| PLP-115-000013003 | to | PLP-115-000013007 |
| PLP-115-000013010 | to | PLP-115-000013012 |
| PLP-115-000013014 | to | PLP-115-000013015 |
| PLP-115-000013018 | to | PLP-115-000013018 |
| PLP-115-000013021 | to | PLP-115-000013021 |
| PLP-115-000013023 | to | PLP-115-000013023 |

| | | |
|---|---|---|
| PLP-115-000013025 | to | PLP-115-000013025 |
| PLP-115-000013027 | to | PLP-115-000013030 |
| PLP-115-000013033 | to | PLP-115-000013035 |
| PLP-115-000013037 | to | PLP-115-000013039 |
| PLP-115-000013041 | to | PLP-115-000013041 |
| PLP-115-000013043 | to | PLP-115-000013044 |
| PLP-115-000013046 | to | PLP-115-000013048 |
| PLP-115-000013050 | to | PLP-115-000013053 |
| PLP-115-000013055 | to | PLP-115-000013055 |
| PLP-115-000013058 | to | PLP-115-000013060 |
| PLP-115-000013063 | to | PLP-115-000013065 |
| PLP-115-000013067 | to | PLP-115-000013074 |
| PLP-115-000013076 | to | PLP-115-000013076 |
| PLP-115-000013078 | to | PLP-115-000013081 |
| PLP-115-000013084 | to | PLP-115-000013089 |
| PLP-115-000013093 | to | PLP-115-000013094 |
| PLP-115-000013096 | to | PLP-115-000013109 |
| PLP-115-000013113 | to | PLP-115-000013115 |
| PLP-115-000013119 | to | PLP-115-000013120 |
| PLP-115-000013122 | to | PLP-115-000013122 |
| PLP-115-000013124 | to | PLP-115-000013131 |
| PLP-115-000013136 | to | PLP-115-000013138 |
| PLP-115-000013140 | to | PLP-115-000013140 |
| PLP-115-000013143 | to | PLP-115-000013147 |
| PLP-115-000013149 | to | PLP-115-000013155 |
| PLP-115-000013158 | to | PLP-115-000013160 |
| PLP-115-000013163 | to | PLP-115-000013164 |
| PLP-115-000013167 | to | PLP-115-000013167 |
| PLP-115-000013173 | to | PLP-115-000013174 |
| PLP-115-000013176 | to | PLP-115-000013176 |
| PLP-115-000013180 | to | PLP-115-000013180 |
| PLP-115-000013185 | to | PLP-115-000013185 |
| PLP-115-000013189 | to | PLP-115-000013191 |
| PLP-115-000013193 | to | PLP-115-000013193 |
| PLP-115-000013195 | to | PLP-115-000013195 |
| PLP-115-000013198 | to | PLP-115-000013198 |
| PLP-115-000013200 | to | PLP-115-000013201 |
| PLP-115-000013204 | to | PLP-115-000013204 |
| PLP-115-000013206 | to | PLP-115-000013209 |
| PLP-115-000013212 | to | PLP-115-000013213 |
| PLP-115-000013215 | to | PLP-115-000013218 |
| PLP-115-000013220 | to | PLP-115-000013220 |
| PLP-115-000013225 | to | PLP-115-000013225 |
| PLP-115-000013227 | to | PLP-115-000013227 |

| | | |
|---|---|---|
| PLP-115-000013229 | to | PLP-115-000013229 |
| PLP-115-000013231 | to | PLP-115-000013231 |
| PLP-115-000013233 | to | PLP-115-000013236 |
| PLP-115-000013239 | to | PLP-115-000013241 |
| PLP-115-000013243 | to | PLP-115-000013246 |
| PLP-115-000013248 | to | PLP-115-000013248 |
| PLP-115-000013256 | to | PLP-115-000013256 |
| PLP-115-000013258 | to | PLP-115-000013258 |
| PLP-115-000013261 | to | PLP-115-000013261 |
| PLP-115-000013268 | to | PLP-115-000013268 |
| PLP-115-000013271 | to | PLP-115-000013273 |
| PLP-115-000013275 | to | PLP-115-000013276 |
| PLP-115-000013278 | to | PLP-115-000013278 |
| PLP-115-000013280 | to | PLP-115-000013280 |
| PLP-115-000013284 | to | PLP-115-000013284 |
| PLP-115-000013288 | to | PLP-115-000013297 |
| PLP-115-000013300 | to | PLP-115-000013301 |
| PLP-115-000013303 | to | PLP-115-000013304 |
| PLP-115-000013306 | to | PLP-115-000013313 |
| PLP-115-000013317 | to | PLP-115-000013317 |
| PLP-115-000013319 | to | PLP-115-000013324 |
| PLP-115-000013328 | to | PLP-115-000013328 |
| PLP-115-000013330 | to | PLP-115-000013331 |
| PLP-115-000013334 | to | PLP-115-000013336 |
| PLP-115-000013339 | to | PLP-115-000013340 |
| PLP-115-000013343 | to | PLP-115-000013343 |
| PLP-115-000013345 | to | PLP-115-000013349 |
| PLP-115-000013351 | to | PLP-115-000013351 |
| PLP-115-000013354 | to | PLP-115-000013356 |
| PLP-115-000013359 | to | PLP-115-000013363 |
| PLP-115-000013365 | to | PLP-115-000013371 |
| PLP-115-000013374 | to | PLP-115-000013379 |
| PLP-115-000013381 | to | PLP-115-000013384 |
| PLP-115-000013387 | to | PLP-115-000013388 |
| PLP-115-000013390 | to | PLP-115-000013392 |
| PLP-115-000013394 | to | PLP-115-000013394 |
| PLP-115-000013400 | to | PLP-115-000013403 |
| PLP-115-000013410 | to | PLP-115-000013410 |
| PLP-115-000013413 | to | PLP-115-000013413 |
| PLP-115-000013416 | to | PLP-115-000013418 |
| PLP-115-000013423 | to | PLP-115-000013425 |
| PLP-115-000013428 | to | PLP-115-000013428 |
| PLP-115-000013431 | to | PLP-115-000013431 |
| PLP-115-000013433 | to | PLP-115-000013434 |

| | | |
|---|---|---|
| PLP-115-000013438 | to | PLP-115-000013438 |
| PLP-115-000013440 | to | PLP-115-000013441 |
| PLP-115-000013443 | to | PLP-115-000013449 |
| PLP-115-000013451 | to | PLP-115-000013458 |
| PLP-115-000013460 | to | PLP-115-000013464 |
| PLP-115-000013467 | to | PLP-115-000013475 |
| PLP-115-000013477 | to | PLP-115-000013479 |
| PLP-115-000013481 | to | PLP-115-000013496 |
| PLP-115-000013498 | to | PLP-115-000013498 |
| PLP-115-000013501 | to | PLP-115-000013504 |
| PLP-115-000013506 | to | PLP-115-000013513 |
| PLP-115-000013515 | to | PLP-115-000013516 |
| PLP-115-000013518 | to | PLP-115-000013518 |
| PLP-115-000013521 | to | PLP-115-000013521 |
| PLP-115-000013523 | to | PLP-115-000013524 |
| PLP-115-000013526 | to | PLP-115-000013527 |
| PLP-115-000013531 | to | PLP-115-000013532 |
| PLP-115-000013538 | to | PLP-115-000013541 |
| PLP-115-000013545 | to | PLP-115-000013547 |
| PLP-115-000013550 | to | PLP-115-000013550 |
| PLP-115-000013554 | to | PLP-115-000013555 |
| PLP-115-000013557 | to | PLP-115-000013557 |
| PLP-115-000013560 | to | PLP-115-000013565 |
| PLP-115-000013568 | to | PLP-115-000013569 |
| PLP-115-000013575 | to | PLP-115-000013576 |
| PLP-115-000013578 | to | PLP-115-000013579 |
| PLP-115-000013582 | to | PLP-115-000013583 |
| PLP-115-000013586 | to | PLP-115-000013587 |
| PLP-115-000013591 | to | PLP-115-000013591 |
| PLP-115-000013593 | to | PLP-115-000013595 |
| PLP-115-000013598 | to | PLP-115-000013598 |
| PLP-115-000013602 | to | PLP-115-000013604 |
| PLP-115-000013606 | to | PLP-115-000013610 |
| PLP-115-000013613 | to | PLP-115-000013613 |
| PLP-115-000013615 | to | PLP-115-000013615 |
| PLP-115-000013617 | to | PLP-115-000013617 |
| PLP-115-000013620 | to | PLP-115-000013621 |
| PLP-115-000013623 | to | PLP-115-000013623 |
| PLP-115-000013631 | to | PLP-115-000013631 |
| PLP-115-000013633 | to | PLP-115-000013633 |
| PLP-115-000013636 | to | PLP-115-000013637 |
| PLP-115-000013639 | to | PLP-115-000013639 |
| PLP-115-000013641 | to | PLP-115-000013643 |
| PLP-115-000013645 | to | PLP-115-000013645 |

| | | |
|---|---|---|
| PLP-115-000013648 | to | PLP-115-000013650 |
| PLP-115-000013652 | to | PLP-115-000013660 |
| PLP-115-000013662 | to | PLP-115-000013665 |
| PLP-115-000013667 | to | PLP-115-000013667 |
| PLP-115-000013669 | to | PLP-115-000013670 |
| PLP-115-000013674 | to | PLP-115-000013677 |
| PLP-115-000013679 | to | PLP-115-000013679 |
| PLP-115-000013682 | to | PLP-115-000013683 |
| PLP-115-000013690 | to | PLP-115-000013691 |
| PLP-115-000013694 | to | PLP-115-000013703 |
| PLP-115-000013710 | to | PLP-115-000013710 |
| PLP-115-000013713 | to | PLP-115-000013717 |
| PLP-115-000013719 | to | PLP-115-000013719 |
| PLP-115-000013721 | to | PLP-115-000013722 |
| PLP-115-000013725 | to | PLP-115-000013725 |
| PLP-115-000013730 | to | PLP-115-000013731 |
| PLP-115-000013733 | to | PLP-115-000013733 |
| PLP-115-000013736 | to | PLP-115-000013736 |
| PLP-115-000013738 | to | PLP-115-000013742 |
| PLP-115-000013744 | to | PLP-115-000013746 |
| PLP-115-000013748 | to | PLP-115-000013751 |
| PLP-115-000013754 | to | PLP-115-000013756 |
| PLP-115-000013759 | to | PLP-115-000013760 |
| PLP-115-000013766 | to | PLP-115-000013766 |
| PLP-115-000013768 | to | PLP-115-000013769 |
| PLP-115-000013773 | to | PLP-115-000013776 |
| PLP-115-000013779 | to | PLP-115-000013779 |
| PLP-115-000013782 | to | PLP-115-000013782 |
| PLP-115-000013784 | to | PLP-115-000013786 |
| PLP-115-000013788 | to | PLP-115-000013788 |
| PLP-115-000013791 | to | PLP-115-000013791 |
| PLP-115-000013797 | to | PLP-115-000013798 |
| PLP-115-000013801 | to | PLP-115-000013801 |
| PLP-115-000013805 | to | PLP-115-000013805 |
| PLP-115-000013807 | to | PLP-115-000013808 |
| PLP-115-000013810 | to | PLP-115-000013813 |
| PLP-115-000013815 | to | PLP-115-000013816 |
| PLP-115-000013820 | to | PLP-115-000013820 |
| PLP-115-000013823 | to | PLP-115-000013825 |
| PLP-115-000013827 | to | PLP-115-000013827 |
| PLP-115-000013830 | to | PLP-115-000013832 |
| PLP-115-000013834 | to | PLP-115-000013834 |
| PLP-115-000013842 | to | PLP-115-000013843 |
| PLP-115-000013845 | to | PLP-115-000013845 |

| | | |
|---|---|---|
| PLP-115-000013847 | to | PLP-115-000013851 |
| PLP-115-000013855 | to | PLP-115-000013857 |
| PLP-115-000013862 | to | PLP-115-000013862 |
| PLP-115-000013864 | to | PLP-115-000013868 |
| PLP-115-000013871 | to | PLP-115-000013873 |
| PLP-115-000013875 | to | PLP-115-000013877 |
| PLP-115-000013879 | to | PLP-115-000013879 |
| PLP-115-000013881 | to | PLP-115-000013892 |
| PLP-115-000013894 | to | PLP-115-000013895 |
| PLP-115-000013897 | to | PLP-115-000013897 |
| PLP-115-000013900 | to | PLP-115-000013900 |
| PLP-115-000013903 | to | PLP-115-000013904 |
| PLP-115-000013907 | to | PLP-115-000013907 |
| PLP-115-000013909 | to | PLP-115-000013910 |
| PLP-115-000013912 | to | PLP-115-000013912 |
| PLP-115-000013915 | to | PLP-115-000013917 |
| PLP-115-000013919 | to | PLP-115-000013925 |
| PLP-115-000013927 | to | PLP-115-000013927 |
| PLP-115-000013929 | to | PLP-115-000013929 |
| PLP-115-000013933 | to | PLP-115-000013938 |
| PLP-115-000013941 | to | PLP-115-000013944 |
| PLP-115-000013946 | to | PLP-115-000013953 |
| PLP-115-000013956 | to | PLP-115-000013962 |
| PLP-115-000013964 | to | PLP-115-000013964 |
| PLP-115-000013967 | to | PLP-115-000013968 |
| PLP-115-000013973 | to | PLP-115-000013976 |
| PLP-115-000013978 | to | PLP-115-000013978 |
| PLP-115-000013980 | to | PLP-115-000013980 |
| PLP-115-000013982 | to | PLP-115-000013986 |
| PLP-115-000013988 | to | PLP-115-000013990 |
| PLP-115-000013994 | to | PLP-115-000013994 |
| PLP-115-000013996 | to | PLP-115-000013996 |
| PLP-115-000014000 | to | PLP-115-000014000 |
| PLP-115-000014002 | to | PLP-115-000014009 |
| PLP-115-000014014 | to | PLP-115-000014014 |
| PLP-115-000014016 | to | PLP-115-000014021 |
| PLP-115-000014023 | to | PLP-115-000014024 |
| PLP-115-000014026 | to | PLP-115-000014032 |
| PLP-115-000014037 | to | PLP-115-000014037 |
| PLP-115-000014044 | to | PLP-115-000014044 |
| PLP-115-000014046 | to | PLP-115-000014058 |
| PLP-115-000014060 | to | PLP-115-000014060 |
| PLP-115-000014062 | to | PLP-115-000014064 |
| PLP-115-000014066 | to | PLP-115-000014071 |

| | | |
|---|---|---|
| PLP-115-000014073 | to | PLP-115-000014074 |
| PLP-115-000014076 | to | PLP-115-000014076 |
| PLP-115-000014078 | to | PLP-115-000014082 |
| PLP-115-000014085 | to | PLP-115-000014091 |
| PLP-115-000014094 | to | PLP-115-000014095 |
| PLP-115-000014097 | to | PLP-115-000014099 |
| PLP-115-000014101 | to | PLP-115-000014101 |
| PLP-115-000014103 | to | PLP-115-000014106 |
| PLP-115-000014110 | to | PLP-115-000014111 |
| PLP-115-000014113 | to | PLP-115-000014113 |
| PLP-115-000014115 | to | PLP-115-000014115 |
| PLP-115-000014117 | to | PLP-115-000014118 |
| PLP-115-000014124 | to | PLP-115-000014127 |
| PLP-115-000014129 | to | PLP-115-000014129 |
| PLP-115-000014131 | to | PLP-115-000014131 |
| PLP-115-000014133 | to | PLP-115-000014138 |
| PLP-115-000014140 | to | PLP-115-000014140 |
| PLP-115-000014142 | to | PLP-115-000014143 |
| PLP-115-000014145 | to | PLP-115-000014147 |
| PLP-115-000014149 | to | PLP-115-000014154 |
| PLP-115-000014156 | to | PLP-115-000014156 |
| PLP-115-000014159 | to | PLP-115-000014161 |
| PLP-115-000014163 | to | PLP-115-000014168 |
| PLP-115-000014172 | to | PLP-115-000014173 |
| PLP-115-000014176 | to | PLP-115-000014177 |
| PLP-115-000014181 | to | PLP-115-000014182 |
| PLP-115-000014189 | to | PLP-115-000014191 |
| PLP-115-000014195 | to | PLP-115-000014200 |
| PLP-115-000014203 | to | PLP-115-000014203 |
| PLP-115-000014205 | to | PLP-115-000014205 |
| PLP-115-000014207 | to | PLP-115-000014207 |
| PLP-115-000014209 | to | PLP-115-000014210 |
| PLP-115-000014213 | to | PLP-115-000014214 |
| PLP-115-000014216 | to | PLP-115-000014220 |
| PLP-115-000014222 | to | PLP-115-000014225 |
| PLP-115-000014227 | to | PLP-115-000014232 |
| PLP-115-000014234 | to | PLP-115-000014234 |
| PLP-115-000014238 | to | PLP-115-000014238 |
| PLP-115-000014241 | to | PLP-115-000014241 |
| PLP-115-000014243 | to | PLP-115-000014244 |
| PLP-115-000014248 | to | PLP-115-000014248 |
| PLP-115-000014250 | to | PLP-115-000014250 |
| PLP-115-000014252 | to | PLP-115-000014252 |
| PLP-115-000014254 | to | PLP-115-000014257 |

| | | |
|---|---|---|
| PLP-115-000014259 | to | PLP-115-000014259 |
| PLP-115-000014264 | to | PLP-115-000014265 |
| PLP-115-000014268 | to | PLP-115-000014269 |
| PLP-115-000014272 | to | PLP-115-000014272 |
| PLP-115-000014276 | to | PLP-115-000014276 |
| PLP-115-000014280 | to | PLP-115-000014281 |
| PLP-115-000014284 | to | PLP-115-000014292 |
| PLP-115-000014294 | to | PLP-115-000014296 |
| PLP-115-000014299 | to | PLP-115-000014303 |
| PLP-115-000014308 | to | PLP-115-000014315 |
| PLP-115-000014320 | to | PLP-115-000014321 |
| PLP-115-000014328 | to | PLP-115-000014330 |
| PLP-115-000014332 | to | PLP-115-000014332 |
| PLP-115-000014336 | to | PLP-115-000014337 |
| PLP-115-000014339 | to | PLP-115-000014339 |
| PLP-115-000014341 | to | PLP-115-000014341 |
| PLP-115-000014344 | to | PLP-115-000014346 |
| PLP-115-000014348 | to | PLP-115-000014348 |
| PLP-115-000014351 | to | PLP-115-000014361 |
| PLP-115-000014363 | to | PLP-115-000014367 |
| PLP-115-000014371 | to | PLP-115-000014372 |
| PLP-115-000014374 | to | PLP-115-000014374 |
| PLP-115-000014378 | to | PLP-115-000014388 |
| PLP-115-000014392 | to | PLP-115-000014398 |
| PLP-115-000014400 | to | PLP-115-000014407 |
| PLP-115-000014410 | to | PLP-115-000014410 |
| PLP-115-000014413 | to | PLP-115-000014413 |
| PLP-115-000014415 | to | PLP-115-000014415 |
| PLP-115-000014419 | to | PLP-115-000014421 |
| PLP-115-000014425 | to | PLP-115-000014425 |
| PLP-115-000014427 | to | PLP-115-000014432 |
| PLP-115-000014434 | to | PLP-115-000014434 |
| PLP-115-000014436 | to | PLP-115-000014436 |
| PLP-115-000014438 | to | PLP-115-000014438 |
| PLP-115-000014442 | to | PLP-115-000014442 |
| PLP-115-000014445 | to | PLP-115-000014448 |
| PLP-115-000014450 | to | PLP-115-000014453 |
| PLP-115-000014457 | to | PLP-115-000014457 |
| PLP-115-000014462 | to | PLP-115-000014464 |
| PLP-115-000014468 | to | PLP-115-000014468 |
| PLP-115-000014476 | to | PLP-115-000014478 |
| PLP-115-000014481 | to | PLP-115-000014484 |
| PLP-115-000014486 | to | PLP-115-000014487 |
| PLP-115-000014489 | to | PLP-115-000014496 |

| | | |
|---|---|---|
| PLP-115-000014498 | to | PLP-115-000014499 |
| PLP-115-000014501 | to | PLP-115-000014501 |
| PLP-115-000014503 | to | PLP-115-000014506 |
| PLP-115-000014508 | to | PLP-115-000014510 |
| PLP-115-000014513 | to | PLP-115-000014513 |
| PLP-115-000014515 | to | PLP-115-000014520 |
| PLP-115-000014523 | to | PLP-115-000014523 |
| PLP-115-000014525 | to | PLP-115-000014527 |
| PLP-115-000014530 | to | PLP-115-000014532 |
| PLP-115-000014534 | to | PLP-115-000014535 |
| PLP-115-000014537 | to | PLP-115-000014542 |
| PLP-115-000014544 | to | PLP-115-000014548 |
| PLP-115-000014554 | to | PLP-115-000014554 |
| PLP-115-000014556 | to | PLP-115-000014556 |
| PLP-115-000014559 | to | PLP-115-000014561 |
| PLP-115-000014563 | to | PLP-115-000014563 |
| PLP-115-000014565 | to | PLP-115-000014565 |
| PLP-115-000014570 | to | PLP-115-000014570 |
| PLP-115-000014574 | to | PLP-115-000014575 |
| PLP-115-000014578 | to | PLP-115-000014579 |
| PLP-115-000014582 | to | PLP-115-000014582 |
| PLP-115-000014584 | to | PLP-115-000014584 |
| PLP-115-000014589 | to | PLP-115-000014591 |
| PLP-115-000014594 | to | PLP-115-000014595 |
| PLP-115-000014597 | to | PLP-115-000014602 |
| PLP-115-000014604 | to | PLP-115-000014604 |
| PLP-115-000014606 | to | PLP-115-000014607 |
| PLP-115-000014609 | to | PLP-115-000014611 |
| PLP-115-000014614 | to | PLP-115-000014617 |
| PLP-115-000014619 | to | PLP-115-000014626 |
| PLP-115-000014628 | to | PLP-115-000014630 |
| PLP-115-000014632 | to | PLP-115-000014633 |
| PLP-115-000014635 | to | PLP-115-000014649 |
| PLP-115-000014652 | to | PLP-115-000014652 |
| PLP-115-000014654 | to | PLP-115-000014654 |
| PLP-115-000014658 | to | PLP-115-000014658 |
| PLP-115-000014662 | to | PLP-115-000014662 |
| PLP-115-000014667 | to | PLP-115-000014667 |
| PLP-115-000014672 | to | PLP-115-000014676 |
| PLP-115-000014678 | to | PLP-115-000014679 |
| PLP-115-000014681 | to | PLP-115-000014681 |
| PLP-115-000014687 | to | PLP-115-000014688 |
| PLP-115-000014690 | to | PLP-115-000014691 |
| PLP-115-000014694 | to | PLP-115-000014694 |

| PLP-115-000014696 | to | PLP-115-000014696 |
| PLP-115-000014698 | to | PLP-115-000014701 |
| PLP-115-000014703 | to | PLP-115-000014703 |
| PLP-115-000014707 | to | PLP-115-000014712 |
| PLP-115-000014720 | to | PLP-115-000014725 |
| PLP-115-000014727 | to | PLP-115-000014728 |
| PLP-115-000014730 | to | PLP-115-000014731 |
| PLP-115-000014735 | to | PLP-115-000014737 |
| PLP-115-000014740 | to | PLP-115-000014740 |
| PLP-115-000014742 | to | PLP-115-000014742 |
| PLP-115-000014744 | to | PLP-115-000014746 |
| PLP-115-000014748 | to | PLP-115-000014748 |
| PLP-115-000014750 | to | PLP-115-000014750 |
| PLP-115-000014755 | to | PLP-115-000014757 |
| PLP-115-000014759 | to | PLP-115-000014764 |
| PLP-115-000014766 | to | PLP-115-000014770 |
| PLP-115-000014772 | to | PLP-115-000014772 |
| PLP-115-000014774 | to | PLP-115-000014776 |
| PLP-115-000014778 | to | PLP-115-000014778 |
| PLP-115-000014780 | to | PLP-115-000014781 |
| PLP-115-000014783 | to | PLP-115-000014785 |
| PLP-115-000014787 | to | PLP-115-000014787 |
| PLP-115-000014789 | to | PLP-115-000014791 |
| PLP-115-000014794 | to | PLP-115-000014794 |
| PLP-115-000014796 | to | PLP-115-000014797 |
| PLP-115-000014803 | to | PLP-115-000014804 |
| PLP-115-000014807 | to | PLP-115-000014808 |
| PLP-115-000014815 | to | PLP-115-000014817 |
| PLP-115-000014819 | to | PLP-115-000014819 |
| PLP-115-000014821 | to | PLP-115-000014822 |
| PLP-115-000014824 | to | PLP-115-000014825 |
| PLP-115-000014834 | to | PLP-115-000014835 |
| PLP-115-000014843 | to | PLP-115-000014843 |
| PLP-115-000014847 | to | PLP-115-000014848 |
| PLP-115-000014852 | to | PLP-115-000014853 |
| PLP-115-000014856 | to | PLP-115-000014864 |
| PLP-115-000014866 | to | PLP-115-000014866 |
| PLP-115-000014869 | to | PLP-115-000014881 |
| PLP-115-000014883 | to | PLP-115-000014886 |
| PLP-115-000014889 | to | PLP-115-000014889 |
| PLP-115-000014891 | to | PLP-115-000014899 |
| PLP-115-000014903 | to | PLP-115-000014904 |
| PLP-115-000014906 | to | PLP-115-000014906 |
| PLP-115-000014908 | to | PLP-115-000014908 |

| | | |
|---|---|---|
| PLP-115-000014912 | to | PLP-115-000014915 |
| PLP-115-000014917 | to | PLP-115-000014919 |
| PLP-115-000014922 | to | PLP-115-000014925 |
| PLP-115-000014927 | to | PLP-115-000014927 |
| PLP-115-000014930 | to | PLP-115-000014931 |
| PLP-115-000014939 | to | PLP-115-000014940 |
| PLP-115-000014942 | to | PLP-115-000014943 |
| PLP-115-000014946 | to | PLP-115-000014946 |
| PLP-115-000014950 | to | PLP-115-000014950 |
| PLP-115-000014954 | to | PLP-115-000014963 |
| PLP-115-000014965 | to | PLP-115-000014972 |
| PLP-115-000014974 | to | PLP-115-000014975 |
| PLP-115-000014977 | to | PLP-115-000014978 |
| PLP-115-000014980 | to | PLP-115-000014980 |
| PLP-115-000014982 | to | PLP-115-000014982 |
| PLP-115-000014984 | to | PLP-115-000014984 |
| PLP-115-000014989 | to | PLP-115-000014989 |
| PLP-115-000014991 | to | PLP-115-000014991 |
| PLP-115-000014994 | to | PLP-115-000014994 |
| PLP-115-000014996 | to | PLP-115-000014996 |
| PLP-115-000014998 | to | PLP-115-000015001 |
| PLP-115-000015003 | to | PLP-115-000015019 |
| PLP-115-000015022 | to | PLP-115-000015023 |
| PLP-115-000015026 | to | PLP-115-000015027 |
| PLP-115-000015029 | to | PLP-115-000015029 |
| PLP-115-000015031 | to | PLP-115-000015033 |
| PLP-115-000015036 | to | PLP-115-000015036 |
| PLP-115-000015039 | to | PLP-115-000015039 |
| PLP-115-000015043 | to | PLP-115-000015043 |
| PLP-115-000015045 | to | PLP-115-000015045 |
| PLP-115-000015047 | to | PLP-115-000015048 |
| PLP-115-000015050 | to | PLP-115-000015050 |
| PLP-115-000015052 | to | PLP-115-000015052 |
| PLP-115-000015057 | to | PLP-115-000015057 |
| PLP-115-000015059 | to | PLP-115-000015065 |
| PLP-115-000015067 | to | PLP-115-000015067 |
| PLP-115-000015069 | to | PLP-115-000015071 |
| PLP-115-000015073 | to | PLP-115-000015075 |
| PLP-115-000015078 | to | PLP-115-000015085 |
| PLP-115-000015087 | to | PLP-115-000015087 |
| PLP-115-000015089 | to | PLP-115-000015089 |
| PLP-115-000015091 | to | PLP-115-000015092 |
| PLP-115-000015094 | to | PLP-115-000015094 |
| PLP-115-000015096 | to | PLP-115-000015101 |

| | | |
|---|---|---|
| PLP-115-000015103 | to | PLP-115-000015103 |
| PLP-115-000015106 | to | PLP-115-000015111 |
| PLP-115-000015113 | to | PLP-115-000015113 |
| PLP-115-000015115 | to | PLP-115-000015115 |
| PLP-115-000015118 | to | PLP-115-000015120 |
| PLP-115-000015126 | to | PLP-115-000015134 |
| PLP-115-000015136 | to | PLP-115-000015140 |
| PLP-115-000015142 | to | PLP-115-000015145 |
| PLP-115-000015147 | to | PLP-115-000015147 |
| PLP-115-000015152 | to | PLP-115-000015157 |
| PLP-115-000015159 | to | PLP-115-000015168 |
| PLP-115-000015170 | to | PLP-115-000015172 |
| PLP-115-000015175 | to | PLP-115-000015175 |
| PLP-115-000015177 | to | PLP-115-000015182 |
| PLP-115-000015185 | to | PLP-115-000015187 |
| PLP-115-000015189 | to | PLP-115-000015191 |
| PLP-115-000015194 | to | PLP-115-000015195 |
| PLP-115-000015197 | to | PLP-115-000015198 |
| PLP-115-000015201 | to | PLP-115-000015203 |
| PLP-115-000015205 | to | PLP-115-000015205 |
| PLP-115-000015207 | to | PLP-115-000015207 |
| PLP-115-000015210 | to | PLP-115-000015214 |
| PLP-115-000015216 | to | PLP-115-000015218 |
| PLP-115-000015220 | to | PLP-115-000015220 |
| PLP-115-000015222 | to | PLP-115-000015229 |
| PLP-115-000015234 | to | PLP-115-000015234 |
| PLP-115-000015237 | to | PLP-115-000015238 |
| PLP-115-000015240 | to | PLP-115-000015241 |
| PLP-115-000015247 | to | PLP-115-000015249 |
| PLP-115-000015253 | to | PLP-115-000015253 |
| PLP-115-000015255 | to | PLP-115-000015256 |
| PLP-115-000015260 | to | PLP-115-000015260 |
| PLP-115-000015263 | to | PLP-115-000015265 |
| PLP-115-000015268 | to | PLP-115-000015268 |
| PLP-115-000015271 | to | PLP-115-000015271 |
| PLP-115-000015273 | to | PLP-115-000015279 |
| PLP-115-000015282 | to | PLP-115-000015282 |
| PLP-115-000015285 | to | PLP-115-000015285 |
| PLP-115-000015287 | to | PLP-115-000015287 |
| PLP-115-000015290 | to | PLP-115-000015290 |
| PLP-115-000015292 | to | PLP-115-000015292 |
| PLP-115-000015296 | to | PLP-115-000015297 |
| PLP-115-000015300 | to | PLP-115-000015301 |
| PLP-115-000015310 | to | PLP-115-000015314 |

| | | |
|---|---|---|
| PLP-115-000015316 | to | PLP-115-000015316 |
| PLP-115-000015318 | to | PLP-115-000015318 |
| PLP-115-000015321 | to | PLP-115-000015321 |
| PLP-115-000015323 | to | PLP-115-000015324 |
| PLP-115-000015326 | to | PLP-115-000015330 |
| PLP-115-000015337 | to | PLP-115-000015337 |
| PLP-115-000015339 | to | PLP-115-000015344 |
| PLP-115-000015346 | to | PLP-115-000015347 |
| PLP-115-000015350 | to | PLP-115-000015350 |
| PLP-115-000015354 | to | PLP-115-000015354 |
| PLP-115-000015357 | to | PLP-115-000015362 |
| PLP-115-000015364 | to | PLP-115-000015364 |
| PLP-115-000015367 | to | PLP-115-000015369 |
| PLP-115-000015371 | to | PLP-115-000015374 |
| PLP-115-000015376 | to | PLP-115-000015376 |
| PLP-115-000015378 | to | PLP-115-000015378 |
| PLP-115-000015392 | to | PLP-115-000015392 |
| PLP-115-000015396 | to | PLP-115-000015397 |
| PLP-115-000015399 | to | PLP-115-000015400 |
| PLP-115-000015402 | to | PLP-115-000015411 |
| PLP-115-000015413 | to | PLP-115-000015415 |
| PLP-115-000015417 | to | PLP-115-000015418 |
| PLP-115-000015420 | to | PLP-115-000015420 |
| PLP-115-000015422 | to | PLP-115-000015429 |
| PLP-115-000015431 | to | PLP-115-000015435 |
| PLP-115-000015437 | to | PLP-115-000015441 |
| PLP-115-000015443 | to | PLP-115-000015450 |
| PLP-115-000015455 | to | PLP-115-000015456 |
| PLP-115-000015460 | to | PLP-115-000015466 |
| PLP-115-000015468 | to | PLP-115-000015469 |
| PLP-115-000015473 | to | PLP-115-000015474 |
| PLP-115-000015476 | to | PLP-115-000015476 |
| PLP-115-000015478 | to | PLP-115-000015479 |
| PLP-115-000015485 | to | PLP-115-000015485 |
| PLP-115-000015488 | to | PLP-115-000015488 |
| PLP-115-000015490 | to | PLP-115-000015491 |
| PLP-115-000015493 | to | PLP-115-000015493 |
| PLP-115-000015496 | to | PLP-115-000015505 |
| PLP-115-000015507 | to | PLP-115-000015507 |
| PLP-115-000015515 | to | PLP-115-000015516 |
| PLP-115-000015518 | to | PLP-115-000015518 |
| PLP-115-000015522 | to | PLP-115-000015522 |
| PLP-115-000015524 | to | PLP-115-000015527 |
| PLP-115-000015529 | to | PLP-115-000015536 |

| | | |
|---|---|---|
| PLP-115-000015540 | to | PLP-115-000015541 |
| PLP-115-000015547 | to | PLP-115-000015548 |
| PLP-115-000015550 | to | PLP-115-000015553 |
| PLP-115-000015555 | to | PLP-115-000015555 |
| PLP-115-000015558 | to | PLP-115-000015558 |
| PLP-115-000015561 | to | PLP-115-000015561 |
| PLP-115-000015563 | to | PLP-115-000015563 |
| PLP-115-000015565 | to | PLP-115-000015566 |
| PLP-115-000015569 | to | PLP-115-000015570 |
| PLP-115-000015572 | to | PLP-115-000015575 |
| PLP-115-000015578 | to | PLP-115-000015583 |
| PLP-115-000015585 | to | PLP-115-000015585 |
| PLP-115-000015587 | to | PLP-115-000015587 |
| PLP-115-000015590 | to | PLP-115-000015590 |
| PLP-115-000015593 | to | PLP-115-000015594 |
| PLP-115-000015597 | to | PLP-115-000015597 |
| PLP-115-000015603 | to | PLP-115-000015604 |
| PLP-115-000015606 | to | PLP-115-000015608 |
| PLP-115-000015611 | to | PLP-115-000015612 |
| PLP-115-000015614 | to | PLP-115-000015623 |
| PLP-115-000015626 | to | PLP-115-000015626 |
| PLP-115-000015628 | to | PLP-115-000015628 |
| PLP-115-000015630 | to | PLP-115-000015632 |
| PLP-115-000015634 | to | PLP-115-000015637 |
| PLP-115-000015639 | to | PLP-115-000015640 |
| PLP-115-000015642 | to | PLP-115-000015643 |
| PLP-115-000015645 | to | PLP-115-000015645 |
| PLP-115-000015648 | to | PLP-115-000015650 |
| PLP-115-000015653 | to | PLP-115-000015655 |
| PLP-115-000015661 | to | PLP-115-000015673 |
| PLP-115-000015675 | to | PLP-115-000015675 |
| PLP-115-000015680 | to | PLP-115-000015680 |
| PLP-115-000015682 | to | PLP-115-000015682 |
| PLP-115-000015687 | to | PLP-115-000015687 |
| PLP-115-000015691 | to | PLP-115-000015696 |
| PLP-115-000015698 | to | PLP-115-000015698 |
| PLP-115-000015700 | to | PLP-115-000015701 |
| PLP-115-000015703 | to | PLP-115-000015712 |
| PLP-115-000015714 | to | PLP-115-000015719 |
| PLP-115-000015721 | to | PLP-115-000015724 |
| PLP-115-000015726 | to | PLP-115-000015729 |
| PLP-115-000015731 | to | PLP-115-000015731 |
| PLP-115-000015733 | to | PLP-115-000015738 |
| PLP-115-000015740 | to | PLP-115-000015755 |

| PLP-115-000015757 | to | PLP-115-000015758 |
| PLP-115-000015760 | to | PLP-115-000015766 |
| PLP-115-000015768 | to | PLP-115-000015770 |
| PLP-115-000015772 | to | PLP-115-000015772 |
| PLP-115-000015774 | to | PLP-115-000015774 |
| PLP-115-000015777 | to | PLP-115-000015777 |
| PLP-115-000015780 | to | PLP-115-000015780 |
| PLP-115-000015782 | to | PLP-115-000015789 |
| PLP-115-000015791 | to | PLP-115-000015791 |
| PLP-115-000015794 | to | PLP-115-000015797 |
| PLP-115-000015799 | to | PLP-115-000015799 |
| PLP-115-000015801 | to | PLP-115-000015801 |
| PLP-115-000015805 | to | PLP-115-000015806 |
| PLP-115-000015808 | to | PLP-115-000015808 |
| PLP-115-000015810 | to | PLP-115-000015810 |
| PLP-115-000015814 | to | PLP-115-000015814 |
| PLP-115-000015816 | to | PLP-115-000015818 |
| PLP-115-000015822 | to | PLP-115-000015822 |
| PLP-115-000015825 | to | PLP-115-000015829 |
| PLP-115-000015833 | to | PLP-115-000015836 |
| PLP-115-000015838 | to | PLP-115-000015840 |
| PLP-115-000015842 | to | PLP-115-000015847 |
| PLP-115-000015849 | to | PLP-115-000015849 |
| PLP-115-000015852 | to | PLP-115-000015852 |
| PLP-115-000015855 | to | PLP-115-000015856 |
| PLP-115-000015859 | to | PLP-115-000015859 |
| PLP-115-000015862 | to | PLP-115-000015862 |
| PLP-115-000015864 | to | PLP-115-000015868 |
| PLP-115-000015870 | to | PLP-115-000015870 |
| PLP-115-000015873 | to | PLP-115-000015873 |
| PLP-115-000015875 | to | PLP-115-000015875 |
| PLP-115-000015877 | to | PLP-115-000015877 |
| PLP-115-000015880 | to | PLP-115-000015887 |
| PLP-115-000015889 | to | PLP-115-000015889 |
| PLP-115-000015891 | to | PLP-115-000015892 |
| PLP-115-000015896 | to | PLP-115-000015898 |
| PLP-115-000015900 | to | PLP-115-000015903 |
| PLP-115-000015907 | to | PLP-115-000015910 |
| PLP-115-000015913 | to | PLP-115-000015913 |
| PLP-115-000015915 | to | PLP-115-000015916 |
| PLP-115-000015918 | to | PLP-115-000015918 |
| PLP-115-000015920 | to | PLP-115-000015922 |
| PLP-115-000015924 | to | PLP-115-000015925 |
| PLP-115-000015927 | to | PLP-115-000015929 |

| | | |
|---|---|---|
| PLP-115-000015931 | to | PLP-115-000015931 |
| PLP-115-000015934 | to | PLP-115-000015938 |
| PLP-115-000015941 | to | PLP-115-000015941 |
| PLP-115-000015943 | to | PLP-115-000015943 |
| PLP-115-000015946 | to | PLP-115-000015951 |
| PLP-115-000015953 | to | PLP-115-000015955 |
| PLP-115-000015958 | to | PLP-115-000015963 |
| PLP-115-000015965 | to | PLP-115-000015968 |
| PLP-115-000015970 | to | PLP-115-000015971 |
| PLP-115-000015973 | to | PLP-115-000015978 |
| PLP-115-000015980 | to | PLP-115-000015982 |
| PLP-115-000015984 | to | PLP-115-000015986 |
| PLP-115-000015989 | to | PLP-115-000015991 |
| PLP-115-000015995 | to | PLP-115-000016000 |
| PLP-115-000016002 | to | PLP-115-000016005 |
| PLP-115-000016009 | to | PLP-115-000016010 |
| PLP-115-000016013 | to | PLP-115-000016017 |
| PLP-115-000016019 | to | PLP-115-000016019 |
| PLP-115-000016022 | to | PLP-115-000016022 |
| PLP-115-000016025 | to | PLP-115-000016026 |
| PLP-115-000016028 | to | PLP-115-000016031 |
| PLP-115-000016033 | to | PLP-115-000016034 |
| PLP-115-000016041 | to | PLP-115-000016052 |
| PLP-115-000016055 | to | PLP-115-000016055 |
| PLP-115-000016057 | to | PLP-115-000016057 |
| PLP-115-000016059 | to | PLP-115-000016065 |
| PLP-115-000016067 | to | PLP-115-000016068 |
| PLP-115-000016072 | to | PLP-115-000016073 |
| PLP-115-000016075 | to | PLP-115-000016078 |
| PLP-115-000016081 | to | PLP-115-000016082 |
| PLP-115-000016084 | to | PLP-115-000016084 |
| PLP-115-000016086 | to | PLP-115-000016087 |
| PLP-115-000016090 | to | PLP-115-000016091 |
| PLP-115-000016093 | to | PLP-115-000016094 |
| PLP-115-000016099 | to | PLP-115-000016101 |
| PLP-115-000016103 | to | PLP-115-000016106 |
| PLP-115-000016108 | to | PLP-115-000016108 |
| PLP-115-000016110 | to | PLP-115-000016112 |
| PLP-115-000016114 | to | PLP-115-000016114 |
| PLP-115-000016117 | to | PLP-115-000016117 |
| PLP-115-000016120 | to | PLP-115-000016120 |
| PLP-115-000016122 | to | PLP-115-000016125 |
| PLP-115-000016127 | to | PLP-115-000016130 |
| PLP-115-000016132 | to | PLP-115-000016138 |

| | | |
|---|---|---|
| PLP-115-000016141 | to | PLP-115-000016145 |
| PLP-115-000016147 | to | PLP-115-000016147 |
| PLP-115-000016149 | to | PLP-115-000016150 |
| PLP-115-000016153 | to | PLP-115-000016154 |
| PLP-115-000016156 | to | PLP-115-000016156 |
| PLP-115-000016158 | to | PLP-115-000016166 |
| PLP-115-000016169 | to | PLP-115-000016170 |
| PLP-115-000016174 | to | PLP-115-000016174 |
| PLP-115-000016177 | to | PLP-115-000016179 |
| PLP-115-000016181 | to | PLP-115-000016181 |
| PLP-115-000016183 | to | PLP-115-000016185 |
| PLP-115-000016187 | to | PLP-115-000016187 |
| PLP-115-000016190 | to | PLP-115-000016190 |
| PLP-115-000016195 | to | PLP-115-000016197 |
| PLP-115-000016199 | to | PLP-115-000016201 |
| PLP-115-000016203 | to | PLP-115-000016203 |
| PLP-115-000016205 | to | PLP-115-000016214 |
| PLP-115-000016217 | to | PLP-115-000016220 |
| PLP-115-000016222 | to | PLP-115-000016225 |
| PLP-115-000016230 | to | PLP-115-000016230 |
| PLP-115-000016232 | to | PLP-115-000016240 |
| PLP-115-000016242 | to | PLP-115-000016244 |
| PLP-115-000016246 | to | PLP-115-000016249 |
| PLP-115-000016252 | to | PLP-115-000016253 |
| PLP-115-000016256 | to | PLP-115-000016256 |
| PLP-115-000016258 | to | PLP-115-000016259 |
| PLP-115-000016261 | to | PLP-115-000016268 |
| PLP-115-000016270 | to | PLP-115-000016271 |
| PLP-115-000016273 | to | PLP-115-000016273 |
| PLP-115-000016275 | to | PLP-115-000016280 |
| PLP-115-000016282 | to | PLP-115-000016284 |
| PLP-115-000016286 | to | PLP-115-000016286 |
| PLP-115-000016289 | to | PLP-115-000016289 |
| PLP-115-000016291 | to | PLP-115-000016291 |
| PLP-115-000016294 | to | PLP-115-000016294 |
| PLP-115-000016296 | to | PLP-115-000016299 |
| PLP-115-000016303 | to | PLP-115-000016315 |
| PLP-115-000016319 | to | PLP-115-000016321 |
| PLP-115-000016323 | to | PLP-115-000016326 |
| PLP-115-000016328 | to | PLP-115-000016329 |
| PLP-115-000016333 | to | PLP-115-000016337 |
| PLP-115-000016340 | to | PLP-115-000016345 |
| PLP-115-000016347 | to | PLP-115-000016349 |
| PLP-115-000016351 | to | PLP-115-000016356 |

| | | |
|---|---|---|
| PLP-115-000016358 | to | PLP-115-000016358 |
| PLP-115-000016360 | to | PLP-115-000016362 |
| PLP-115-000016364 | to | PLP-115-000016366 |
| PLP-115-000016368 | to | PLP-115-000016368 |
| PLP-115-000016370 | to | PLP-115-000016371 |
| PLP-115-000016375 | to | PLP-115-000016377 |
| PLP-115-000016379 | to | PLP-115-000016379 |
| PLP-115-000016384 | to | PLP-115-000016384 |
| PLP-115-000016386 | to | PLP-115-000016386 |
| PLP-115-000016388 | to | PLP-115-000016388 |
| PLP-115-000016390 | to | PLP-115-000016391 |
| PLP-115-000016395 | to | PLP-115-000016395 |
| PLP-115-000016400 | to | PLP-115-000016400 |
| PLP-115-000016404 | to | PLP-115-000016404 |
| PLP-115-000016411 | to | PLP-115-000016411 |
| PLP-115-000016414 | to | PLP-115-000016415 |
| PLP-115-000016417 | to | PLP-115-000016417 |
| PLP-115-000016422 | to | PLP-115-000016422 |
| PLP-115-000016425 | to | PLP-115-000016426 |
| PLP-115-000016432 | to | PLP-115-000016432 |
| PLP-115-000016434 | to | PLP-115-000016437 |
| PLP-115-000016439 | to | PLP-115-000016444 |
| PLP-115-000016446 | to | PLP-115-000016448 |
| PLP-115-000016450 | to | PLP-115-000016465 |
| PLP-115-000016469 | to | PLP-115-000016472 |
| PLP-115-000016474 | to | PLP-115-000016475 |
| PLP-115-000016478 | to | PLP-115-000016478 |
| PLP-115-000016481 | to | PLP-115-000016481 |
| PLP-115-000016483 | to | PLP-115-000016488 |
| PLP-115-000016490 | to | PLP-115-000016491 |
| PLP-115-000016498 | to | PLP-115-000016498 |
| PLP-115-000016501 | to | PLP-115-000016502 |
| PLP-115-000016507 | to | PLP-115-000016511 |
| PLP-115-000016513 | to | PLP-115-000016513 |
| PLP-115-000016515 | to | PLP-115-000016522 |
| PLP-115-000016524 | to | PLP-115-000016525 |
| PLP-115-000016527 | to | PLP-115-000016527 |
| PLP-115-000016531 | to | PLP-115-000016531 |
| PLP-115-000016533 | to | PLP-115-000016533 |
| PLP-115-000016535 | to | PLP-115-000016536 |
| PLP-115-000016538 | to | PLP-115-000016542 |
| PLP-115-000016544 | to | PLP-115-000016545 |
| PLP-115-000016548 | to | PLP-115-000016549 |
| PLP-115-000016552 | to | PLP-115-000016553 |

| | | |
|---|---|---|
| PLP-115-000016555 | to | PLP-115-000016557 |
| PLP-115-000016559 | to | PLP-115-000016563 |
| PLP-115-000016566 | to | PLP-115-000016567 |
| PLP-115-000016570 | to | PLP-115-000016572 |
| PLP-115-000016574 | to | PLP-115-000016578 |
| PLP-115-000016580 | to | PLP-115-000016580 |
| PLP-115-000016582 | to | PLP-115-000016584 |
| PLP-115-000016587 | to | PLP-115-000016588 |
| PLP-115-000016590 | to | PLP-115-000016594 |
| PLP-115-000016596 | to | PLP-115-000016596 |
| PLP-115-000016599 | to | PLP-115-000016601 |
| PLP-115-000016603 | to | PLP-115-000016604 |
| PLP-115-000016606 | to | PLP-115-000016607 |
| PLP-115-000016609 | to | PLP-115-000016610 |
| PLP-115-000016612 | to | PLP-115-000016613 |
| PLP-115-000016615 | to | PLP-115-000016620 |
| PLP-115-000016622 | to | PLP-115-000016623 |
| PLP-115-000016626 | to | PLP-115-000016630 |
| PLP-115-000016632 | to | PLP-115-000016632 |
| PLP-115-000016634 | to | PLP-115-000016636 |
| PLP-115-000016641 | to | PLP-115-000016646 |
| PLP-115-000016648 | to | PLP-115-000016648 |
| PLP-115-000016650 | to | PLP-115-000016650 |
| PLP-115-000016653 | to | PLP-115-000016653 |
| PLP-115-000016658 | to | PLP-115-000016662 |
| PLP-115-000016664 | to | PLP-115-000016664 |
| PLP-115-000016667 | to | PLP-115-000016668 |
| PLP-115-000016670 | to | PLP-115-000016670 |
| PLP-115-000016672 | to | PLP-115-000016673 |
| PLP-115-000016675 | to | PLP-115-000016676 |
| PLP-115-000016679 | to | PLP-115-000016680 |
| PLP-115-000016686 | to | PLP-115-000016687 |
| PLP-115-000016690 | to | PLP-115-000016692 |
| PLP-115-000016695 | to | PLP-115-000016703 |
| PLP-115-000016706 | to | PLP-115-000016708 |
| PLP-115-000016711 | to | PLP-115-000016711 |
| PLP-115-000016713 | to | PLP-115-000016713 |
| PLP-115-000016716 | to | PLP-115-000016720 |
| PLP-115-000016722 | to | PLP-115-000016722 |
| PLP-115-000016727 | to | PLP-115-000016728 |
| PLP-115-000016731 | to | PLP-115-000016733 |
| PLP-115-000016735 | to | PLP-115-000016735 |
| PLP-115-000016737 | to | PLP-115-000016738 |
| PLP-115-000016740 | to | PLP-115-000016743 |

| | | |
|---|---|---|
| PLP-115-000016745 | to | PLP-115-000016745 |
| PLP-115-000016747 | to | PLP-115-000016747 |
| PLP-115-000016749 | to | PLP-115-000016764 |
| PLP-115-000016766 | to | PLP-115-000016772 |
| PLP-115-000016774 | to | PLP-115-000016775 |
| PLP-115-000016780 | to | PLP-115-000016784 |
| PLP-115-000016786 | to | PLP-115-000016787 |
| PLP-115-000016789 | to | PLP-115-000016789 |
| PLP-115-000016792 | to | PLP-115-000016794 |
| PLP-115-000016798 | to | PLP-115-000016799 |
| PLP-115-000016801 | to | PLP-115-000016808 |
| PLP-115-000016810 | to | PLP-115-000016813 |
| PLP-115-000016815 | to | PLP-115-000016816 |
| PLP-115-000016818 | to | PLP-115-000016821 |
| PLP-115-000016824 | to | PLP-115-000016824 |
| PLP-115-000016826 | to | PLP-115-000016827 |
| PLP-115-000016830 | to | PLP-115-000016830 |
| PLP-115-000016833 | to | PLP-115-000016835 |
| PLP-115-000016837 | to | PLP-115-000016837 |
| PLP-115-000016839 | to | PLP-115-000016842 |
| PLP-115-000016848 | to | PLP-115-000016849 |
| PLP-115-000016852 | to | PLP-115-000016854 |
| PLP-115-000016856 | to | PLP-115-000016856 |
| PLP-115-000016860 | to | PLP-115-000016861 |
| PLP-115-000016864 | to | PLP-115-000016865 |
| PLP-115-000016869 | to | PLP-115-000016876 |
| PLP-115-000016878 | to | PLP-115-000016878 |
| PLP-115-000016882 | to | PLP-115-000016882 |
| PLP-115-000016887 | to | PLP-115-000016890 |
| PLP-115-000016895 | to | PLP-115-000016896 |
| PLP-115-000016898 | to | PLP-115-000016904 |
| PLP-115-000016908 | to | PLP-115-000016908 |
| PLP-115-000016910 | to | PLP-115-000016910 |
| PLP-115-000016912 | to | PLP-115-000016912 |
| PLP-115-000016915 | to | PLP-115-000016918 |
| PLP-115-000016920 | to | PLP-115-000016924 |
| PLP-115-000016927 | to | PLP-115-000016927 |
| PLP-115-000016930 | to | PLP-115-000016933 |
| PLP-115-000016935 | to | PLP-115-000016938 |
| PLP-115-000016940 | to | PLP-115-000016941 |
| PLP-115-000016944 | to | PLP-115-000016944 |
| PLP-115-000016946 | to | PLP-115-000016946 |
| PLP-115-000016951 | to | PLP-115-000016951 |
| PLP-115-000016954 | to | PLP-115-000016954 |

| | | |
|---|---|---|
| PLP-115-000016956 | to | PLP-115-000016960 |
| PLP-115-000016964 | to | PLP-115-000016966 |
| PLP-115-000016971 | to | PLP-115-000016973 |
| PLP-115-000016976 | to | PLP-115-000016977 |
| PLP-115-000016979 | to | PLP-115-000016982 |
| PLP-115-000016986 | to | PLP-115-000016986 |
| PLP-115-000016988 | to | PLP-115-000016988 |
| PLP-115-000016990 | to | PLP-115-000016990 |
| PLP-115-000016994 | to | PLP-115-000016995 |
| PLP-115-000016997 | to | PLP-115-000017004 |
| PLP-115-000017008 | to | PLP-115-000017017 |
| PLP-115-000017020 | to | PLP-115-000017022 |
| PLP-115-000017027 | to | PLP-115-000017028 |
| PLP-115-000017030 | to | PLP-115-000017030 |
| PLP-115-000017034 | to | PLP-115-000017035 |
| PLP-115-000017038 | to | PLP-115-000017038 |
| PLP-115-000017040 | to | PLP-115-000017040 |
| PLP-115-000017043 | to | PLP-115-000017045 |
| PLP-115-000017048 | to | PLP-115-000017048 |
| PLP-115-000017050 | to | PLP-115-000017050 |
| PLP-115-000017052 | to | PLP-115-000017052 |
| PLP-115-000017058 | to | PLP-115-000017064 |
| PLP-115-000017066 | to | PLP-115-000017067 |
| PLP-115-000017072 | to | PLP-115-000017075 |
| PLP-115-000017077 | to | PLP-115-000017078 |
| PLP-115-000017080 | to | PLP-115-000017080 |
| PLP-115-000017083 | to | PLP-115-000017084 |
| PLP-115-000017087 | to | PLP-115-000017092 |
| PLP-115-000017094 | to | PLP-115-000017094 |
| PLP-115-000017097 | to | PLP-115-000017097 |
| PLP-115-000017101 | to | PLP-115-000017101 |
| PLP-115-000017104 | to | PLP-115-000017105 |
| PLP-115-000017109 | to | PLP-115-000017112 |
| PLP-115-000017119 | to | PLP-115-000017119 |
| PLP-115-000017122 | to | PLP-115-000017124 |
| PLP-115-000017126 | to | PLP-115-000017126 |
| PLP-115-000017128 | to | PLP-115-000017129 |
| PLP-115-000017131 | to | PLP-115-000017134 |
| PLP-115-000017138 | to | PLP-115-000017143 |
| PLP-115-000017145 | to | PLP-115-000017146 |
| PLP-115-000017150 | to | PLP-115-000017150 |
| PLP-115-000017153 | to | PLP-115-000017161 |
| PLP-115-000017163 | to | PLP-115-000017163 |
| PLP-115-000017167 | to | PLP-115-000017167 |

| | | |
|---|---|---|
| PLP-115-000017169 | to | PLP-115-000017169 |
| PLP-115-000017171 | to | PLP-115-000017171 |
| PLP-115-000017174 | to | PLP-115-000017176 |
| PLP-115-000017178 | to | PLP-115-000017178 |
| PLP-115-000017182 | to | PLP-115-000017185 |
| PLP-115-000017189 | to | PLP-115-000017189 |
| PLP-115-000017191 | to | PLP-115-000017192 |
| PLP-115-000017196 | to | PLP-115-000017201 |
| PLP-115-000017204 | to | PLP-115-000017204 |
| PLP-115-000017206 | to | PLP-115-000017210 |
| PLP-115-000017213 | to | PLP-115-000017213 |
| PLP-115-000017216 | to | PLP-115-000017219 |
| PLP-115-000017221 | to | PLP-115-000017221 |
| PLP-115-000017223 | to | PLP-115-000017223 |
| PLP-115-000017225 | to | PLP-115-000017225 |
| PLP-115-000017234 | to | PLP-115-000017239 |
| PLP-115-000017243 | to | PLP-115-000017246 |
| PLP-115-000017248 | to | PLP-115-000017258 |
| PLP-115-000017261 | to | PLP-115-000017266 |
| PLP-115-000017268 | to | PLP-115-000017268 |
| PLP-115-000017271 | to | PLP-115-000017271 |
| PLP-115-000017278 | to | PLP-115-000017279 |
| PLP-115-000017281 | to | PLP-115-000017282 |
| PLP-115-000017284 | to | PLP-115-000017284 |
| PLP-115-000017287 | to | PLP-115-000017287 |
| PLP-115-000017289 | to | PLP-115-000017289 |
| PLP-115-000017291 | to | PLP-115-000017292 |
| PLP-115-000017295 | to | PLP-115-000017298 |
| PLP-115-000017300 | to | PLP-115-000017301 |
| PLP-115-000017303 | to | PLP-115-000017307 |
| PLP-115-000017320 | to | PLP-115-000017324 |
| PLP-115-000017327 | to | PLP-115-000017327 |
| PLP-115-000017329 | to | PLP-115-000017329 |
| PLP-115-000017334 | to | PLP-115-000017334 |
| PLP-115-000017337 | to | PLP-115-000017337 |
| PLP-115-000017342 | to | PLP-115-000017342 |
| PLP-115-000017345 | to | PLP-115-000017345 |
| PLP-115-000017350 | to | PLP-115-000017350 |
| PLP-115-000017352 | to | PLP-115-000017352 |
| PLP-115-000017354 | to | PLP-115-000017355 |
| PLP-115-000017358 | to | PLP-115-000017358 |
| PLP-115-000017360 | to | PLP-115-000017360 |
| PLP-115-000017363 | to | PLP-115-000017363 |
| PLP-115-000017367 | to | PLP-115-000017367 |

| | | |
|---|---|---|
| PLP-115-000017370 | to | PLP-115-000017373 |
| PLP-115-000017376 | to | PLP-115-000017376 |
| PLP-115-000017378 | to | PLP-115-000017378 |
| PLP-115-000017383 | to | PLP-115-000017383 |
| PLP-115-000017385 | to | PLP-115-000017385 |
| PLP-115-000017387 | to | PLP-115-000017391 |
| PLP-115-000017394 | to | PLP-115-000017397 |
| PLP-115-000017400 | to | PLP-115-000017411 |
| PLP-115-000017414 | to | PLP-115-000017417 |
| PLP-115-000017420 | to | PLP-115-000017420 |
| PLP-115-000017422 | to | PLP-115-000017425 |
| PLP-115-000017427 | to | PLP-115-000017427 |
| PLP-115-000017430 | to | PLP-115-000017432 |
| PLP-115-000017434 | to | PLP-115-000017436 |
| PLP-115-000017438 | to | PLP-115-000017438 |
| PLP-115-000017440 | to | PLP-115-000017441 |
| PLP-115-000017443 | to | PLP-115-000017443 |
| PLP-115-000017445 | to | PLP-115-000017445 |
| PLP-115-000017447 | to | PLP-115-000017449 |
| PLP-115-000017451 | to | PLP-115-000017451 |
| PLP-115-000017453 | to | PLP-115-000017455 |
| PLP-115-000017457 | to | PLP-115-000017457 |
| PLP-115-000017459 | to | PLP-115-000017461 |
| PLP-115-000017464 | to | PLP-115-000017468 |
| PLP-115-000017470 | to | PLP-115-000017480 |
| PLP-115-000017483 | to | PLP-115-000017484 |
| PLP-115-000017486 | to | PLP-115-000017493 |
| PLP-115-000017495 | to | PLP-115-000017495 |
| PLP-115-000017497 | to | PLP-115-000017500 |
| PLP-115-000017502 | to | PLP-115-000017502 |
| PLP-115-000017504 | to | PLP-115-000017518 |
| PLP-115-000017520 | to | PLP-115-000017522 |
| PLP-115-000017524 | to | PLP-115-000017525 |
| PLP-115-000017528 | to | PLP-115-000017530 |
| PLP-115-000017532 | to | PLP-115-000017538 |
| PLP-115-000017540 | to | PLP-115-000017581 |
| PLP-115-000017585 | to | PLP-115-000017589 |
| PLP-115-000017591 | to | PLP-115-000017592 |
| PLP-115-000017594 | to | PLP-115-000017599 |
| PLP-115-000017601 | to | PLP-115-000017601 |
| PLP-115-000017603 | to | PLP-115-000017605 |
| PLP-115-000017607 | to | PLP-115-000017610 |
| PLP-115-000017612 | to | PLP-115-000017612 |
| PLP-115-000017614 | to | PLP-115-000017620 |

| | | |
|---|---|---|
| PLP-115-000017622 | to | PLP-115-000017628 |
| PLP-115-000017630 | to | PLP-115-000017630 |
| PLP-115-000017632 | to | PLP-115-000017638 |
| PLP-115-000017640 | to | PLP-115-000017647 |
| PLP-115-000017649 | to | PLP-115-000017649 |
| PLP-115-000017651 | to | PLP-115-000017652 |
| PLP-115-000017654 | to | PLP-115-000017655 |
| PLP-115-000017657 | to | PLP-115-000017659 |
| PLP-115-000017661 | to | PLP-115-000017663 |
| PLP-115-000017666 | to | PLP-115-000017667 |
| PLP-115-000017670 | to | PLP-115-000017670 |
| PLP-115-000017672 | to | PLP-115-000017672 |
| PLP-115-000017675 | to | PLP-115-000017675 |
| PLP-115-000017677 | to | PLP-115-000017682 |
| PLP-115-000017684 | to | PLP-115-000017684 |
| PLP-115-000017686 | to | PLP-115-000017686 |
| PLP-115-000017689 | to | PLP-115-000017702 |
| PLP-115-000017705 | to | PLP-115-000017706 |
| PLP-115-000017708 | to | PLP-115-000017709 |
| PLP-115-000017711 | to | PLP-115-000017721 |
| PLP-115-000017723 | to | PLP-115-000017723 |
| PLP-115-000017725 | to | PLP-115-000017727 |
| PLP-115-000017729 | to | PLP-115-000017730 |
| PLP-115-000017734 | to | PLP-115-000017735 |
| PLP-115-000017739 | to | PLP-115-000017741 |
| PLP-115-000017743 | to | PLP-115-000017743 |
| PLP-115-000017745 | to | PLP-115-000017750 |
| PLP-115-000017753 | to | PLP-115-000017762 |
| PLP-115-000017765 | to | PLP-115-000017770 |
| PLP-115-000017776 | to | PLP-115-000017777 |
| PLP-115-000017779 | to | PLP-115-000017780 |
| PLP-115-000017783 | to | PLP-115-000017790 |
| PLP-115-000017792 | to | PLP-115-000017795 |
| PLP-115-000017797 | to | PLP-115-000017800 |
| PLP-115-000017802 | to | PLP-115-000017803 |
| PLP-115-000017807 | to | PLP-115-000017808 |
| PLP-115-000017810 | to | PLP-115-000017811 |
| PLP-115-000017813 | to | PLP-115-000017816 |
| PLP-115-000017819 | to | PLP-115-000017819 |
| PLP-115-000017822 | to | PLP-115-000017823 |
| PLP-115-000017825 | to | PLP-115-000017825 |
| PLP-115-000017827 | to | PLP-115-000017828 |
| PLP-115-000017830 | to | PLP-115-000017830 |
| PLP-115-000017832 | to | PLP-115-000017834 |

| | | |
|---|---|---|
| PLP-115-000017836 | to | PLP-115-000017842 |
| PLP-115-000017844 | to | PLP-115-000017845 |
| PLP-115-000017847 | to | PLP-115-000017848 |
| PLP-115-000017850 | to | PLP-115-000017850 |
| PLP-115-000017852 | to | PLP-115-000017852 |
| PLP-115-000017854 | to | PLP-115-000017854 |
| PLP-115-000017856 | to | PLP-115-000017856 |
| PLP-115-000017858 | to | PLP-115-000017861 |
| PLP-115-000017864 | to | PLP-115-000017864 |
| PLP-115-000017866 | to | PLP-115-000017873 |
| PLP-115-000017875 | to | PLP-115-000017876 |
| PLP-115-000017878 | to | PLP-115-000017881 |
| PLP-115-000017884 | to | PLP-115-000017884 |
| PLP-115-000017889 | to | PLP-115-000017889 |
| PLP-115-000017891 | to | PLP-115-000017892 |
| PLP-115-000017897 | to | PLP-115-000017899 |
| PLP-115-000017906 | to | PLP-115-000017906 |
| PLP-115-000017908 | to | PLP-115-000017910 |
| PLP-115-000017913 | to | PLP-115-000017927 |
| PLP-115-000017929 | to | PLP-115-000017940 |
| PLP-115-000017943 | to | PLP-115-000017943 |
| PLP-115-000017945 | to | PLP-115-000017945 |
| PLP-115-000017947 | to | PLP-115-000017948 |
| PLP-115-000017950 | to | PLP-115-000017950 |
| PLP-115-000017953 | to | PLP-115-000017956 |
| PLP-115-000017958 | to | PLP-115-000017959 |
| PLP-115-000017961 | to | PLP-115-000017975 |
| PLP-115-000017977 | to | PLP-115-000017984 |
| PLP-115-000017986 | to | PLP-115-000017986 |
| PLP-115-000017988 | to | PLP-115-000017991 |
| PLP-115-000017993 | to | PLP-115-000017996 |
| PLP-115-000017998 | to | PLP-115-000018001 |
| PLP-115-000018003 | to | PLP-115-000018004 |
| PLP-115-000018007 | to | PLP-115-000018008 |
| PLP-115-000018012 | to | PLP-115-000018013 |
| PLP-115-000018015 | to | PLP-115-000018018 |
| PLP-115-000018020 | to | PLP-115-000018021 |
| PLP-115-000018023 | to | PLP-115-000018024 |
| PLP-115-000018026 | to | PLP-115-000018028 |
| PLP-115-000018030 | to | PLP-115-000018034 |
| PLP-115-000018036 | to | PLP-115-000018040 |
| PLP-115-000018042 | to | PLP-115-000018052 |
| PLP-115-000018054 | to | PLP-115-000018059 |
| PLP-115-000018061 | to | PLP-115-000018061 |

| | | |
|---|---|---|
| PLP-115-000018063 | to | PLP-115-000018064 |
| PLP-115-000018066 | to | PLP-115-000018070 |
| PLP-115-000018072 | to | PLP-115-000018075 |
| PLP-115-000018077 | to | PLP-115-000018077 |
| PLP-115-000018079 | to | PLP-115-000018082 |
| PLP-115-000018084 | to | PLP-115-000018084 |
| PLP-115-000018088 | to | PLP-115-000018088 |
| PLP-115-000018093 | to | PLP-115-000018095 |
| PLP-115-000018098 | to | PLP-115-000018101 |
| PLP-115-000018103 | to | PLP-115-000018104 |
| PLP-115-000018108 | to | PLP-115-000018109 |
| PLP-115-000018111 | to | PLP-115-000018111 |
| PLP-115-000018113 | to | PLP-115-000018117 |
| PLP-115-000018119 | to | PLP-115-000018123 |
| PLP-115-000018125 | to | PLP-115-000018128 |
| PLP-115-000018131 | to | PLP-115-000018136 |
| PLP-115-000018139 | to | PLP-115-000018140 |
| PLP-115-000018144 | to | PLP-115-000018144 |
| PLP-115-000018146 | to | PLP-115-000018147 |
| PLP-115-000018150 | to | PLP-115-000018151 |
| PLP-115-000018153 | to | PLP-115-000018156 |
| PLP-115-000018159 | to | PLP-115-000018163 |
| PLP-115-000018165 | to | PLP-115-000018165 |
| PLP-115-000018168 | to | PLP-115-000018168 |
| PLP-115-000018170 | to | PLP-115-000018176 |
| PLP-115-000018178 | to | PLP-115-000018179 |
| PLP-115-000018186 | to | PLP-115-000018188 |
| PLP-115-000018190 | to | PLP-115-000018191 |
| PLP-115-000018194 | to | PLP-115-000018194 |
| PLP-115-000018196 | to | PLP-115-000018198 |
| PLP-115-000018200 | to | PLP-115-000018200 |
| PLP-115-000018203 | to | PLP-115-000018203 |
| PLP-115-000018205 | to | PLP-115-000018206 |
| PLP-115-000018208 | to | PLP-115-000018209 |
| PLP-115-000018211 | to | PLP-115-000018211 |
| PLP-115-000018213 | to | PLP-115-000018213 |
| PLP-115-000018215 | to | PLP-115-000018216 |
| PLP-115-000018218 | to | PLP-115-000018218 |
| PLP-115-000018220 | to | PLP-115-000018220 |
| PLP-115-000018223 | to | PLP-115-000018223 |
| PLP-115-000018226 | to | PLP-115-000018227 |
| PLP-115-000018229 | to | PLP-115-000018232 |
| PLP-115-000018235 | to | PLP-115-000018240 |
| PLP-115-000018244 | to | PLP-115-000018244 |

| | | |
|---|---|---|
| PLP-115-000018246 | to | PLP-115-000018246 |
| PLP-115-000018248 | to | PLP-115-000018249 |
| PLP-115-000018251 | to | PLP-115-000018252 |
| PLP-115-000018254 | to | PLP-115-000018257 |
| PLP-115-000018259 | to | PLP-115-000018259 |
| PLP-115-000018261 | to | PLP-115-000018265 |
| PLP-115-000018268 | to | PLP-115-000018268 |
| PLP-115-000018270 | to | PLP-115-000018274 |
| PLP-115-000018279 | to | PLP-115-000018279 |
| PLP-115-000018285 | to | PLP-115-000018290 |
| PLP-115-000018293 | to | PLP-115-000018294 |
| PLP-115-000018298 | to | PLP-115-000018298 |
| PLP-115-000018300 | to | PLP-115-000018312 |
| PLP-115-000018317 | to | PLP-115-000018319 |
| PLP-115-000018329 | to | PLP-115-000018330 |
| PLP-115-000018332 | to | PLP-115-000018334 |
| PLP-115-000018336 | to | PLP-115-000018336 |
| PLP-115-000018338 | to | PLP-115-000018338 |
| PLP-115-000018340 | to | PLP-115-000018340 |
| PLP-115-000018342 | to | PLP-115-000018343 |
| PLP-115-000018346 | to | PLP-115-000018346 |
| PLP-115-000018349 | to | PLP-115-000018349 |
| PLP-115-000018356 | to | PLP-115-000018356 |
| PLP-115-000018360 | to | PLP-115-000018360 |
| PLP-115-000018365 | to | PLP-115-000018369 |
| PLP-115-000018374 | to | PLP-115-000018379 |
| PLP-115-000018382 | to | PLP-115-000018383 |
| PLP-115-000018387 | to | PLP-115-000018388 |
| PLP-115-000018390 | to | PLP-115-000018391 |
| PLP-115-000018393 | to | PLP-115-000018393 |
| PLP-115-000018395 | to | PLP-115-000018397 |
| PLP-115-000018400 | to | PLP-115-000018400 |
| PLP-115-000018402 | to | PLP-115-000018402 |
| PLP-115-000018404 | to | PLP-115-000018406 |
| PLP-115-000018408 | to | PLP-115-000018412 |
| PLP-115-000018414 | to | PLP-115-000018422 |
| PLP-115-000018425 | to | PLP-115-000018425 |
| PLP-115-000018427 | to | PLP-115-000018429 |
| PLP-115-000018431 | to | PLP-115-000018431 |
| PLP-115-000018436 | to | PLP-115-000018437 |
| PLP-115-000018440 | to | PLP-115-000018457 |
| PLP-115-000018461 | to | PLP-115-000018465 |
| PLP-115-000018468 | to | PLP-115-000018473 |
| PLP-115-000018476 | to | PLP-115-000018477 |

| | | |
|---|---|---|
| PLP-115-000018479 | to | PLP-115-000018480 |
| PLP-115-000018482 | to | PLP-115-000018489 |
| PLP-115-000018491 | to | PLP-115-000018495 |
| PLP-115-000018497 | to | PLP-115-000018503 |
| PLP-115-000018505 | to | PLP-115-000018505 |
| PLP-115-000018507 | to | PLP-115-000018508 |
| PLP-115-000018510 | to | PLP-115-000018511 |
| PLP-115-000018513 | to | PLP-115-000018513 |
| PLP-115-000018516 | to | PLP-115-000018522 |
| PLP-115-000018526 | to | PLP-115-000018526 |
| PLP-115-000018528 | to | PLP-115-000018532 |
| PLP-115-000018534 | to | PLP-115-000018534 |
| PLP-115-000018537 | to | PLP-115-000018539 |
| PLP-115-000018541 | to | PLP-115-000018541 |
| PLP-115-000018544 | to | PLP-115-000018546 |
| PLP-115-000018550 | to | PLP-115-000018551 |
| PLP-115-000018554 | to | PLP-115-000018556 |
| PLP-115-000018558 | to | PLP-115-000018558 |
| PLP-115-000018565 | to | PLP-115-000018566 |
| PLP-115-000018569 | to | PLP-115-000018569 |
| PLP-115-000018571 | to | PLP-115-000018571 |
| PLP-115-000018574 | to | PLP-115-000018576 |
| PLP-115-000018578 | to | PLP-115-000018578 |
| PLP-115-000018581 | to | PLP-115-000018583 |
| PLP-115-000018587 | to | PLP-115-000018587 |
| PLP-115-000018589 | to | PLP-115-000018589 |
| PLP-115-000018591 | to | PLP-115-000018594 |
| PLP-115-000018599 | to | PLP-115-000018603 |
| PLP-115-000018608 | to | PLP-115-000018611 |
| PLP-115-000018613 | to | PLP-115-000018614 |
| PLP-115-000018617 | to | PLP-115-000018621 |
| PLP-115-000018623 | to | PLP-115-000018630 |
| PLP-115-000018634 | to | PLP-115-000018634 |
| PLP-115-000018637 | to | PLP-115-000018638 |
| PLP-115-000018641 | to | PLP-115-000018644 |
| PLP-115-000018647 | to | PLP-115-000018647 |
| PLP-115-000018649 | to | PLP-115-000018649 |
| PLP-115-000018652 | to | PLP-115-000018653 |
| PLP-115-000018656 | to | PLP-115-000018662 |
| PLP-115-000018664 | to | PLP-115-000018664 |
| PLP-115-000018666 | to | PLP-115-000018666 |
| PLP-115-000018671 | to | PLP-115-000018671 |
| PLP-115-000018673 | to | PLP-115-000018673 |
| PLP-115-000018681 | to | PLP-115-000018682 |

| | | |
|---|---|---|
| PLP-115-000018685 | to | PLP-115-000018685 |
| PLP-115-000018688 | to | PLP-115-000018688 |
| PLP-115-000018690 | to | PLP-115-000018693 |
| PLP-115-000018695 | to | PLP-115-000018699 |
| PLP-115-000018702 | to | PLP-115-000018704 |
| PLP-115-000018707 | to | PLP-115-000018707 |
| PLP-115-000018709 | to | PLP-115-000018719 |
| PLP-115-000018721 | to | PLP-115-000018726 |
| PLP-115-000018728 | to | PLP-115-000018729 |
| PLP-115-000018731 | to | PLP-115-000018734 |
| PLP-115-000018736 | to | PLP-115-000018736 |
| PLP-115-000018738 | to | PLP-115-000018740 |
| PLP-115-000018742 | to | PLP-115-000018742 |
| PLP-115-000018746 | to | PLP-115-000018747 |
| PLP-115-000018749 | to | PLP-115-000018749 |
| PLP-115-000018751 | to | PLP-115-000018751 |
| PLP-115-000018756 | to | PLP-115-000018756 |
| PLP-115-000018758 | to | PLP-115-000018758 |
| PLP-115-000018760 | to | PLP-115-000018761 |
| PLP-115-000018763 | to | PLP-115-000018763 |
| PLP-115-000018766 | to | PLP-115-000018767 |
| PLP-115-000018769 | to | PLP-115-000018774 |
| PLP-115-000018777 | to | PLP-115-000018778 |
| PLP-115-000018781 | to | PLP-115-000018782 |
| PLP-115-000018784 | to | PLP-115-000018788 |
| PLP-115-000018790 | to | PLP-115-000018797 |
| PLP-115-000018799 | to | PLP-115-000018799 |
| PLP-115-000018801 | to | PLP-115-000018804 |
| PLP-115-000018806 | to | PLP-115-000018806 |
| PLP-115-000018808 | to | PLP-115-000018812 |
| PLP-115-000018816 | to | PLP-115-000018823 |
| PLP-115-000018825 | to | PLP-115-000018826 |
| PLP-115-000018828 | to | PLP-115-000018832 |
| PLP-115-000018837 | to | PLP-115-000018837 |
| PLP-115-000018840 | to | PLP-115-000018840 |
| PLP-115-000018842 | to | PLP-115-000018842 |
| PLP-115-000018844 | to | PLP-115-000018845 |
| PLP-115-000018847 | to | PLP-115-000018848 |
| PLP-115-000018850 | to | PLP-115-000018850 |
| PLP-115-000018854 | to | PLP-115-000018854 |
| PLP-115-000018856 | to | PLP-115-000018858 |
| PLP-115-000018860 | to | PLP-115-000018865 |
| PLP-115-000018872 | to | PLP-115-000018872 |
| PLP-115-000018874 | to | PLP-115-000018875 |

| | | |
|---|---|---|
| PLP-115-000018878 | to | PLP-115-000018878 |
| PLP-115-000018880 | to | PLP-115-000018880 |
| PLP-115-000018882 | to | PLP-115-000018882 |
| PLP-115-000018884 | to | PLP-115-000018884 |
| PLP-115-000018886 | to | PLP-115-000018890 |
| PLP-115-000018893 | to | PLP-115-000018897 |
| PLP-115-000018900 | to | PLP-115-000018901 |
| PLP-115-000018903 | to | PLP-115-000018908 |
| PLP-115-000018917 | to | PLP-115-000018918 |
| PLP-115-000018921 | to | PLP-115-000018927 |
| PLP-115-000018929 | to | PLP-115-000018929 |
| PLP-115-000018933 | to | PLP-115-000018933 |
| PLP-115-000018940 | to | PLP-115-000018940 |
| PLP-115-000018942 | to | PLP-115-000018943 |
| PLP-115-000018945 | to | PLP-115-000018945 |
| PLP-115-000018947 | to | PLP-115-000018947 |
| PLP-115-000018951 | to | PLP-115-000018951 |
| PLP-115-000018955 | to | PLP-115-000018957 |
| PLP-115-000018960 | to | PLP-115-000018964 |
| PLP-115-000018966 | to | PLP-115-000018966 |
| PLP-115-000018971 | to | PLP-115-000018973 |
| PLP-115-000018978 | to | PLP-115-000018979 |
| PLP-115-000018982 | to | PLP-115-000018983 |
| PLP-115-000018986 | to | PLP-115-000018988 |
| PLP-115-000018990 | to | PLP-115-000018990 |
| PLP-115-000018993 | to | PLP-115-000018994 |
| PLP-115-000018996 | to | PLP-115-000018996 |
| PLP-115-000018999 | to | PLP-115-000019003 |
| PLP-115-000019005 | to | PLP-115-000019005 |
| PLP-115-000019007 | to | PLP-115-000019007 |
| PLP-115-000019009 | to | PLP-115-000019010 |
| PLP-115-000019014 | to | PLP-115-000019017 |
| PLP-115-000019020 | to | PLP-115-000019020 |
| PLP-115-000019025 | to | PLP-115-000019033 |
| PLP-115-000019036 | to | PLP-115-000019036 |
| PLP-115-000019039 | to | PLP-115-000019039 |
| PLP-115-000019041 | to | PLP-115-000019042 |
| PLP-115-000019044 | to | PLP-115-000019044 |
| PLP-115-000019048 | to | PLP-115-000019050 |
| PLP-115-000019054 | to | PLP-115-000019055 |
| PLP-115-000019057 | to | PLP-115-000019058 |
| PLP-115-000019060 | to | PLP-115-000019060 |
| PLP-115-000019063 | to | PLP-115-000019065 |
| PLP-115-000019069 | to | PLP-115-000019069 |

| | | |
|---|---|---|
| PLP-115-000019071 | to | PLP-115-000019071 |
| PLP-115-000019073 | to | PLP-115-000019073 |
| PLP-115-000019075 | to | PLP-115-000019079 |
| PLP-115-000019081 | to | PLP-115-000019084 |
| PLP-115-000019090 | to | PLP-115-000019093 |
| PLP-115-000019096 | to | PLP-115-000019096 |
| PLP-115-000019098 | to | PLP-115-000019099 |
| PLP-115-000019101 | to | PLP-115-000019106 |
| PLP-115-000019108 | to | PLP-115-000019108 |
| PLP-115-000019111 | to | PLP-115-000019113 |
| PLP-115-000019115 | to | PLP-115-000019116 |
| PLP-115-000019118 | to | PLP-115-000019127 |
| PLP-115-000019129 | to | PLP-115-000019129 |
| PLP-115-000019131 | to | PLP-115-000019131 |
| PLP-115-000019133 | to | PLP-115-000019134 |
| PLP-115-000019136 | to | PLP-115-000019149 |
| PLP-115-000019151 | to | PLP-115-000019156 |
| PLP-115-000019159 | to | PLP-115-000019162 |
| PLP-115-000019164 | to | PLP-115-000019165 |
| PLP-115-000019169 | to | PLP-115-000019169 |
| PLP-115-000019171 | to | PLP-115-000019172 |
| PLP-115-000019174 | to | PLP-115-000019174 |
| PLP-115-000019176 | to | PLP-115-000019180 |
| PLP-115-000019182 | to | PLP-115-000019183 |
| PLP-115-000019187 | to | PLP-115-000019188 |
| PLP-115-000019190 | to | PLP-115-000019190 |
| PLP-115-000019192 | to | PLP-115-000019194 |
| PLP-115-000019196 | to | PLP-115-000019198 |
| PLP-115-000019202 | to | PLP-115-000019203 |
| PLP-115-000019205 | to | PLP-115-000019207 |
| PLP-115-000019210 | to | PLP-115-000019210 |
| PLP-115-000019212 | to | PLP-115-000019224 |
| PLP-115-000019228 | to | PLP-115-000019232 |
| PLP-115-000019234 | to | PLP-115-000019235 |
| PLP-115-000019237 | to | PLP-115-000019238 |
| PLP-115-000019240 | to | PLP-115-000019241 |
| PLP-115-000019243 | to | PLP-115-000019244 |
| PLP-115-000019247 | to | PLP-115-000019249 |
| PLP-115-000019252 | to | PLP-115-000019254 |
| PLP-115-000019256 | to | PLP-115-000019269 |
| PLP-115-000019271 | to | PLP-115-000019278 |
| PLP-115-000019280 | to | PLP-115-000019297 |
| PLP-115-000019300 | to | PLP-115-000019300 |
| PLP-115-000019302 | to | PLP-115-000019306 |

| | | |
|---|---|---|
| PLP-115-000019308 | to | PLP-115-000019314 |
| PLP-115-000019316 | to | PLP-115-000019325 |
| PLP-115-000019327 | to | PLP-115-000019333 |
| PLP-115-000019335 | to | PLP-115-000019343 |
| PLP-115-000019345 | to | PLP-115-000019353 |
| PLP-115-000019355 | to | PLP-115-000019357 |
| PLP-115-000019359 | to | PLP-115-000019360 |
| PLP-115-000019363 | to | PLP-115-000019370 |
| PLP-115-000019374 | to | PLP-115-000019374 |
| PLP-115-000019376 | to | PLP-115-000019384 |
| PLP-115-000019387 | to | PLP-115-000019388 |
| PLP-115-000019391 | to | PLP-115-000019393 |
| PLP-115-000019395 | to | PLP-115-000019396 |
| PLP-115-000019399 | to | PLP-115-000019399 |
| PLP-115-000019401 | to | PLP-115-000019404 |
| PLP-115-000019407 | to | PLP-115-000019417 |
| PLP-115-000019419 | to | PLP-115-000019419 |
| PLP-115-000019421 | to | PLP-115-000019422 |
| PLP-115-000019424 | to | PLP-115-000019424 |
| PLP-115-000019426 | to | PLP-115-000019427 |
| PLP-115-000019429 | to | PLP-115-000019431 |
| PLP-115-000019434 | to | PLP-115-000019434 |
| PLP-115-000019436 | to | PLP-115-000019441 |
| PLP-115-000019443 | to | PLP-115-000019443 |
| PLP-115-000019445 | to | PLP-115-000019445 |
| PLP-115-000019451 | to | PLP-115-000019454 |
| PLP-115-000019458 | to | PLP-115-000019458 |
| PLP-115-000019460 | to | PLP-115-000019462 |
| PLP-115-000019465 | to | PLP-115-000019465 |
| PLP-115-000019468 | to | PLP-115-000019489 |
| PLP-115-000019491 | to | PLP-115-000019492 |
| PLP-115-000019495 | to | PLP-115-000019495 |
| PLP-115-000019498 | to | PLP-115-000019499 |
| PLP-115-000019501 | to | PLP-115-000019502 |
| PLP-115-000019504 | to | PLP-115-000019506 |
| PLP-115-000019508 | to | PLP-115-000019508 |
| PLP-115-000019510 | to | PLP-115-000019510 |
| PLP-115-000019512 | to | PLP-115-000019513 |
| PLP-115-000019515 | to | PLP-115-000019525 |
| PLP-115-000019528 | to | PLP-115-000019528 |
| PLP-115-000019530 | to | PLP-115-000019530 |
| PLP-115-000019532 | to | PLP-115-000019533 |
| PLP-115-000019535 | to | PLP-115-000019536 |
| PLP-115-000019538 | to | PLP-115-000019538 |

| | | |
|---|---|---|
| PLP-115-000019541 | to | PLP-115-000019541 |
| PLP-115-000019544 | to | PLP-115-000019544 |
| PLP-115-000019546 | to | PLP-115-000019546 |
| PLP-115-000019549 | to | PLP-115-000019554 |
| PLP-115-000019558 | to | PLP-115-000019562 |
| PLP-115-000019564 | to | PLP-115-000019566 |
| PLP-115-000019568 | to | PLP-115-000019570 |
| PLP-115-000019574 | to | PLP-115-000019574 |
| PLP-115-000019576 | to | PLP-115-000019577 |
| PLP-115-000019579 | to | PLP-115-000019582 |
| PLP-115-000019584 | to | PLP-115-000019587 |
| PLP-115-000019589 | to | PLP-115-000019593 |
| PLP-115-000019595 | to | PLP-115-000019617 |
| PLP-115-000019620 | to | PLP-115-000019624 |
| PLP-115-000019626 | to | PLP-115-000019629 |
| PLP-115-000019634 | to | PLP-115-000019635 |
| PLP-115-000019638 | to | PLP-115-000019638 |
| PLP-115-000019640 | to | PLP-115-000019641 |
| PLP-115-000019644 | to | PLP-115-000019646 |
| PLP-115-000019648 | to | PLP-115-000019657 |
| PLP-115-000019659 | to | PLP-115-000019661 |
| PLP-115-000019664 | to | PLP-115-000019664 |
| PLP-115-000019666 | to | PLP-115-000019669 |
| PLP-115-000019672 | to | PLP-115-000019673 |
| PLP-115-000019675 | to | PLP-115-000019675 |
| PLP-115-000019677 | to | PLP-115-000019686 |
| PLP-115-000019688 | to | PLP-115-000019688 |
| PLP-115-000019690 | to | PLP-115-000019690 |
| PLP-115-000019692 | to | PLP-115-000019692 |
| PLP-115-000019694 | to | PLP-115-000019695 |
| PLP-115-000019697 | to | PLP-115-000019699 |
| PLP-115-000019702 | to | PLP-115-000019703 |
| PLP-115-000019705 | to | PLP-115-000019706 |
| PLP-115-000019708 | to | PLP-115-000019708 |
| PLP-115-000019710 | to | PLP-115-000019720 |
| PLP-115-000019722 | to | PLP-115-000019729 |
| PLP-115-000019731 | to | PLP-115-000019731 |
| PLP-115-000019733 | to | PLP-115-000019739 |
| PLP-115-000019741 | to | PLP-115-000019741 |
| PLP-115-000019745 | to | PLP-115-000019745 |
| PLP-115-000019747 | to | PLP-115-000019751 |
| PLP-115-000019755 | to | PLP-115-000019757 |
| PLP-115-000019759 | to | PLP-115-000019762 |
| PLP-115-000019765 | to | PLP-115-000019765 |

| | | |
|---|---|---|
| PLP-115-000019767 | to | PLP-115-000019767 |
| PLP-115-000019769 | to | PLP-115-000019771 |
| PLP-115-000019774 | to | PLP-115-000019774 |
| PLP-115-000019776 | to | PLP-115-000019777 |
| PLP-115-000019779 | to | PLP-115-000019782 |
| PLP-115-000019784 | to | PLP-115-000019784 |
| PLP-115-000019786 | to | PLP-115-000019789 |
| PLP-115-000019791 | to | PLP-115-000019791 |
| PLP-115-000019794 | to | PLP-115-000019795 |
| PLP-115-000019797 | to | PLP-115-000019797 |
| PLP-115-000019799 | to | PLP-115-000019799 |
| PLP-115-000019801 | to | PLP-115-000019804 |
| PLP-115-000019806 | to | PLP-115-000019806 |
| PLP-115-000019808 | to | PLP-115-000019808 |
| PLP-115-000019811 | to | PLP-115-000019816 |
| PLP-115-000019818 | to | PLP-115-000019820 |
| PLP-115-000019823 | to | PLP-115-000019823 |
| PLP-115-000019825 | to | PLP-115-000019828 |
| PLP-115-000019830 | to | PLP-115-000019830 |
| PLP-115-000019832 | to | PLP-115-000019833 |
| PLP-115-000019835 | to | PLP-115-000019836 |
| PLP-115-000019838 | to | PLP-115-000019842 |
| PLP-115-000019844 | to | PLP-115-000019844 |
| PLP-115-000019846 | to | PLP-115-000019848 |
| PLP-115-000019850 | to | PLP-115-000019850 |
| PLP-115-000019852 | to | PLP-115-000019853 |
| PLP-115-000019856 | to | PLP-115-000019856 |
| PLP-115-000019858 | to | PLP-115-000019858 |
| PLP-115-000019860 | to | PLP-115-000019861 |
| PLP-115-000019863 | to | PLP-115-000019868 |
| PLP-115-000019870 | to | PLP-115-000019876 |
| PLP-115-000019879 | to | PLP-115-000019881 |
| PLP-115-000019883 | to | PLP-115-000019883 |
| PLP-115-000019887 | to | PLP-115-000019889 |
| PLP-115-000019891 | to | PLP-115-000019892 |
| PLP-115-000019895 | to | PLP-115-000019896 |
| PLP-115-000019899 | to | PLP-115-000019899 |
| PLP-115-000019901 | to | PLP-115-000019901 |
| PLP-115-000019903 | to | PLP-115-000019903 |
| PLP-115-000019905 | to | PLP-115-000019905 |
| PLP-115-000019909 | to | PLP-115-000019909 |
| PLP-115-000019912 | to | PLP-115-000019913 |
| PLP-115-000019915 | to | PLP-115-000019916 |
| PLP-115-000019919 | to | PLP-115-000019925 |

| | | |
|---|---|---|
| PLP-115-000019927 | to | PLP-115-000019927 |
| PLP-115-000019929 | to | PLP-115-000019929 |
| PLP-115-000019931 | to | PLP-115-000019931 |
| PLP-115-000019934 | to | PLP-115-000019934 |
| PLP-115-000019936 | to | PLP-115-000019936 |
| PLP-115-000019939 | to | PLP-115-000019942 |
| PLP-115-000019944 | to | PLP-115-000019944 |
| PLP-115-000019948 | to | PLP-115-000019948 |
| PLP-115-000019950 | to | PLP-115-000019952 |
| PLP-115-000019954 | to | PLP-115-000019955 |
| PLP-115-000019958 | to | PLP-115-000019958 |
| PLP-115-000019962 | to | PLP-115-000019965 |
| PLP-115-000019967 | to | PLP-115-000019968 |
| PLP-115-000019971 | to | PLP-115-000019979 |
| PLP-115-000019984 | to | PLP-115-000019987 |
| PLP-115-000019989 | to | PLP-115-000019991 |
| PLP-115-000019994 | to | PLP-115-000019994 |
| PLP-115-000019997 | to | PLP-115-000020002 |
| PLP-115-000020004 | to | PLP-115-000020004 |
| PLP-115-000020006 | to | PLP-115-000020006 |
| PLP-115-000020008 | to | PLP-115-000020008 |
| PLP-115-000020012 | to | PLP-115-000020016 |
| PLP-115-000020019 | to | PLP-115-000020019 |
| PLP-115-000020021 | to | PLP-115-000020029 |
| PLP-115-000020031 | to | PLP-115-000020031 |
| PLP-115-000020033 | to | PLP-115-000020040 |
| PLP-115-000020044 | to | PLP-115-000020045 |
| PLP-115-000020049 | to | PLP-115-000020049 |
| PLP-115-000020051 | to | PLP-115-000020054 |
| PLP-115-000020058 | to | PLP-115-000020059 |
| PLP-115-000020061 | to | PLP-115-000020069 |
| PLP-115-000020073 | to | PLP-115-000020073 |
| PLP-115-000020075 | to | PLP-115-000020078 |
| PLP-115-000020080 | to | PLP-115-000020080 |
| PLP-115-000020082 | to | PLP-115-000020093 |
| PLP-115-000020095 | to | PLP-115-000020095 |
| PLP-115-000020097 | to | PLP-115-000020101 |
| PLP-115-000020103 | to | PLP-115-000020103 |
| PLP-115-000020105 | to | PLP-115-000020106 |
| PLP-115-000020108 | to | PLP-115-000020108 |
| PLP-115-000020111 | to | PLP-115-000020112 |
| PLP-115-000020114 | to | PLP-115-000020117 |
| PLP-115-000020121 | to | PLP-115-000020122 |
| PLP-115-000020127 | to | PLP-115-000020129 |

| | | |
|---|---|---|
| PLP-115-000020131 | to | PLP-115-000020134 |
| PLP-115-000020136 | to | PLP-115-000020137 |
| PLP-115-000020139 | to | PLP-115-000020141 |
| PLP-115-000020143 | to | PLP-115-000020143 |
| PLP-115-000020146 | to | PLP-115-000020148 |
| PLP-115-000020150 | to | PLP-115-000020151 |
| PLP-115-000020153 | to | PLP-115-000020153 |
| PLP-115-000020155 | to | PLP-115-000020159 |
| PLP-115-000020163 | to | PLP-115-000020164 |
| PLP-115-000020166 | to | PLP-115-000020166 |
| PLP-115-000020169 | to | PLP-115-000020169 |
| PLP-115-000020172 | to | PLP-115-000020174 |
| PLP-115-000020176 | to | PLP-115-000020176 |
| PLP-115-000020184 | to | PLP-115-000020184 |
| PLP-115-000020186 | to | PLP-115-000020189 |
| PLP-115-000020194 | to | PLP-115-000020195 |
| PLP-115-000020199 | to | PLP-115-000020199 |
| PLP-115-000020201 | to | PLP-115-000020202 |
| PLP-115-000020204 | to | PLP-115-000020204 |
| PLP-115-000020206 | to | PLP-115-000020206 |
| PLP-115-000020208 | to | PLP-115-000020209 |
| PLP-115-000020212 | to | PLP-115-000020214 |
| PLP-115-000020216 | to | PLP-115-000020221 |
| PLP-115-000020223 | to | PLP-115-000020223 |
| PLP-115-000020225 | to | PLP-115-000020226 |
| PLP-115-000020235 | to | PLP-115-000020240 |
| PLP-115-000020242 | to | PLP-115-000020245 |
| PLP-115-000020247 | to | PLP-115-000020247 |
| PLP-115-000020249 | to | PLP-115-000020251 |
| PLP-115-000020253 | to | PLP-115-000020255 |
| PLP-115-000020258 | to | PLP-115-000020259 |
| PLP-115-000020261 | to | PLP-115-000020271 |
| PLP-115-000020276 | to | PLP-115-000020279 |
| PLP-115-000020282 | to | PLP-115-000020282 |
| PLP-115-000020284 | to | PLP-115-000020290 |
| PLP-115-000020292 | to | PLP-115-000020293 |
| PLP-115-000020295 | to | PLP-115-000020295 |
| PLP-115-000020297 | to | PLP-115-000020297 |
| PLP-115-000020299 | to | PLP-115-000020300 |
| PLP-115-000020303 | to | PLP-115-000020305 |
| PLP-115-000020310 | to | PLP-115-000020313 |
| PLP-115-000020315 | to | PLP-115-000020318 |
| PLP-115-000020320 | to | PLP-115-000020325 |
| PLP-115-000020327 | to | PLP-115-000020339 |

| | | |
|---|---|---|
| PLP-115-000020341 | to | PLP-115-000020342 |
| PLP-115-000020344 | to | PLP-115-000020357 |
| PLP-115-000020359 | to | PLP-115-000020368 |
| PLP-115-000020371 | to | PLP-115-000020375 |
| PLP-115-000020378 | to | PLP-115-000020381 |
| PLP-115-000020383 | to | PLP-115-000020391 |
| PLP-115-000020393 | to | PLP-115-000020400 |
| PLP-115-000020402 | to | PLP-115-000020406 |
| PLP-115-000020408 | to | PLP-115-000020417 |
| PLP-115-000020419 | to | PLP-115-000020419 |
| PLP-115-000020421 | to | PLP-115-000020421 |
| PLP-115-000020423 | to | PLP-115-000020425 |
| PLP-115-000020427 | to | PLP-115-000020427 |
| PLP-115-000020429 | to | PLP-115-000020429 |
| PLP-115-000020432 | to | PLP-115-000020438 |
| PLP-115-000020440 | to | PLP-115-000020440 |
| PLP-115-000020442 | to | PLP-115-000020445 |
| PLP-115-000020447 | to | PLP-115-000020449 |
| PLP-115-000020451 | to | PLP-115-000020452 |
| PLP-115-000020454 | to | PLP-115-000020456 |
| PLP-115-000020459 | to | PLP-115-000020463 |
| PLP-115-000020465 | to | PLP-115-000020465 |
| PLP-115-000020467 | to | PLP-115-000020471 |
| PLP-115-000020473 | to | PLP-115-000020473 |
| PLP-115-000020475 | to | PLP-115-000020485 |
| PLP-115-000020487 | to | PLP-115-000020490 |
| PLP-115-000020493 | to | PLP-115-000020494 |
| PLP-115-000020496 | to | PLP-115-000020506 |
| PLP-115-000020508 | to | PLP-115-000020520 |
| PLP-115-000020523 | to | PLP-115-000020525 |
| PLP-115-000020527 | to | PLP-115-000020527 |
| PLP-115-000020529 | to | PLP-115-000020532 |
| PLP-115-000020534 | to | PLP-115-000020540 |
| PLP-115-000020542 | to | PLP-115-000020556 |
| PLP-115-000020558 | to | PLP-115-000020563 |
| PLP-115-000020565 | to | PLP-115-000020565 |
| PLP-115-000020567 | to | PLP-115-000020571 |
| PLP-115-000020573 | to | PLP-115-000020578 |
| PLP-115-000020581 | to | PLP-115-000020584 |
| PLP-115-000020586 | to | PLP-115-000020595 |
| PLP-115-000020599 | to | PLP-115-000020600 |
| PLP-115-000020602 | to | PLP-115-000020617 |
| PLP-115-000020619 | to | PLP-115-000020619 |
| PLP-115-000020621 | to | PLP-115-000020622 |

| | | |
|---|---|---|
| PLP-115-000020624 | to | PLP-115-000020628 |
| PLP-115-000020631 | to | PLP-115-000020631 |
| PLP-115-000020634 | to | PLP-115-000020635 |
| PLP-115-000020638 | to | PLP-115-000020638 |
| PLP-115-000020640 | to | PLP-115-000020642 |
| PLP-115-000020644 | to | PLP-115-000020653 |
| PLP-115-000020655 | to | PLP-115-000020660 |
| PLP-115-000020662 | to | PLP-115-000020680 |
| PLP-115-000020684 | to | PLP-115-000020686 |
| PLP-115-000020688 | to | PLP-115-000020695 |
| PLP-115-000020698 | to | PLP-115-000020700 |
| PLP-115-000020702 | to | PLP-115-000020702 |
| PLP-115-000020705 | to | PLP-115-000020705 |
| PLP-115-000020707 | to | PLP-115-000020708 |
| PLP-115-000020711 | to | PLP-115-000020712 |
| PLP-115-000020714 | to | PLP-115-000020714 |
| PLP-115-000020716 | to | PLP-115-000020716 |
| PLP-115-000020719 | to | PLP-115-000020721 |
| PLP-115-000020724 | to | PLP-115-000020724 |
| PLP-115-000020726 | to | PLP-115-000020727 |
| PLP-115-000020730 | to | PLP-115-000020731 |
| PLP-115-000020734 | to | PLP-115-000020734 |
| PLP-115-000020738 | to | PLP-115-000020739 |
| PLP-115-000020741 | to | PLP-115-000020751 |
| PLP-115-000020753 | to | PLP-115-000020755 |
| PLP-115-000020757 | to | PLP-115-000020757 |
| PLP-115-000020760 | to | PLP-115-000020761 |
| PLP-115-000020763 | to | PLP-115-000020767 |
| PLP-115-000020769 | to | PLP-115-000020776 |
| PLP-115-000020778 | to | PLP-115-000020781 |
| PLP-115-000020783 | to | PLP-115-000020784 |
| PLP-115-000020786 | to | PLP-115-000020786 |
| PLP-115-000020789 | to | PLP-115-000020793 |
| PLP-115-000020795 | to | PLP-115-000020795 |
| PLP-115-000020797 | to | PLP-115-000020797 |
| PLP-115-000020799 | to | PLP-115-000020801 |
| PLP-115-000020803 | to | PLP-115-000020805 |
| PLP-115-000020807 | to | PLP-115-000020809 |
| PLP-115-000020811 | to | PLP-115-000020815 |
| PLP-115-000020817 | to | PLP-115-000020820 |
| PLP-115-000020824 | to | PLP-115-000020828 |
| PLP-115-000020834 | to | PLP-115-000020834 |
| PLP-115-000020836 | to | PLP-115-000020838 |
| PLP-115-000020840 | to | PLP-115-000020840 |

| | | |
|---|---|---|
| PLP-115-000020842 | to | PLP-115-000020846 |
| PLP-115-000020848 | to | PLP-115-000020849 |
| PLP-115-000020851 | to | PLP-115-000020851 |
| PLP-115-000020853 | to | PLP-115-000020854 |
| PLP-115-000020856 | to | PLP-115-000020856 |
| PLP-115-000020858 | to | PLP-115-000020859 |
| PLP-115-000020861 | to | PLP-115-000020861 |
| PLP-115-000020863 | to | PLP-115-000020865 |
| PLP-115-000020867 | to | PLP-115-000020868 |
| PLP-115-000020872 | to | PLP-115-000020875 |
| PLP-115-000020877 | to | PLP-115-000020877 |
| PLP-115-000020880 | to | PLP-115-000020882 |
| PLP-115-000020885 | to | PLP-115-000020885 |
| PLP-115-000020887 | to | PLP-115-000020887 |
| PLP-115-000020889 | to | PLP-115-000020890 |
| PLP-115-000020892 | to | PLP-115-000020897 |
| PLP-115-000020899 | to | PLP-115-000020905 |
| PLP-115-000020907 | to | PLP-115-000020907 |
| PLP-115-000020909 | to | PLP-115-000020909 |
| PLP-115-000020911 | to | PLP-115-000020914 |
| PLP-115-000020916 | to | PLP-115-000020919 |
| PLP-115-000020921 | to | PLP-115-000020924 |
| PLP-115-000020926 | to | PLP-115-000020927 |
| PLP-115-000020929 | to | PLP-115-000020931 |
| PLP-115-000020934 | to | PLP-115-000020934 |
| PLP-115-000020937 | to | PLP-115-000020939 |
| PLP-115-000020942 | to | PLP-115-000020943 |
| PLP-115-000020948 | to | PLP-115-000020950 |
| PLP-115-000020952 | to | PLP-115-000020952 |
| PLP-115-000020954 | to | PLP-115-000020954 |
| PLP-115-000020956 | to | PLP-115-000020956 |
| PLP-115-000020958 | to | PLP-115-000020959 |
| PLP-115-000020961 | to | PLP-115-000020962 |
| PLP-115-000020966 | to | PLP-115-000020967 |
| PLP-115-000020969 | to | PLP-115-000020970 |
| PLP-115-000020974 | to | PLP-115-000020977 |
| PLP-115-000020979 | to | PLP-115-000020980 |
| PLP-115-000020982 | to | PLP-115-000020982 |
| PLP-115-000020984 | to | PLP-115-000020985 |
| PLP-115-000020988 | to | PLP-115-000020997 |
| PLP-115-000021000 | to | PLP-115-000021003 |
| PLP-115-000021005 | to | PLP-115-000021005 |
| PLP-115-000021013 | to | PLP-115-000021014 |
| PLP-115-000021016 | to | PLP-115-000021018 |

| | | |
|---|---|---|
| PLP-115-000021020 | to | PLP-115-000021024 |
| PLP-115-000021027 | to | PLP-115-000021029 |
| PLP-115-000021032 | to | PLP-115-000021032 |
| PLP-115-000021034 | to | PLP-115-000021036 |
| PLP-115-000021038 | to | PLP-115-000021038 |
| PLP-115-000021040 | to | PLP-115-000021042 |
| PLP-115-000021047 | to | PLP-115-000021048 |
| PLP-115-000021050 | to | PLP-115-000021052 |
| PLP-115-000021054 | to | PLP-115-000021054 |
| PLP-115-000021060 | to | PLP-115-000021060 |
| PLP-115-000021063 | to | PLP-115-000021067 |
| PLP-115-000021069 | to | PLP-115-000021073 |
| PLP-115-000021075 | to | PLP-115-000021079 |
| PLP-115-000021081 | to | PLP-115-000021081 |
| PLP-115-000021083 | to | PLP-115-000021087 |
| PLP-115-000021089 | to | PLP-115-000021090 |
| PLP-115-000021092 | to | PLP-115-000021092 |
| PLP-115-000021094 | to | PLP-115-000021095 |
| PLP-115-000021097 | to | PLP-115-000021101 |
| PLP-115-000021106 | to | PLP-115-000021106 |
| PLP-115-000021108 | to | PLP-115-000021108 |
| PLP-115-000021115 | to | PLP-115-000021116 |
| PLP-115-000021121 | to | PLP-115-000021122 |
| PLP-115-000021126 | to | PLP-115-000021127 |
| PLP-115-000021131 | to | PLP-115-000021131 |
| PLP-115-000021137 | to | PLP-115-000021139 |
| PLP-115-000021142 | to | PLP-115-000021142 |
| PLP-115-000021144 | to | PLP-115-000021145 |
| PLP-115-000021148 | to | PLP-115-000021148 |
| PLP-115-000021153 | to | PLP-115-000021153 |
| PLP-115-000021155 | to | PLP-115-000021158 |
| PLP-115-000021161 | to | PLP-115-000021166 |
| PLP-115-000021168 | to | PLP-115-000021168 |
| PLP-115-000021171 | to | PLP-115-000021171 |
| PLP-115-000021173 | to | PLP-115-000021182 |
| PLP-115-000021186 | to | PLP-115-000021187 |
| PLP-115-000021189 | to | PLP-115-000021193 |
| PLP-115-000021195 | to | PLP-115-000021196 |
| PLP-115-000021198 | to | PLP-115-000021198 |
| PLP-115-000021201 | to | PLP-115-000021201 |
| PLP-115-000021206 | to | PLP-115-000021207 |
| PLP-115-000021211 | to | PLP-115-000021213 |
| PLP-115-000021215 | to | PLP-115-000021216 |
| PLP-115-000021218 | to | PLP-115-000021219 |

| | | |
|---|---|---|
| PLP-115-000021222 | to | PLP-115-000021222 |
| PLP-115-000021227 | to | PLP-115-000021228 |
| PLP-115-000021230 | to | PLP-115-000021232 |
| PLP-115-000021236 | to | PLP-115-000021236 |
| PLP-115-000021244 | to | PLP-115-000021244 |
| PLP-115-000021246 | to | PLP-115-000021248 |
| PLP-115-000021251 | to | PLP-115-000021252 |
| PLP-115-000021254 | to | PLP-115-000021259 |
| PLP-115-000021261 | to | PLP-115-000021261 |
| PLP-115-000021263 | to | PLP-115-000021263 |
| PLP-115-000021265 | to | PLP-115-000021265 |
| PLP-115-000021268 | to | PLP-115-000021268 |
| PLP-115-000021275 | to | PLP-115-000021275 |
| PLP-115-000021277 | to | PLP-115-000021277 |
| PLP-115-000021280 | to | PLP-115-000021282 |
| PLP-115-000021284 | to | PLP-115-000021286 |
| PLP-115-000021292 | to | PLP-115-000021292 |
| PLP-115-000021295 | to | PLP-115-000021295 |
| PLP-115-000021300 | to | PLP-115-000021301 |
| PLP-115-000021304 | to | PLP-115-000021304 |
| PLP-115-000021307 | to | PLP-115-000021307 |
| PLP-115-000021311 | to | PLP-115-000021311 |
| PLP-115-000021314 | to | PLP-115-000021316 |
| PLP-115-000021326 | to | PLP-115-000021327 |
| PLP-115-000021333 | to | PLP-115-000021333 |
| PLP-115-000021335 | to | PLP-115-000021335 |
| PLP-115-000021340 | to | PLP-115-000021340 |
| PLP-115-000021342 | to | PLP-115-000021344 |
| PLP-115-000021346 | to | PLP-115-000021349 |
| PLP-115-000021351 | to | PLP-115-000021367 |
| PLP-115-000021369 | to | PLP-115-000021369 |
| PLP-115-000021371 | to | PLP-115-000021373 |
| PLP-115-000021375 | to | PLP-115-000021382 |
| PLP-115-000021384 | to | PLP-115-000021384 |
| PLP-115-000021386 | to | PLP-115-000021387 |
| PLP-115-000021389 | to | PLP-115-000021392 |
| PLP-115-000021402 | to | PLP-115-000021402 |
| PLP-115-000021404 | to | PLP-115-000021407 |
| PLP-115-000021409 | to | PLP-115-000021410 |
| PLP-115-000021412 | to | PLP-115-000021412 |
| PLP-115-000021414 | to | PLP-115-000021415 |
| PLP-115-000021418 | to | PLP-115-000021419 |
| PLP-115-000021421 | to | PLP-115-000021426 |
| PLP-115-000021431 | to | PLP-115-000021435 |

| | | |
|---|---|---|
| PLP-115-000021438 | to | PLP-115-000021449 |
| PLP-115-000021452 | to | PLP-115-000021452 |
| PLP-115-000021454 | to | PLP-115-000021458 |
| PLP-115-000021461 | to | PLP-115-000021461 |
| PLP-115-000021464 | to | PLP-115-000021465 |
| PLP-115-000021470 | to | PLP-115-000021470 |
| PLP-115-000021472 | to | PLP-115-000021472 |
| PLP-115-000021474 | to | PLP-115-000021475 |
| PLP-115-000021477 | to | PLP-115-000021478 |
| PLP-115-000021480 | to | PLP-115-000021480 |
| PLP-115-000021484 | to | PLP-115-000021484 |
| PLP-115-000021486 | to | PLP-115-000021486 |
| PLP-115-000021488 | to | PLP-115-000021490 |
| PLP-115-000021492 | to | PLP-115-000021493 |
| PLP-115-000021496 | to | PLP-115-000021503 |
| PLP-115-000021506 | to | PLP-115-000021506 |
| PLP-115-000021509 | to | PLP-115-000021510 |
| PLP-115-000021512 | to | PLP-115-000021520 |
| PLP-115-000021522 | to | PLP-115-000021522 |
| PLP-115-000021524 | to | PLP-115-000021526 |
| PLP-115-000021529 | to | PLP-115-000021530 |
| PLP-115-000021532 | to | PLP-115-000021532 |
| PLP-115-000021534 | to | PLP-115-000021536 |
| PLP-115-000021538 | to | PLP-115-000021540 |
| PLP-115-000021542 | to | PLP-115-000021544 |
| PLP-115-000021546 | to | PLP-115-000021552 |
| PLP-115-000021554 | to | PLP-115-000021554 |
| PLP-115-000021556 | to | PLP-115-000021560 |
| PLP-115-000021562 | to | PLP-115-000021567 |
| PLP-115-000021570 | to | PLP-115-000021571 |
| PLP-115-000021573 | to | PLP-115-000021573 |
| PLP-115-000021575 | to | PLP-115-000021578 |
| PLP-115-000021581 | to | PLP-115-000021581 |
| PLP-115-000021584 | to | PLP-115-000021584 |
| PLP-115-000021586 | to | PLP-115-000021592 |
| PLP-115-000021595 | to | PLP-115-000021597 |
| PLP-115-000021599 | to | PLP-115-000021601 |
| PLP-115-000021606 | to | PLP-115-000021610 |
| PLP-115-000021613 | to | PLP-115-000021616 |
| PLP-115-000021618 | to | PLP-115-000021619 |
| PLP-115-000021623 | to | PLP-115-000021623 |
| PLP-115-000021625 | to | PLP-115-000021625 |
| PLP-115-000021627 | to | PLP-115-000021627 |
| PLP-115-000021630 | to | PLP-115-000021632 |

| | | |
|---|---|---|
| PLP-115-000021636 | to | PLP-115-000021642 |
| PLP-115-000021644 | to | PLP-115-000021650 |
| PLP-115-000021652 | to | PLP-115-000021652 |
| PLP-115-000021654 | to | PLP-115-000021656 |
| PLP-115-000021658 | to | PLP-115-000021658 |
| PLP-115-000021661 | to | PLP-115-000021665 |
| PLP-115-000021667 | to | PLP-115-000021667 |
| PLP-115-000021670 | to | PLP-115-000021673 |
| PLP-115-000021675 | to | PLP-115-000021680 |
| PLP-115-000021682 | to | PLP-115-000021682 |
| PLP-115-000021686 | to | PLP-115-000021686 |
| PLP-115-000021694 | to | PLP-115-000021694 |
| PLP-115-000021696 | to | PLP-115-000021698 |
| PLP-115-000021700 | to | PLP-115-000021700 |
| PLP-115-000021703 | to | PLP-115-000021710 |
| PLP-115-000021712 | to | PLP-115-000021713 |
| PLP-115-000021715 | to | PLP-115-000021718 |
| PLP-115-000021725 | to | PLP-115-000021725 |
| PLP-115-000021727 | to | PLP-115-000021729 |
| PLP-115-000021731 | to | PLP-115-000021732 |
| PLP-115-000021736 | to | PLP-115-000021737 |
| PLP-115-000021739 | to | PLP-115-000021740 |
| PLP-115-000021746 | to | PLP-115-000021750 |
| PLP-115-000021752 | to | PLP-115-000021754 |
| PLP-115-000021756 | to | PLP-115-000021756 |
| PLP-115-000021758 | to | PLP-115-000021758 |
| PLP-115-000021760 | to | PLP-115-000021760 |
| PLP-115-000021762 | to | PLP-115-000021787 |
| PLP-115-000021789 | to | PLP-115-000021792 |
| PLP-115-000021794 | to | PLP-115-000021800 |
| PLP-115-000021802 | to | PLP-115-000021806 |
| PLP-115-000021808 | to | PLP-115-000021808 |
| PLP-115-000021810 | to | PLP-115-000021811 |
| PLP-115-000021813 | to | PLP-115-000021815 |
| PLP-115-000021818 | to | PLP-115-000021825 |
| PLP-115-000021828 | to | PLP-115-000021835 |
| PLP-115-000021838 | to | PLP-115-000021842 |
| PLP-115-000021844 | to | PLP-115-000021844 |
| PLP-115-000021846 | to | PLP-115-000021847 |
| PLP-115-000021849 | to | PLP-115-000021853 |
| PLP-115-000021856 | to | PLP-115-000021859 |
| PLP-115-000021861 | to | PLP-115-000021863 |
| PLP-115-000021866 | to | PLP-115-000021866 |
| PLP-115-000021868 | to | PLP-115-000021871 |

| | | |
|---|---|---|
| PLP-115-000021873 | to | PLP-115-000021880 |
| PLP-115-000021883 | to | PLP-115-000021883 |
| PLP-115-000021886 | to | PLP-115-000021886 |
| PLP-115-000021888 | to | PLP-115-000021888 |
| PLP-115-000021890 | to | PLP-115-000021905 |
| PLP-115-000021907 | to | PLP-115-000021909 |
| PLP-115-000021911 | to | PLP-115-000021911 |
| PLP-115-000021913 | to | PLP-115-000021913 |
| PLP-115-000021916 | to | PLP-115-000021916 |
| PLP-115-000021923 | to | PLP-115-000021923 |
| PLP-115-000021925 | to | PLP-115-000021927 |
| PLP-115-000021930 | to | PLP-115-000021932 |
| PLP-115-000021934 | to | PLP-115-000021937 |
| PLP-115-000021940 | to | PLP-115-000021942 |
| PLP-115-000021944 | to | PLP-115-000021949 |
| PLP-115-000021954 | to | PLP-115-000021955 |
| PLP-115-000021957 | to | PLP-115-000021957 |
| PLP-115-000021959 | to | PLP-115-000021963 |
| PLP-115-000021966 | to | PLP-115-000021967 |
| PLP-115-000021970 | to | PLP-115-000021970 |
| PLP-115-000021973 | to | PLP-115-000021973 |
| PLP-115-000021975 | to | PLP-115-000021976 |
| PLP-115-000021978 | to | PLP-115-000021978 |
| PLP-115-000021981 | to | PLP-115-000021984 |
| PLP-115-000021986 | to | PLP-115-000021991 |
| PLP-115-000021993 | to | PLP-115-000021994 |
| PLP-115-000021997 | to | PLP-115-000021997 |
| PLP-115-000021999 | to | PLP-115-000022000 |
| PLP-115-000022002 | to | PLP-115-000022013 |
| PLP-115-000022019 | to | PLP-115-000022019 |
| PLP-115-000022021 | to | PLP-115-000022024 |
| PLP-115-000022026 | to | PLP-115-000022026 |
| PLP-115-000022028 | to | PLP-115-000022028 |
| PLP-115-000022032 | to | PLP-115-000022032 |
| PLP-115-000022034 | to | PLP-115-000022034 |
| PLP-115-000022038 | to | PLP-115-000022038 |
| PLP-115-000022040 | to | PLP-115-000022040 |
| PLP-115-000022042 | to | PLP-115-000022044 |
| PLP-115-000022046 | to | PLP-115-000022047 |
| PLP-115-000022049 | to | PLP-115-000022052 |
| PLP-115-000022054 | to | PLP-115-000022060 |
| PLP-115-000022062 | to | PLP-115-000022072 |
| PLP-115-000022074 | to | PLP-115-000022075 |
| PLP-115-000022077 | to | PLP-115-000022079 |

| | | |
|---|---|---|
| PLP-115-000022081 | to | PLP-115-000022082 |
| PLP-115-000022084 | to | PLP-115-000022084 |
| PLP-115-000022086 | to | PLP-115-000022086 |
| PLP-115-000022089 | to | PLP-115-000022091 |
| PLP-115-000022093 | to | PLP-115-000022097 |
| PLP-115-000022101 | to | PLP-115-000022104 |
| PLP-115-000022106 | to | PLP-115-000022127 |
| PLP-115-000022129 | to | PLP-115-000022130 |
| PLP-115-000022133 | to | PLP-115-000022135 |
| PLP-115-000022138 | to | PLP-115-000022143 |
| PLP-115-000022146 | to | PLP-115-000022146 |
| PLP-115-000022149 | to | PLP-115-000022149 |
| PLP-115-000022152 | to | PLP-115-000022155 |
| PLP-115-000022157 | to | PLP-115-000022158 |
| PLP-115-000022165 | to | PLP-115-000022170 |
| PLP-115-000022172 | to | PLP-115-000022172 |
| PLP-115-000022179 | to | PLP-115-000022179 |
| PLP-115-000022181 | to | PLP-115-000022182 |
| PLP-115-000022184 | to | PLP-115-000022185 |
| PLP-115-000022187 | to | PLP-115-000022189 |
| PLP-115-000022191 | to | PLP-115-000022199 |
| PLP-115-000022201 | to | PLP-115-000022203 |
| PLP-115-000022205 | to | PLP-115-000022206 |
| PLP-115-000022208 | to | PLP-115-000022208 |
| PLP-115-000022215 | to | PLP-115-000022220 |
| PLP-115-000022223 | to | PLP-115-000022223 |
| PLP-115-000022226 | to | PLP-115-000022227 |
| PLP-115-000022230 | to | PLP-115-000022230 |
| PLP-115-000022232 | to | PLP-115-000022236 |
| PLP-115-000022238 | to | PLP-115-000022239 |
| PLP-115-000022243 | to | PLP-115-000022248 |
| PLP-115-000022251 | to | PLP-115-000022251 |
| PLP-115-000022256 | to | PLP-115-000022256 |
| PLP-115-000022258 | to | PLP-115-000022265 |
| PLP-115-000022267 | to | PLP-115-000022269 |
| PLP-115-000022274 | to | PLP-115-000022274 |
| PLP-115-000022276 | to | PLP-115-000022276 |
| PLP-115-000022280 | to | PLP-115-000022280 |
| PLP-115-000022282 | to | PLP-115-000022283 |
| PLP-115-000022285 | to | PLP-115-000022285 |
| PLP-115-000022287 | to | PLP-115-000022288 |
| PLP-115-000022291 | to | PLP-115-000022295 |
| PLP-115-000022298 | to | PLP-115-000022298 |
| PLP-115-000022300 | to | PLP-115-000022300 |

| | | |
|---|---|---|
| PLP-115-000022302 | to | PLP-115-000022303 |
| PLP-115-000022305 | to | PLP-115-000022307 |
| PLP-115-000022311 | to | PLP-115-000022319 |
| PLP-115-000022321 | to | PLP-115-000022329 |
| PLP-115-000022332 | to | PLP-115-000022333 |
| PLP-115-000022335 | to | PLP-115-000022335 |
| PLP-115-000022337 | to | PLP-115-000022337 |
| PLP-115-000022342 | to | PLP-115-000022342 |
| PLP-115-000022345 | to | PLP-115-000022345 |
| PLP-115-000022349 | to | PLP-115-000022349 |
| PLP-115-000022351 | to | PLP-115-000022351 |
| PLP-115-000022357 | to | PLP-115-000022358 |
| PLP-115-000022362 | to | PLP-115-000022362 |
| PLP-115-000022364 | to | PLP-115-000022370 |
| PLP-115-000022372 | to | PLP-115-000022373 |
| PLP-115-000022375 | to | PLP-115-000022378 |
| PLP-115-000022380 | to | PLP-115-000022382 |
| PLP-115-000022384 | to | PLP-115-000022384 |
| PLP-115-000022387 | to | PLP-115-000022387 |
| PLP-115-000022389 | to | PLP-115-000022389 |
| PLP-115-000022394 | to | PLP-115-000022398 |
| PLP-115-000022400 | to | PLP-115-000022400 |
| PLP-115-000022402 | to | PLP-115-000022402 |
| PLP-115-000022404 | to | PLP-115-000022404 |
| PLP-115-000022406 | to | PLP-115-000022409 |
| PLP-115-000022412 | to | PLP-115-000022412 |
| PLP-115-000022416 | to | PLP-115-000022416 |
| PLP-115-000022418 | to | PLP-115-000022419 |
| PLP-115-000022421 | to | PLP-115-000022422 |
| PLP-115-000022425 | to | PLP-115-000022426 |
| PLP-115-000022430 | to | PLP-115-000022430 |
| PLP-115-000022433 | to | PLP-115-000022434 |
| PLP-115-000022436 | to | PLP-115-000022437 |
| PLP-115-000022439 | to | PLP-115-000022440 |
| PLP-115-000022445 | to | PLP-115-000022446 |
| PLP-115-000022448 | to | PLP-115-000022452 |
| PLP-115-000022454 | to | PLP-115-000022460 |
| PLP-115-000022462 | to | PLP-115-000022464 |
| PLP-115-000022466 | to | PLP-115-000022466 |
| PLP-115-000022468 | to | PLP-115-000022468 |
| PLP-115-000022470 | to | PLP-115-000022470 |
| PLP-115-000022473 | to | PLP-115-000022475 |
| PLP-115-000022477 | to | PLP-115-000022477 |
| PLP-115-000022480 | to | PLP-115-000022484 |

| | | |
|---|---|---|
| PLP-115-000022486 | to | PLP-115-000022487 |
| PLP-115-000022490 | to | PLP-115-000022491 |
| PLP-115-000022494 | to | PLP-115-000022494 |
| PLP-115-000022496 | to | PLP-115-000022498 |
| PLP-115-000022500 | to | PLP-115-000022506 |
| PLP-115-000022509 | to | PLP-115-000022509 |
| PLP-115-000022511 | to | PLP-115-000022513 |
| PLP-115-000022517 | to | PLP-115-000022539 |
| PLP-115-000022541 | to | PLP-115-000022550 |
| PLP-115-000022552 | to | PLP-115-000022554 |
| PLP-115-000022556 | to | PLP-115-000022559 |
| PLP-115-000022561 | to | PLP-115-000022561 |
| PLP-115-000022564 | to | PLP-115-000022565 |
| PLP-115-000022567 | to | PLP-115-000022567 |
| PLP-115-000022570 | to | PLP-115-000022571 |
| PLP-115-000022573 | to | PLP-115-000022574 |
| PLP-115-000022576 | to | PLP-115-000022576 |
| PLP-115-000022582 | to | PLP-115-000022583 |
| PLP-115-000022585 | to | PLP-115-000022586 |
| PLP-115-000022589 | to | PLP-115-000022593 |
| PLP-115-000022596 | to | PLP-115-000022596 |
| PLP-115-000022598 | to | PLP-115-000022605 |
| PLP-115-000022607 | to | PLP-115-000022611 |
| PLP-115-000022613 | to | PLP-115-000022627 |
| PLP-115-000022629 | to | PLP-115-000022629 |
| PLP-115-000022631 | to | PLP-115-000022635 |
| PLP-115-000022637 | to | PLP-115-000022639 |
| PLP-115-000022642 | to | PLP-115-000022646 |
| PLP-115-000022648 | to | PLP-115-000022654 |
| PLP-115-000022657 | to | PLP-115-000022657 |
| PLP-115-000022660 | to | PLP-115-000022660 |
| PLP-115-000022662 | to | PLP-115-000022666 |
| PLP-115-000022671 | to | PLP-115-000022672 |
| PLP-115-000022675 | to | PLP-115-000022677 |
| PLP-115-000022679 | to | PLP-115-000022680 |
| PLP-115-000022682 | to | PLP-115-000022685 |
| PLP-115-000022687 | to | PLP-115-000022688 |
| PLP-115-000022690 | to | PLP-115-000022692 |
| PLP-115-000022694 | to | PLP-115-000022697 |
| PLP-115-000022699 | to | PLP-115-000022699 |
| PLP-115-000022702 | to | PLP-115-000022702 |
| PLP-115-000022704 | to | PLP-115-000022705 |
| PLP-115-000022707 | to | PLP-115-000022707 |
| PLP-115-000022709 | to | PLP-115-000022712 |

| | | |
|---|---|---|
| PLP-115-000022714 | to | PLP-115-000022714 |
| PLP-115-000022716 | to | PLP-115-000022716 |
| PLP-115-000022718 | to | PLP-115-000022718 |
| PLP-115-000022720 | to | PLP-115-000022722 |
| PLP-115-000022727 | to | PLP-115-000022730 |
| PLP-115-000022734 | to | PLP-115-000022734 |
| PLP-115-000022736 | to | PLP-115-000022736 |
| PLP-115-000022738 | to | PLP-115-000022740 |
| PLP-115-000022742 | to | PLP-115-000022743 |
| PLP-115-000022745 | to | PLP-115-000022745 |
| PLP-115-000022747 | to | PLP-115-000022747 |
| PLP-115-000022749 | to | PLP-115-000022750 |
| PLP-115-000022752 | to | PLP-115-000022754 |
| PLP-115-000022757 | to | PLP-115-000022757 |
| PLP-115-000022760 | to | PLP-115-000022769 |
| PLP-115-000022777 | to | PLP-115-000022777 |
| PLP-115-000022780 | to | PLP-115-000022780 |
| PLP-115-000022782 | to | PLP-115-000022783 |
| PLP-115-000022786 | to | PLP-115-000022788 |
| PLP-115-000022790 | to | PLP-115-000022790 |
| PLP-115-000022792 | to | PLP-115-000022793 |
| PLP-115-000022796 | to | PLP-115-000022796 |
| PLP-115-000022799 | to | PLP-115-000022802 |
| PLP-115-000022806 | to | PLP-115-000022808 |
| PLP-115-000022812 | to | PLP-115-000022814 |
| PLP-115-000022817 | to | PLP-115-000022820 |
| PLP-115-000022822 | to | PLP-115-000022823 |
| PLP-115-000022825 | to | PLP-115-000022825 |
| PLP-115-000022828 | to | PLP-115-000022831 |
| PLP-115-000022834 | to | PLP-115-000022835 |
| PLP-115-000022837 | to | PLP-115-000022839 |
| PLP-115-000022843 | to | PLP-115-000022844 |
| PLP-115-000022846 | to | PLP-115-000022846 |
| PLP-115-000022848 | to | PLP-115-000022852 |
| PLP-115-000022855 | to | PLP-115-000022868 |
| PLP-115-000022871 | to | PLP-115-000022872 |
| PLP-115-000022880 | to | PLP-115-000022880 |
| PLP-115-000022882 | to | PLP-115-000022882 |
| PLP-115-000022884 | to | PLP-115-000022888 |
| PLP-115-000022894 | to | PLP-115-000022894 |
| PLP-115-000022897 | to | PLP-115-000022900 |
| PLP-115-000022902 | to | PLP-115-000022903 |
| PLP-115-000022905 | to | PLP-115-000022905 |
| PLP-115-000022907 | to | PLP-115-000022907 |

| | | |
|---|---|---|
| PLP-115-000022910 | to | PLP-115-000022910 |
| PLP-115-000022912 | to | PLP-115-000022917 |
| PLP-115-000022919 | to | PLP-115-000022935 |
| PLP-115-000022938 | to | PLP-115-000022940 |
| PLP-115-000022944 | to | PLP-115-000022950 |
| PLP-115-000022953 | to | PLP-115-000022954 |
| PLP-115-000022956 | to | PLP-115-000022965 |
| PLP-115-000022969 | to | PLP-115-000022974 |
| PLP-115-000022976 | to | PLP-115-000022978 |
| PLP-115-000022980 | to | PLP-115-000022981 |
| PLP-115-000022984 | to | PLP-115-000022984 |
| PLP-115-000022992 | to | PLP-115-000022993 |
| PLP-115-000022996 | to | PLP-115-000022998 |
| PLP-115-000023001 | to | PLP-115-000023001 |
| PLP-115-000023003 | to | PLP-115-000023004 |
| PLP-115-000023006 | to | PLP-115-000023007 |
| PLP-115-000023009 | to | PLP-115-000023012 |
| PLP-115-000023014 | to | PLP-115-000023014 |
| PLP-115-000023017 | to | PLP-115-000023018 |
| PLP-115-000023022 | to | PLP-115-000023022 |
| PLP-115-000023024 | to | PLP-115-000023025 |
| PLP-115-000023027 | to | PLP-115-000023027 |
| PLP-115-000023030 | to | PLP-115-000023035 |
| PLP-115-000023038 | to | PLP-115-000023039 |
| PLP-115-000023042 | to | PLP-115-000023043 |
| PLP-115-000023047 | to | PLP-115-000023048 |
| PLP-115-000023054 | to | PLP-115-000023056 |
| PLP-115-000023058 | to | PLP-115-000023059 |
| PLP-115-000023062 | to | PLP-115-000023064 |
| PLP-115-000023068 | to | PLP-115-000023069 |
| PLP-115-000023072 | to | PLP-115-000023072 |
| PLP-115-000023075 | to | PLP-115-000023076 |
| PLP-115-000023078 | to | PLP-115-000023084 |
| PLP-115-000023087 | to | PLP-115-000023087 |
| PLP-115-000023093 | to | PLP-115-000023100 |
| PLP-115-000023102 | to | PLP-115-000023115 |
| PLP-115-000023119 | to | PLP-115-000023120 |
| PLP-115-000023122 | to | PLP-115-000023123 |
| PLP-115-000023126 | to | PLP-115-000023135 |
| PLP-115-000023137 | to | PLP-115-000023140 |
| PLP-115-000023144 | to | PLP-115-000023149 |
| PLP-115-000023153 | to | PLP-115-000023153 |
| PLP-115-000023155 | to | PLP-115-000023156 |
| PLP-115-000023160 | to | PLP-115-000023161 |

| | | |
|---|---|---|
| PLP-115-000023164 | to | PLP-115-000023164 |
| PLP-115-000023166 | to | PLP-115-000023168 |
| PLP-115-000023170 | to | PLP-115-000023171 |
| PLP-115-000023173 | to | PLP-115-000023173 |
| PLP-115-000023177 | to | PLP-115-000023177 |
| PLP-115-000023179 | to | PLP-115-000023181 |
| PLP-115-000023183 | to | PLP-115-000023184 |
| PLP-115-000023187 | to | PLP-115-000023187 |
| PLP-115-000023189 | to | PLP-115-000023190 |
| PLP-115-000023192 | to | PLP-115-000023192 |
| PLP-115-000023194 | to | PLP-115-000023194 |
| PLP-115-000023199 | to | PLP-115-000023200 |
| PLP-115-000023204 | to | PLP-115-000023204 |
| PLP-115-000023206 | to | PLP-115-000023213 |
| PLP-115-000023215 | to | PLP-115-000023216 |
| PLP-115-000023218 | to | PLP-115-000023230 |
| PLP-115-000023234 | to | PLP-115-000023242 |
| PLP-115-000023245 | to | PLP-115-000023249 |
| PLP-115-000023251 | to | PLP-115-000023255 |
| PLP-115-000023257 | to | PLP-115-000023257 |
| PLP-115-000023259 | to | PLP-115-000023259 |
| PLP-115-000023269 | to | PLP-115-000023270 |
| PLP-115-000023273 | to | PLP-115-000023273 |
| PLP-115-000023277 | to | PLP-115-000023277 |
| PLP-115-000023279 | to | PLP-115-000023279 |
| PLP-115-000023282 | to | PLP-115-000023282 |
| PLP-115-000023286 | to | PLP-115-000023290 |
| PLP-115-000023292 | to | PLP-115-000023294 |
| PLP-115-000023296 | to | PLP-115-000023297 |
| PLP-115-000023301 | to | PLP-115-000023304 |
| PLP-115-000023307 | to | PLP-115-000023311 |
| PLP-115-000023313 | to | PLP-115-000023321 |
| PLP-115-000023323 | to | PLP-115-000023323 |
| PLP-115-000023326 | to | PLP-115-000023329 |
| PLP-115-000023332 | to | PLP-115-000023333 |
| PLP-115-000023336 | to | PLP-115-000023337 |
| PLP-115-000023339 | to | PLP-115-000023342 |
| PLP-115-000023346 | to | PLP-115-000023347 |
| PLP-115-000023349 | to | PLP-115-000023349 |
| PLP-115-000023351 | to | PLP-115-000023353 |
| PLP-115-000023360 | to | PLP-115-000023365 |
| PLP-115-000023367 | to | PLP-115-000023367 |
| PLP-115-000023369 | to | PLP-115-000023371 |
| PLP-115-000023373 | to | PLP-115-000023374 |

| | | |
|---|---|---|
| PLP-115-000023376 | to | PLP-115-000023377 |
| PLP-115-000023379 | to | PLP-115-000023385 |
| PLP-115-000023388 | to | PLP-115-000023391 |
| PLP-115-000023393 | to | PLP-115-000023393 |
| PLP-115-000023399 | to | PLP-115-000023403 |
| PLP-115-000023405 | to | PLP-115-000023405 |
| PLP-115-000023409 | to | PLP-115-000023409 |
| PLP-115-000023413 | to | PLP-115-000023417 |
| PLP-115-000023419 | to | PLP-115-000023422 |
| PLP-115-000023427 | to | PLP-115-000023428 |
| PLP-115-000023430 | to | PLP-115-000023430 |
| PLP-115-000023432 | to | PLP-115-000023433 |
| PLP-115-000023435 | to | PLP-115-000023435 |
| PLP-115-000023437 | to | PLP-115-000023442 |
| PLP-115-000023444 | to | PLP-115-000023444 |
| PLP-115-000023446 | to | PLP-115-000023447 |
| PLP-115-000023449 | to | PLP-115-000023456 |
| PLP-115-000023459 | to | PLP-115-000023460 |
| PLP-115-000023462 | to | PLP-115-000023464 |
| PLP-115-000023466 | to | PLP-115-000023476 |
| PLP-115-000023478 | to | PLP-115-000023486 |
| PLP-115-000023488 | to | PLP-115-000023488 |
| PLP-115-000023490 | to | PLP-115-000023491 |
| PLP-115-000023493 | to | PLP-115-000023505 |
| PLP-115-000023507 | to | PLP-115-000023508 |
| PLP-115-000023510 | to | PLP-115-000023510 |
| PLP-115-000023512 | to | PLP-115-000023513 |
| PLP-115-000023516 | to | PLP-115-000023516 |
| PLP-115-000023518 | to | PLP-115-000023519 |
| PLP-115-000023521 | to | PLP-115-000023521 |
| PLP-115-000023523 | to | PLP-115-000023528 |
| PLP-115-000023532 | to | PLP-115-000023536 |
| PLP-115-000023539 | to | PLP-115-000023540 |
| PLP-115-000023543 | to | PLP-115-000023543 |
| PLP-115-000023550 | to | PLP-115-000023556 |
| PLP-115-000023558 | to | PLP-115-000023558 |
| PLP-115-000023560 | to | PLP-115-000023562 |
| PLP-115-000023566 | to | PLP-115-000023570 |
| PLP-115-000023572 | to | PLP-115-000023572 |
| PLP-115-000023574 | to | PLP-115-000023575 |
| PLP-115-000023577 | to | PLP-115-000023577 |
| PLP-115-000023579 | to | PLP-115-000023579 |
| PLP-115-000023581 | to | PLP-115-000023583 |
| PLP-115-000023585 | to | PLP-115-000023585 |

PLP-115-000023587     to     PLP-115-000023590
PLP-115-000023592     to     PLP-115-000023592
PLP-115-000023594     to     PLP-115-000023595
PLP-115-000023597     to     PLP-115-000023602
PLP-115-000023606     to     PLP-115-000023609
PLP-115-000023611     to     PLP-115-000023611
PLP-115-000023614     to     PLP-115-000023626
PLP-115-000023628     to     PLP-115-000023636
PLP-115-000023638     to     PLP-115-000023638
PLP-115-000023640     to     PLP-115-000023642
PLP-115-000023644     to     PLP-115-000023646
PLP-115-000023649     to     PLP-115-000023652
PLP-115-000023657     to     PLP-115-000023657
PLP-115-000023660     to     PLP-115-000023660
PLP-115-000023662     to     PLP-115-000023662
PLP-115-000023666     to     PLP-115-000023671
PLP-115-000023673     to     PLP-115-000023673
PLP-115-000023675     to     PLP-115-000023679
PLP-115-000023683     to     PLP-115-000023688
PLP-115-000023691     to     PLP-115-000023691
PLP-115-000023693     to     PLP-115-000023694
PLP-115-000023697     to     PLP-115-000023697
PLP-115-000023700     to     PLP-115-000023703
PLP-115-000023707     to     PLP-115-000023709
PLP-115-000023712     to     PLP-115-000023712
PLP-115-000023714     to     PLP-115-000023714
PLP-115-000023716     to     PLP-115-000023717
PLP-115-000023719     to     PLP-115-000023719
PLP-115-000023721     to     PLP-115-000023727
PLP-115-000023729     to     PLP-115-000023730
PLP-115-000023732     to     PLP-115-000023732
PLP-115-000023735     to     PLP-115-000023735
PLP-115-000023739     to     PLP-115-000023739
PLP-115-000023746     to     PLP-115-000023746
PLP-115-000023749     to     PLP-115-000023749
PLP-115-000023752     to     PLP-115-000023752
PLP-115-000023756     to     PLP-115-000023757
PLP-115-000023759     to     PLP-115-000023761
PLP-115-000023766     to     PLP-115-000023768
PLP-115-000023771     to     PLP-115-000023771
PLP-115-000023774     to     PLP-115-000023774
PLP-115-000023781     to     PLP-115-000023783
PLP-115-000023786     to     PLP-115-000023791
PLP-115-000023795     to     PLP-115-000023799

| | | |
|---|---|---|
| PLP-115-000023801 | to | PLP-115-000023802 |
| PLP-115-000023805 | to | PLP-115-000023810 |
| PLP-115-000023813 | to | PLP-115-000023813 |
| PLP-115-000023819 | to | PLP-115-000023825 |
| PLP-115-000023828 | to | PLP-115-000023828 |
| PLP-115-000023831 | to | PLP-115-000023831 |
| PLP-115-000023833 | to | PLP-115-000023833 |
| PLP-115-000023836 | to | PLP-115-000023837 |
| PLP-115-000023840 | to | PLP-115-000023841 |
| PLP-115-000023843 | to | PLP-115-000023843 |
| PLP-115-000023846 | to | PLP-115-000023848 |
| PLP-115-000023850 | to | PLP-115-000023851 |
| PLP-115-000023853 | to | PLP-115-000023856 |
| PLP-115-000023858 | to | PLP-115-000023858 |
| PLP-115-000023860 | to | PLP-115-000023866 |
| PLP-115-000023870 | to | PLP-115-000023873 |
| PLP-115-000023876 | to | PLP-115-000023876 |
| PLP-115-000023878 | to | PLP-115-000023878 |
| PLP-115-000023880 | to | PLP-115-000023880 |
| PLP-115-000023883 | to | PLP-115-000023883 |
| PLP-115-000023885 | to | PLP-115-000023886 |
| PLP-115-000023888 | to | PLP-115-000023890 |
| PLP-115-000023894 | to | PLP-115-000023899 |
| PLP-115-000023902 | to | PLP-115-000023914 |
| PLP-115-000023916 | to | PLP-115-000023922 |
| PLP-115-000023924 | to | PLP-115-000023924 |
| PLP-115-000023927 | to | PLP-115-000023931 |
| PLP-115-000023933 | to | PLP-115-000023935 |
| PLP-115-000023940 | to | PLP-115-000023940 |
| PLP-115-000023942 | to | PLP-115-000023945 |
| PLP-115-000023947 | to | PLP-115-000023947 |
| PLP-115-000023950 | to | PLP-115-000023959 |
| PLP-115-000023963 | to | PLP-115-000023963 |
| PLP-115-000023966 | to | PLP-115-000023968 |
| PLP-115-000023973 | to | PLP-115-000023975 |
| PLP-115-000023978 | to | PLP-115-000023978 |
| PLP-115-000023981 | to | PLP-115-000023990 |
| PLP-115-000023993 | to | PLP-115-000023998 |
| PLP-115-000024000 | to | PLP-115-000024007 |
| PLP-115-000024009 | to | PLP-115-000024011 |
| PLP-115-000024014 | to | PLP-115-000024014 |
| PLP-115-000024016 | to | PLP-115-000024022 |
| PLP-115-000024024 | to | PLP-115-000024025 |
| PLP-115-000024028 | to | PLP-115-000024030 |

| | | |
|---|---|---|
| PLP-115-000024032 | to | PLP-115-000024032 |
| PLP-115-000024034 | to | PLP-115-000024036 |
| PLP-115-000024039 | to | PLP-115-000024054 |
| PLP-115-000024057 | to | PLP-115-000024057 |
| PLP-115-000024059 | to | PLP-115-000024060 |
| PLP-115-000024065 | to | PLP-115-000024069 |
| PLP-115-000024071 | to | PLP-115-000024075 |
| PLP-115-000024077 | to | PLP-115-000024078 |
| PLP-115-000024080 | to | PLP-115-000024080 |
| PLP-115-000024082 | to | PLP-115-000024107 |
| PLP-115-000024109 | to | PLP-115-000024116 |
| PLP-115-000024119 | to | PLP-115-000024122 |
| PLP-115-000024124 | to | PLP-115-000024130 |
| PLP-115-000024133 | to | PLP-115-000024134 |
| PLP-115-000024137 | to | PLP-115-000024139 |
| PLP-115-000024141 | to | PLP-115-000024143 |
| PLP-115-000024146 | to | PLP-115-000024146 |
| PLP-115-000024148 | to | PLP-115-000024149 |
| PLP-115-000024152 | to | PLP-115-000024154 |
| PLP-115-000024157 | to | PLP-115-000024158 |
| PLP-115-000024166 | to | PLP-115-000024169 |
| PLP-115-000024172 | to | PLP-115-000024175 |
| PLP-115-000024178 | to | PLP-115-000024179 |
| PLP-115-000024181 | to | PLP-115-000024181 |
| PLP-115-000024183 | to | PLP-115-000024183 |
| PLP-115-000024185 | to | PLP-115-000024188 |
| PLP-115-000024193 | to | PLP-115-000024202 |
| PLP-115-000024204 | to | PLP-115-000024205 |
| PLP-115-000024207 | to | PLP-115-000024207 |
| PLP-115-000024209 | to | PLP-115-000024211 |
| PLP-115-000024213 | to | PLP-115-000024222 |
| PLP-115-000024224 | to | PLP-115-000024226 |
| PLP-115-000024229 | to | PLP-115-000024234 |
| PLP-115-000024236 | to | PLP-115-000024240 |
| PLP-115-000024243 | to | PLP-115-000024243 |
| PLP-115-000024245 | to | PLP-115-000024251 |
| PLP-115-000024253 | to | PLP-115-000024253 |
| PLP-115-000024256 | to | PLP-115-000024258 |
| PLP-115-000024261 | to | PLP-115-000024261 |
| PLP-115-000024263 | to | PLP-115-000024267 |
| PLP-115-000024270 | to | PLP-115-000024271 |
| PLP-115-000024273 | to | PLP-115-000024273 |
| PLP-115-000024275 | to | PLP-115-000024275 |
| PLP-115-000024277 | to | PLP-115-000024277 |

| | | |
|---|---|---|
| PLP-115-000024280 | to | PLP-115-000024280 |
| PLP-115-000024282 | to | PLP-115-000024294 |
| PLP-115-000024297 | to | PLP-115-000024311 |
| PLP-115-000024317 | to | PLP-115-000024319 |
| PLP-115-000024323 | to | PLP-115-000024326 |
| PLP-115-000024328 | to | PLP-115-000024332 |
| PLP-115-000024335 | to | PLP-115-000024337 |
| PLP-115-000024339 | to | PLP-115-000024342 |
| PLP-115-000024344 | to | PLP-115-000024344 |
| PLP-115-000024346 | to | PLP-115-000024347 |
| PLP-115-000024352 | to | PLP-115-000024361 |
| PLP-115-000024363 | to | PLP-115-000024363 |
| PLP-115-000024365 | to | PLP-115-000024368 |
| PLP-115-000024371 | to | PLP-115-000024375 |
| PLP-115-000024377 | to | PLP-115-000024384 |
| PLP-115-000024387 | to | PLP-115-000024387 |
| PLP-115-000024390 | to | PLP-115-000024390 |
| PLP-115-000024396 | to | PLP-115-000024396 |
| PLP-115-000024398 | to | PLP-115-000024400 |
| PLP-115-000024402 | to | PLP-115-000024410 |
| PLP-115-000024414 | to | PLP-115-000024419 |
| PLP-115-000024422 | to | PLP-115-000024423 |
| PLP-115-000024425 | to | PLP-115-000024425 |
| PLP-115-000024427 | to | PLP-115-000024429 |
| PLP-115-000024431 | to | PLP-115-000024434 |
| PLP-115-000024439 | to | PLP-115-000024439 |
| PLP-115-000024441 | to | PLP-115-000024442 |
| PLP-115-000024444 | to | PLP-115-000024451 |
| PLP-115-000024453 | to | PLP-115-000024453 |
| PLP-115-000024455 | to | PLP-115-000024456 |
| PLP-115-000024459 | to | PLP-115-000024459 |
| PLP-115-000024461 | to | PLP-115-000024461 |
| PLP-115-000024463 | to | PLP-115-000024463 |
| PLP-115-000024465 | to | PLP-115-000024467 |
| PLP-115-000024471 | to | PLP-115-000024480 |
| PLP-115-000024482 | to | PLP-115-000024482 |
| PLP-115-000024485 | to | PLP-115-000024486 |
| PLP-115-000024488 | to | PLP-115-000024490 |
| PLP-115-000024492 | to | PLP-115-000024492 |
| PLP-115-000024494 | to | PLP-115-000024498 |
| PLP-115-000024500 | to | PLP-115-000024500 |
| PLP-115-000024502 | to | PLP-115-000024502 |
| PLP-115-000024504 | to | PLP-115-000024504 |
| PLP-115-000024506 | to | PLP-115-000024506 |

| | | |
|---|---|---|
| PLP-115-000024508 | to | PLP-115-000024509 |
| PLP-115-000024512 | to | PLP-115-000024522 |
| PLP-115-000024524 | to | PLP-115-000024535 |
| PLP-115-000024539 | to | PLP-115-000024539 |
| PLP-115-000024541 | to | PLP-115-000024543 |
| PLP-115-000024545 | to | PLP-115-000024554 |
| PLP-115-000024557 | to | PLP-115-000024558 |
| PLP-115-000024560 | to | PLP-115-000024560 |
| PLP-115-000024562 | to | PLP-115-000024562 |
| PLP-115-000024565 | to | PLP-115-000024567 |
| PLP-115-000024570 | to | PLP-115-000024573 |
| PLP-115-000024575 | to | PLP-115-000024578 |
| PLP-115-000024582 | to | PLP-115-000024588 |
| PLP-115-000024590 | to | PLP-115-000024590 |
| PLP-115-000024592 | to | PLP-115-000024592 |
| PLP-115-000024594 | to | PLP-115-000024595 |
| PLP-115-000024597 | to | PLP-115-000024597 |
| PLP-115-000024599 | to | PLP-115-000024600 |
| PLP-115-000024602 | to | PLP-115-000024602 |
| PLP-115-000024607 | to | PLP-115-000024610 |
| PLP-115-000024612 | to | PLP-115-000024631 |
| PLP-115-000024633 | to | PLP-115-000024640 |
| PLP-115-000024642 | to | PLP-115-000024642 |
| PLP-115-000024644 | to | PLP-115-000024644 |
| PLP-115-000024656 | to | PLP-115-000024657 |
| PLP-115-000024664 | to | PLP-115-000024665 |
| PLP-115-000024668 | to | PLP-115-000024672 |
| PLP-115-000024674 | to | PLP-115-000024674 |
| PLP-115-000024676 | to | PLP-115-000024677 |
| PLP-115-000024682 | to | PLP-115-000024684 |
| PLP-115-000024688 | to | PLP-115-000024689 |
| PLP-115-000024691 | to | PLP-115-000024692 |
| PLP-115-000024695 | to | PLP-115-000024696 |
| PLP-115-000024698 | to | PLP-115-000024716 |
| PLP-115-000024718 | to | PLP-115-000024720 |
| PLP-115-000024723 | to | PLP-115-000024724 |
| PLP-115-000024726 | to | PLP-115-000024727 |
| PLP-115-000024729 | to | PLP-115-000024730 |
| PLP-115-000024732 | to | PLP-115-000024739 |
| PLP-115-000024742 | to | PLP-115-000024743 |
| PLP-115-000024746 | to | PLP-115-000024750 |
| PLP-115-000024753 | to | PLP-115-000024755 |
| PLP-115-000024757 | to | PLP-115-000024758 |
| PLP-115-000024762 | to | PLP-115-000024765 |

| | | |
|---|---|---|
| PLP-115-000024768 | to | PLP-115-000024772 |
| PLP-115-000024774 | to | PLP-115-000024776 |
| PLP-115-000024778 | to | PLP-115-000024779 |
| PLP-115-000024782 | to | PLP-115-000024783 |
| PLP-115-000024787 | to | PLP-115-000024793 |
| PLP-115-000024795 | to | PLP-115-000024795 |
| PLP-115-000024797 | to | PLP-115-000024799 |
| PLP-115-000024801 | to | PLP-115-000024801 |
| PLP-115-000024803 | to | PLP-115-000024803 |
| PLP-115-000024805 | to | PLP-115-000024805 |
| PLP-115-000024807 | to | PLP-115-000024811 |
| PLP-115-000024814 | to | PLP-115-000024815 |
| PLP-115-000024818 | to | PLP-115-000024820 |
| PLP-115-000024822 | to | PLP-115-000024823 |
| PLP-115-000024825 | to | PLP-115-000024832 |
| PLP-115-000024834 | to | PLP-115-000024834 |
| PLP-115-000024836 | to | PLP-115-000024836 |
| PLP-115-000024842 | to | PLP-115-000024842 |
| PLP-115-000024846 | to | PLP-115-000024846 |
| PLP-115-000024850 | to | PLP-115-000024855 |
| PLP-115-000024858 | to | PLP-115-000024860 |
| PLP-115-000024862 | to | PLP-115-000024863 |
| PLP-115-000024865 | to | PLP-115-000024865 |
| PLP-115-000024867 | to | PLP-115-000024868 |
| PLP-115-000024870 | to | PLP-115-000024870 |
| PLP-115-000024873 | to | PLP-115-000024875 |
| PLP-115-000024877 | to | PLP-115-000024877 |
| PLP-115-000024879 | to | PLP-115-000024881 |
| PLP-115-000024885 | to | PLP-115-000024885 |
| PLP-115-000024888 | to | PLP-115-000024888 |
| PLP-115-000024891 | to | PLP-115-000024891 |
| PLP-115-000024893 | to | PLP-115-000024893 |
| PLP-115-000024895 | to | PLP-115-000024897 |
| PLP-115-000024901 | to | PLP-115-000024904 |
| PLP-115-000024908 | to | PLP-115-000024908 |
| PLP-115-000024911 | to | PLP-115-000024911 |
| PLP-115-000024915 | to | PLP-115-000024916 |
| PLP-115-000024920 | to | PLP-115-000024921 |
| PLP-115-000024923 | to | PLP-115-000024924 |
| PLP-115-000024926 | to | PLP-115-000024927 |
| PLP-115-000024929 | to | PLP-115-000024929 |
| PLP-115-000024933 | to | PLP-115-000024933 |
| PLP-115-000024935 | to | PLP-115-000024937 |
| PLP-115-000024939 | to | PLP-115-000024939 |

| | | |
|---|---|---|
| PLP-115-000024941 | to | PLP-115-000024943 |
| PLP-115-000024945 | to | PLP-115-000024945 |
| PLP-115-000024948 | to | PLP-115-000024948 |
| PLP-115-000024957 | to | PLP-115-000024959 |
| PLP-115-000024961 | to | PLP-115-000024961 |
| PLP-115-000024971 | to | PLP-115-000024973 |
| PLP-115-000024975 | to | PLP-115-000024981 |
| PLP-115-000024983 | to | PLP-115-000024985 |
| PLP-115-000024987 | to | PLP-115-000024987 |
| PLP-115-000024989 | to | PLP-115-000024994 |
| PLP-115-000024996 | to | PLP-115-000024997 |
| PLP-115-000024999 | to | PLP-115-000024999 |
| PLP-115-000025002 | to | PLP-115-000025002 |
| PLP-115-000025004 | to | PLP-115-000025004 |
| PLP-115-000025007 | to | PLP-115-000025007 |
| PLP-115-000025009 | to | PLP-115-000025009 |
| PLP-115-000025013 | to | PLP-115-000025014 |
| PLP-115-000025016 | to | PLP-115-000025016 |
| PLP-115-000025019 | to | PLP-115-000025023 |
| PLP-115-000025027 | to | PLP-115-000025027 |
| PLP-115-000025031 | to | PLP-115-000025039 |
| PLP-115-000025041 | to | PLP-115-000025046 |
| PLP-115-000025050 | to | PLP-115-000025054 |
| PLP-115-000025056 | to | PLP-115-000025056 |
| PLP-115-000025058 | to | PLP-115-000025058 |
| PLP-115-000025061 | to | PLP-115-000025067 |
| PLP-115-000025071 | to | PLP-115-000025073 |
| PLP-115-000025075 | to | PLP-115-000025078 |
| PLP-115-000025080 | to | PLP-115-000025083 |
| PLP-115-000025085 | to | PLP-115-000025089 |
| PLP-115-000025093 | to | PLP-115-000025098 |
| PLP-115-000025100 | to | PLP-115-000025107 |
| PLP-115-000025109 | to | PLP-115-000025112 |
| PLP-115-000025118 | to | PLP-115-000025136 |
| PLP-115-000025140 | to | PLP-115-000025141 |
| PLP-115-000025143 | to | PLP-115-000025143 |
| PLP-115-000025146 | to | PLP-115-000025146 |
| PLP-115-000025150 | to | PLP-115-000025153 |
| PLP-115-000025155 | to | PLP-115-000025157 |
| PLP-115-000025160 | to | PLP-115-000025164 |
| PLP-115-000025166 | to | PLP-115-000025168 |
| PLP-115-000025172 | to | PLP-115-000025175 |
| PLP-115-000025177 | to | PLP-115-000025183 |
| PLP-115-000025185 | to | PLP-115-000025187 |

| | | |
|---|---|---|
| PLP-115-000025189 | to | PLP-115-000025189 |
| PLP-115-000025193 | to | PLP-115-000025195 |
| PLP-115-000025198 | to | PLP-115-000025206 |
| PLP-115-000025210 | to | PLP-115-000025211 |
| PLP-115-000025213 | to | PLP-115-000025215 |
| PLP-115-000025222 | to | PLP-115-000025222 |
| PLP-115-000025224 | to | PLP-115-000025224 |
| PLP-115-000025228 | to | PLP-115-000025230 |
| PLP-115-000025232 | to | PLP-115-000025232 |
| PLP-115-000025234 | to | PLP-115-000025236 |
| PLP-115-000025238 | to | PLP-115-000025240 |
| PLP-115-000025242 | to | PLP-115-000025245 |
| PLP-115-000025247 | to | PLP-115-000025255 |
| PLP-115-000025257 | to | PLP-115-000025257 |
| PLP-115-000025261 | to | PLP-115-000025261 |
| PLP-115-000025263 | to | PLP-115-000025263 |
| PLP-115-000025265 | to | PLP-115-000025266 |
| PLP-115-000025270 | to | PLP-115-000025277 |
| PLP-115-000025280 | to | PLP-115-000025294 |
| PLP-115-000025300 | to | PLP-115-000025300 |
| PLP-115-000025302 | to | PLP-115-000025308 |
| PLP-115-000025310 | to | PLP-115-000025315 |
| PLP-115-000025320 | to | PLP-115-000025331 |
| PLP-115-000025335 | to | PLP-115-000025335 |
| PLP-115-000025338 | to | PLP-115-000025339 |
| PLP-115-000025342 | to | PLP-115-000025342 |
| PLP-115-000025346 | to | PLP-115-000025347 |
| PLP-115-000025349 | to | PLP-115-000025349 |
| PLP-115-000025351 | to | PLP-115-000025355 |
| PLP-115-000025361 | to | PLP-115-000025362 |
| PLP-115-000025365 | to | PLP-115-000025365 |
| PLP-115-000025378 | to | PLP-115-000025381 |
| PLP-115-000025383 | to | PLP-115-000025385 |
| PLP-115-000025388 | to | PLP-115-000025393 |
| PLP-115-000025395 | to | PLP-115-000025408 |
| PLP-115-000025411 | to | PLP-115-000025411 |
| PLP-115-000025413 | to | PLP-115-000025415 |
| PLP-115-000025417 | to | PLP-115-000025424 |
| PLP-115-000025427 | to | PLP-115-000025427 |
| PLP-115-000025429 | to | PLP-115-000025436 |
| PLP-115-000025438 | to | PLP-115-000025438 |
| PLP-115-000025440 | to | PLP-115-000025446 |
| PLP-115-000025448 | to | PLP-115-000025448 |
| PLP-115-000025450 | to | PLP-115-000025456 |

| PLP-115-000025458 | to | PLP-115-000025458 |
|---|---|---|
| PLP-115-000025461 | to | PLP-115-000025463 |
| PLP-115-000025465 | to | PLP-115-000025477 |
| PLP-115-000025480 | to | PLP-115-000025480 |
| PLP-115-000025482 | to | PLP-115-000025485 |
| PLP-115-000025487 | to | PLP-115-000025487 |
| PLP-115-000025489 | to | PLP-115-000025492 |
| PLP-115-000025495 | to | PLP-115-000025499 |
| PLP-115-000025501 | to | PLP-115-000025502 |
| PLP-115-000025505 | to | PLP-115-000025505 |
| PLP-115-000025511 | to | PLP-115-000025511 |
| PLP-115-000025513 | to | PLP-115-000025513 |
| PLP-115-000025515 | to | PLP-115-000025519 |
| PLP-115-000025524 | to | PLP-115-000025528 |
| PLP-115-000025531 | to | PLP-115-000025532 |
| PLP-115-000025535 | to | PLP-115-000025542 |
| PLP-115-000025550 | to | PLP-115-000025553 |
| PLP-115-000025555 | to | PLP-115-000025560 |
| PLP-115-000025562 | to | PLP-115-000025563 |
| PLP-115-000025566 | to | PLP-115-000025567 |
| PLP-115-000025569 | to | PLP-115-000025569 |
| PLP-115-000025572 | to | PLP-115-000025572 |
| PLP-115-000025574 | to | PLP-115-000025574 |
| PLP-115-000025577 | to | PLP-115-000025577 |
| PLP-115-000025579 | to | PLP-115-000025585 |
| PLP-115-000025588 | to | PLP-115-000025589 |
| PLP-115-000025591 | to | PLP-115-000025592 |
| PLP-115-000025594 | to | PLP-115-000025594 |
| PLP-115-000025598 | to | PLP-115-000025600 |
| PLP-115-000025603 | to | PLP-115-000025607 |
| PLP-115-000025612 | to | PLP-115-000025612 |
| PLP-115-000025614 | to | PLP-115-000025616 |
| PLP-115-000025619 | to | PLP-115-000025622 |
| PLP-115-000025624 | to | PLP-115-000025627 |
| PLP-115-000025630 | to | PLP-115-000025630 |
| PLP-115-000025634 | to | PLP-115-000025635 |
| PLP-115-000025637 | to | PLP-115-000025637 |
| PLP-115-000025639 | to | PLP-115-000025639 |
| PLP-115-000025642 | to | PLP-115-000025643 |
| PLP-115-000025645 | to | PLP-115-000025649 |
| PLP-115-000025652 | to | PLP-115-000025653 |
| PLP-115-000025655 | to | PLP-115-000025656 |
| PLP-115-000025659 | to | PLP-115-000025661 |
| PLP-115-000025663 | to | PLP-115-000025669 |

| PLP-115-000025671 | to | PLP-115-000025671 |
|---|---|---|
| PLP-115-000025677 | to | PLP-115-000025682 |
| PLP-115-000025685 | to | PLP-115-000025687 |
| PLP-115-000025689 | to | PLP-115-000025696 |
| PLP-115-000025698 | to | PLP-115-000025700 |
| PLP-115-000025702 | to | PLP-115-000025705 |
| PLP-115-000025709 | to | PLP-115-000025710 |
| PLP-115-000025712 | to | PLP-115-000025713 |
| PLP-115-000025716 | to | PLP-115-000025720 |
| PLP-115-000025727 | to | PLP-115-000025728 |
| PLP-115-000025731 | to | PLP-115-000025733 |
| PLP-115-000025737 | to | PLP-115-000025740 |
| PLP-115-000025742 | to | PLP-115-000025743 |
| PLP-115-000025749 | to | PLP-115-000025751 |
| PLP-115-000025753 | to | PLP-115-000025755 |
| PLP-115-000025758 | to | PLP-115-000025768 |
| PLP-115-000025771 | to | PLP-115-000025776 |
| PLP-115-000025778 | to | PLP-115-000025783 |
| PLP-115-000025789 | to | PLP-115-000025800 |
| PLP-115-000025806 | to | PLP-115-000025807 |
| PLP-115-000025809 | to | PLP-115-000025810 |
| PLP-115-000025812 | to | PLP-115-000025812 |
| PLP-115-000025816 | to | PLP-115-000025816 |
| PLP-115-000025821 | to | PLP-115-000025824 |
| PLP-115-000025826 | to | PLP-115-000025826 |
| PLP-115-000025828 | to | PLP-115-000025840 |
| PLP-115-000025843 | to | PLP-115-000025843 |
| PLP-115-000025847 | to | PLP-115-000025848 |
| PLP-115-000025858 | to | PLP-115-000025860 |
| PLP-115-000025862 | to | PLP-115-000025880 |
| PLP-115-000025882 | to | PLP-115-000025893 |
| PLP-115-000025896 | to | PLP-115-000025896 |
| PLP-115-000025899 | to | PLP-115-000025899 |
| PLP-115-000025902 | to | PLP-115-000025902 |
| PLP-115-000025904 | to | PLP-115-000025906 |
| PLP-115-000025916 | to | PLP-115-000025916 |
| PLP-115-000025922 | to | PLP-115-000025922 |
| PLP-115-000025929 | to | PLP-115-000025929 |
| PLP-115-000025935 | to | PLP-115-000025940 |
| PLP-115-000025942 | to | PLP-115-000025942 |
| PLP-115-000025945 | to | PLP-115-000025949 |
| PLP-115-000025953 | to | PLP-115-000025955 |
| PLP-115-000025959 | to | PLP-115-000025959 |
| PLP-115-000025973 | to | PLP-115-000025981 |

| | | |
|---|---|---|
| PLP-115-000025984 | to | PLP-115-000025987 |
| PLP-115-000025989 | to | PLP-115-000025993 |
| PLP-115-000025999 | to | PLP-115-000025999 |
| PLP-115-000026005 | to | PLP-115-000026007 |
| PLP-115-000026009 | to | PLP-115-000026009 |
| PLP-115-000026011 | to | PLP-115-000026012 |
| PLP-115-000026014 | to | PLP-115-000026016 |
| PLP-115-000026018 | to | PLP-115-000026022 |
| PLP-115-000026025 | to | PLP-115-000026026 |
| PLP-115-000026037 | to | PLP-115-000026037 |
| PLP-115-000026057 | to | PLP-115-000026060 |
| PLP-115-000026069 | to | PLP-115-000026070 |
| PLP-115-000026075 | to | PLP-115-000026076 |
| PLP-115-000026078 | to | PLP-115-000026078 |
| PLP-115-000026080 | to | PLP-115-000026080 |
| PLP-115-000026082 | to | PLP-115-000026082 |
| PLP-115-000026084 | to | PLP-115-000026086 |
| PLP-115-000026091 | to | PLP-115-000026092 |
| PLP-115-000026096 | to | PLP-115-000026096 |
| PLP-115-000026098 | to | PLP-115-000026099 |
| PLP-115-000026101 | to | PLP-115-000026101 |
| PLP-115-000026105 | to | PLP-115-000026105 |
| PLP-115-000026107 | to | PLP-115-000026108 |
| PLP-115-000026111 | to | PLP-115-000026115 |
| PLP-115-000026130 | to | PLP-115-000026131 |
| PLP-115-000026138 | to | PLP-115-000026138 |
| PLP-115-000026141 | to | PLP-115-000026142 |
| PLP-115-000026144 | to | PLP-115-000026144 |
| PLP-115-000026146 | to | PLP-115-000026146 |
| PLP-115-000026148 | to | PLP-115-000026150 |
| PLP-115-000026153 | to | PLP-115-000026154 |
| PLP-115-000026156 | to | PLP-115-000026156 |
| PLP-115-000026158 | to | PLP-115-000026158 |
| PLP-115-000026162 | to | PLP-115-000026164 |
| PLP-115-000026167 | to | PLP-115-000026167 |
| PLP-115-000026173 | to | PLP-115-000026177 |
| PLP-115-000026181 | to | PLP-115-000026182 |
| PLP-115-000026185 | to | PLP-115-000026185 |
| PLP-115-000026187 | to | PLP-115-000026191 |
| PLP-115-000026193 | to | PLP-115-000026194 |
| PLP-115-000026196 | to | PLP-115-000026196 |
| PLP-115-000026202 | to | PLP-115-000026204 |
| PLP-115-000026207 | to | PLP-115-000026210 |
| PLP-115-000026213 | to | PLP-115-000026221 |

| PLP-115-000026223 | to | PLP-115-000026224 |
|---|---|---|
| PLP-115-000026231 | to | PLP-115-000026235 |
| PLP-115-000026242 | to | PLP-115-000026242 |
| PLP-115-000026246 | to | PLP-115-000026248 |
| PLP-115-000026250 | to | PLP-115-000026250 |
| PLP-115-000026253 | to | PLP-115-000026253 |
| PLP-115-000026257 | to | PLP-115-000026257 |
| PLP-115-000026259 | to | PLP-115-000026262 |
| PLP-115-000026267 | to | PLP-115-000026267 |
| PLP-115-000026275 | to | PLP-115-000026275 |
| PLP-115-000026284 | to | PLP-115-000026286 |
| PLP-115-000026288 | to | PLP-115-000026306 |
| PLP-115-000026308 | to | PLP-115-000026308 |
| PLP-115-000026310 | to | PLP-115-000026314 |
| PLP-115-000026317 | to | PLP-115-000026321 |
| PLP-115-000026332 | to | PLP-115-000026336 |
| PLP-115-000026340 | to | PLP-115-000026340 |
| PLP-115-000026342 | to | PLP-115-000026344 |
| PLP-115-000026346 | to | PLP-115-000026346 |
| PLP-115-000026349 | to | PLP-115-000026350 |
| PLP-115-000026353 | to | PLP-115-000026367 |
| PLP-115-000026369 | to | PLP-115-000026371 |
| PLP-115-000026375 | to | PLP-115-000026375 |
| PLP-115-000026377 | to | PLP-115-000026378 |
| PLP-115-000026380 | to | PLP-115-000026381 |
| PLP-115-000026383 | to | PLP-115-000026386 |
| PLP-115-000026388 | to | PLP-115-000026388 |
| PLP-115-000026394 | to | PLP-115-000026394 |
| PLP-115-000026396 | to | PLP-115-000026396 |
| PLP-115-000026410 | to | PLP-115-000026410 |
| PLP-115-000026413 | to | PLP-115-000026418 |
| PLP-115-000026421 | to | PLP-115-000026421 |
| PLP-115-000026424 | to | PLP-115-000026424 |
| PLP-115-000026426 | to | PLP-115-000026427 |
| PLP-115-000026429 | to | PLP-115-000026429 |
| PLP-115-000026432 | to | PLP-115-000026433 |
| PLP-115-000026441 | to | PLP-115-000026442 |
| PLP-115-000026449 | to | PLP-115-000026452 |
| PLP-115-000026455 | to | PLP-115-000026459 |
| PLP-115-000026461 | to | PLP-115-000026464 |
| PLP-115-000026466 | to | PLP-115-000026466 |
| PLP-115-000026468 | to | PLP-115-000026474 |
| PLP-115-000026477 | to | PLP-115-000026478 |
| PLP-115-000026482 | to | PLP-115-000026484 |

| PLP-115-000026486 | to | PLP-115-000026486 |
|---|---|---|
| PLP-115-000026493 | to | PLP-115-000026494 |
| PLP-115-000026496 | to | PLP-115-000026497 |
| PLP-115-000026499 | to | PLP-115-000026501 |
| PLP-115-000026513 | to | PLP-115-000026513 |
| PLP-115-000026521 | to | PLP-115-000026523 |
| PLP-115-000026536 | to | PLP-115-000026536 |
| PLP-115-000026538 | to | PLP-115-000026540 |
| PLP-115-000026544 | to | PLP-115-000026545 |
| PLP-115-000026551 | to | PLP-115-000026557 |
| PLP-115-000026561 | to | PLP-115-000026566 |
| PLP-115-000026570 | to | PLP-115-000026570 |
| PLP-115-000026578 | to | PLP-115-000026579 |
| PLP-115-000026581 | to | PLP-115-000026581 |
| PLP-115-000026584 | to | PLP-115-000026584 |
| PLP-115-000026586 | to | PLP-115-000026587 |
| PLP-115-000026593 | to | PLP-115-000026595 |
| PLP-115-000026597 | to | PLP-115-000026597 |
| PLP-115-000026600 | to | PLP-115-000026606 |
| PLP-115-000026608 | to | PLP-115-000026611 |
| PLP-115-000026616 | to | PLP-115-000026621 |
| PLP-115-000026625 | to | PLP-115-000026629 |
| PLP-115-000026631 | to | PLP-115-000026635 |
| PLP-115-000026637 | to | PLP-115-000026637 |
| PLP-115-000026639 | to | PLP-115-000026644 |
| PLP-115-000026650 | to | PLP-115-000026654 |
| PLP-115-000026656 | to | PLP-115-000026664 |
| PLP-115-000026666 | to | PLP-115-000026679 |
| PLP-115-000026681 | to | PLP-115-000026682 |
| PLP-115-000026688 | to | PLP-115-000026693 |
| PLP-115-000026695 | to | PLP-115-000026695 |
| PLP-115-000026700 | to | PLP-115-000026703 |
| PLP-115-000026708 | to | PLP-115-000026708 |
| PLP-115-000026714 | to | PLP-115-000026714 |
| PLP-115-000026716 | to | PLP-115-000026717 |
| PLP-115-000026719 | to | PLP-115-000026725 |
| PLP-115-000026728 | to | PLP-115-000026733 |
| PLP-115-000026735 | to | PLP-115-000026736 |
| PLP-115-000026739 | to | PLP-115-000026745 |
| PLP-115-000026747 | to | PLP-115-000026747 |
| PLP-115-000026750 | to | PLP-115-000026750 |
| PLP-115-000026752 | to | PLP-115-000026758 |
| PLP-115-000026760 | to | PLP-115-000026760 |
| PLP-115-000026762 | to | PLP-115-000026767 |

| | | |
|---|---|---|
| PLP-115-000026769 | to | PLP-115-000026785 |
| PLP-115-000026787 | to | PLP-115-000026787 |
| PLP-115-000026790 | to | PLP-115-000026791 |
| PLP-115-000026793 | to | PLP-115-000026793 |
| PLP-115-000026797 | to | PLP-115-000026799 |
| PLP-115-000026802 | to | PLP-115-000026803 |
| PLP-115-000026806 | to | PLP-115-000026808 |
| PLP-115-000026812 | to | PLP-115-000026816 |
| PLP-115-000026819 | to | PLP-115-000026820 |
| PLP-115-000026822 | to | PLP-115-000026829 |
| PLP-115-000026831 | to | PLP-115-000026832 |
| PLP-115-000026834 | to | PLP-115-000026837 |
| PLP-115-000026840 | to | PLP-115-000026842 |
| PLP-115-000026844 | to | PLP-115-000026844 |
| PLP-115-000026848 | to | PLP-115-000026850 |
| PLP-115-000026854 | to | PLP-115-000026854 |
| PLP-115-000026856 | to | PLP-115-000026857 |
| PLP-115-000026862 | to | PLP-115-000026862 |
| PLP-115-000026865 | to | PLP-115-000026865 |
| PLP-115-000026867 | to | PLP-115-000026867 |
| PLP-115-000026869 | to | PLP-115-000026872 |
| PLP-115-000026876 | to | PLP-115-000026877 |
| PLP-115-000026883 | to | PLP-115-000026884 |
| PLP-115-000026887 | to | PLP-115-000026891 |
| PLP-115-000026893 | to | PLP-115-000026895 |
| PLP-115-000026898 | to | PLP-115-000026900 |
| PLP-115-000026913 | to | PLP-115-000026915 |
| PLP-115-000026921 | to | PLP-115-000026929 |
| PLP-115-000026931 | to | PLP-115-000026931 |
| PLP-115-000026935 | to | PLP-115-000026939 |
| PLP-115-000026945 | to | PLP-115-000026945 |
| PLP-115-000026947 | to | PLP-115-000026950 |
| PLP-115-000026953 | to | PLP-115-000026959 |
| PLP-115-000026964 | to | PLP-115-000026971 |
| PLP-115-000026983 | to | PLP-115-000026983 |
| PLP-115-000026992 | to | PLP-115-000026994 |
| PLP-115-000026996 | to | PLP-115-000026997 |
| PLP-115-000026999 | to | PLP-115-000026999 |
| PLP-115-000027001 | to | PLP-115-000027004 |
| PLP-115-000027011 | to | PLP-115-000027011 |
| PLP-115-000027014 | to | PLP-115-000027016 |
| PLP-115-000027018 | to | PLP-115-000027018 |
| PLP-115-000027020 | to | PLP-115-000027024 |
| PLP-115-000027027 | to | PLP-115-000027031 |

| | | |
|---|---|---|
| PLP-115-000027035 | to | PLP-115-000027035 |
| PLP-115-000027038 | to | PLP-115-000027039 |
| PLP-115-000027041 | to | PLP-115-000027043 |
| PLP-115-000027047 | to | PLP-115-000027047 |
| PLP-115-000027058 | to | PLP-115-000027058 |
| PLP-115-000027061 | to | PLP-115-000027061 |
| PLP-115-000027063 | to | PLP-115-000027063 |
| PLP-115-000027066 | to | PLP-115-000027075 |
| PLP-115-000027082 | to | PLP-115-000027084 |
| PLP-115-000027086 | to | PLP-115-000027088 |
| PLP-115-000027091 | to | PLP-115-000027094 |
| PLP-115-000027096 | to | PLP-115-000027096 |
| PLP-115-000027098 | to | PLP-115-000027099 |
| PLP-115-000027101 | to | PLP-115-000027102 |
| PLP-115-000027104 | to | PLP-115-000027106 |
| PLP-115-000027108 | to | PLP-115-000027109 |
| PLP-115-000027113 | to | PLP-115-000027113 |
| PLP-115-000027118 | to | PLP-115-000027118 |
| PLP-115-000027126 | to | PLP-115-000027133 |
| PLP-115-000027137 | to | PLP-115-000027137 |
| PLP-115-000027139 | to | PLP-115-000027140 |
| PLP-115-000027147 | to | PLP-115-000027147 |
| PLP-115-000027155 | to | PLP-115-000027158 |
| PLP-115-000027164 | to | PLP-115-000027170 |
| PLP-115-000027172 | to | PLP-115-000027177 |
| PLP-115-000027179 | to | PLP-115-000027180 |
| PLP-115-000027182 | to | PLP-115-000027182 |
| PLP-115-000027186 | to | PLP-115-000027191 |
| PLP-115-000027195 | to | PLP-115-000027196 |
| PLP-115-000027198 | to | PLP-115-000027198 |
| PLP-115-000027201 | to | PLP-115-000027201 |
| PLP-115-000027203 | to | PLP-115-000027212 |
| PLP-115-000027215 | to | PLP-115-000027215 |
| PLP-115-000027218 | to | PLP-115-000027219 |
| PLP-115-000027226 | to | PLP-115-000027227 |
| PLP-115-000027229 | to | PLP-115-000027229 |
| PLP-115-000027236 | to | PLP-115-000027236 |
| PLP-115-000027240 | to | PLP-115-000027243 |
| PLP-115-000027245 | to | PLP-115-000027251 |
| PLP-115-000027254 | to | PLP-115-000027254 |
| PLP-115-000027259 | to | PLP-115-000027267 |
| PLP-115-000027270 | to | PLP-115-000027270 |
| PLP-115-000027276 | to | PLP-115-000027276 |
| PLP-115-000027281 | to | PLP-115-000027281 |

| | | |
|---|---|---|
| PLP-115-000027283 | to | PLP-115-000027285 |
| PLP-115-000027289 | to | PLP-115-000027299 |
| PLP-115-000027302 | to | PLP-115-000027302 |
| PLP-115-000027307 | to | PLP-115-000027311 |
| PLP-115-000027315 | to | PLP-115-000027316 |
| PLP-115-000027320 | to | PLP-115-000027326 |
| PLP-115-000027330 | to | PLP-115-000027341 |
| PLP-115-000027343 | to | PLP-115-000027343 |
| PLP-115-000027346 | to | PLP-115-000027347 |
| PLP-115-000027349 | to | PLP-115-000027351 |
| PLP-115-000027353 | to | PLP-115-000027353 |
| PLP-115-000027358 | to | PLP-115-000027358 |
| PLP-115-000027364 | to | PLP-115-000027366 |
| PLP-115-000027368 | to | PLP-115-000027373 |
| PLP-115-000027377 | to | PLP-115-000027379 |
| PLP-115-000027381 | to | PLP-115-000027385 |
| PLP-115-000027389 | to | PLP-115-000027390 |
| PLP-115-000027392 | to | PLP-115-000027395 |
| PLP-115-000027397 | to | PLP-115-000027398 |
| PLP-115-000027406 | to | PLP-115-000027406 |
| PLP-115-000027408 | to | PLP-115-000027415 |
| PLP-115-000027420 | to | PLP-115-000027422 |
| PLP-115-000027424 | to | PLP-115-000027425 |
| PLP-115-000027430 | to | PLP-115-000027430 |
| PLP-115-000027435 | to | PLP-115-000027435 |
| PLP-115-000027437 | to | PLP-115-000027437 |
| PLP-115-000027439 | to | PLP-115-000027439 |
| PLP-115-000027442 | to | PLP-115-000027443 |
| PLP-115-000027445 | to | PLP-115-000027448 |
| PLP-115-000027451 | to | PLP-115-000027451 |
| PLP-115-000027455 | to | PLP-115-000027455 |
| PLP-115-000027458 | to | PLP-115-000027459 |
| PLP-115-000027463 | to | PLP-115-000027463 |
| PLP-115-000027484 | to | PLP-115-000027489 |
| PLP-115-000027491 | to | PLP-115-000027497 |
| PLP-115-000027501 | to | PLP-115-000027502 |
| PLP-115-000027504 | to | PLP-115-000027506 |
| PLP-115-000027512 | to | PLP-115-000027512 |
| PLP-115-000027518 | to | PLP-115-000027518 |
| PLP-115-000027520 | to | PLP-115-000027526 |
| PLP-115-000027530 | to | PLP-115-000027531 |
| PLP-115-000027534 | to | PLP-115-000027537 |
| PLP-115-000027539 | to | PLP-115-000027539 |
| PLP-115-000027541 | to | PLP-115-000027541 |

| | | |
|---|---|---|
| PLP-115-000027544 | to | PLP-115-000027545 |
| PLP-115-000027549 | to | PLP-115-000027550 |
| PLP-115-000027552 | to | PLP-115-000027554 |
| PLP-115-000027558 | to | PLP-115-000027561 |
| PLP-115-000027563 | to | PLP-115-000027563 |
| PLP-115-000027572 | to | PLP-115-000027572 |
| PLP-115-000027574 | to | PLP-115-000027578 |
| PLP-115-000027581 | to | PLP-115-000027582 |
| PLP-115-000027584 | to | PLP-115-000027586 |
| PLP-115-000027588 | to | PLP-115-000027590 |
| PLP-115-000027595 | to | PLP-115-000027595 |
| PLP-115-000027597 | to | PLP-115-000027597 |
| PLP-115-000027601 | to | PLP-115-000027610 |
| PLP-115-000027612 | to | PLP-115-000027621 |
| PLP-115-000027623 | to | PLP-115-000027624 |
| PLP-115-000027626 | to | PLP-115-000027627 |
| PLP-115-000027631 | to | PLP-115-000027633 |
| PLP-115-000027636 | to | PLP-115-000027646 |
| PLP-115-000027648 | to | PLP-115-000027648 |
| PLP-115-000027650 | to | PLP-115-000027650 |
| PLP-115-000027652 | to | PLP-115-000027652 |
| PLP-115-000027657 | to | PLP-115-000027658 |
| PLP-115-000027661 | to | PLP-115-000027661 |
| PLP-115-000027663 | to | PLP-115-000027664 |
| PLP-115-000027668 | to | PLP-115-000027671 |
| PLP-115-000027673 | to | PLP-115-000027677 |
| PLP-115-000027680 | to | PLP-115-000027686 |
| PLP-115-000027688 | to | PLP-115-000027688 |
| PLP-115-000027694 | to | PLP-115-000027698 |
| PLP-115-000027705 | to | PLP-115-000027713 |
| PLP-115-000027715 | to | PLP-115-000027716 |
| PLP-115-000027719 | to | PLP-115-000027720 |
| PLP-115-000027726 | to | PLP-115-000027727 |
| PLP-115-000027730 | to | PLP-115-000027732 |
| PLP-115-000027738 | to | PLP-115-000027739 |
| PLP-115-000027742 | to | PLP-115-000027746 |
| PLP-115-000027750 | to | PLP-115-000027757 |
| PLP-115-000027759 | to | PLP-115-000027759 |
| PLP-115-000027769 | to | PLP-115-000027780 |
| PLP-115-000027783 | to | PLP-115-000027783 |
| PLP-115-000027785 | to | PLP-115-000027785 |
| PLP-115-000027789 | to | PLP-115-000027789 |
| PLP-115-000027792 | to | PLP-115-000027793 |
| PLP-115-000027795 | to | PLP-115-000027795 |

| | | |
|---|---|---|
| PLP-115-000027797 | to | PLP-115-000027799 |
| PLP-115-000027805 | to | PLP-115-000027805 |
| PLP-115-000027809 | to | PLP-115-000027812 |
| PLP-115-000027815 | to | PLP-115-000027817 |
| PLP-115-000027819 | to | PLP-115-000027824 |
| PLP-115-000027829 | to | PLP-115-000027829 |
| PLP-115-000027831 | to | PLP-115-000027831 |
| PLP-115-000027833 | to | PLP-115-000027833 |
| PLP-115-000027837 | to | PLP-115-000027837 |
| PLP-115-000027839 | to | PLP-115-000027843 |
| PLP-115-000027845 | to | PLP-115-000027847 |
| PLP-115-000027851 | to | PLP-115-000027858 |
| PLP-115-000027860 | to | PLP-115-000027865 |
| PLP-115-000027867 | to | PLP-115-000027867 |
| PLP-115-000027869 | to | PLP-115-000027872 |
| PLP-115-000027878 | to | PLP-115-000027880 |
| PLP-115-000027882 | to | PLP-115-000027882 |
| PLP-115-000027884 | to | PLP-115-000027885 |
| PLP-115-000027888 | to | PLP-115-000027892 |
| PLP-115-000027897 | to | PLP-115-000027897 |
| PLP-115-000027902 | to | PLP-115-000027902 |
| PLP-115-000027906 | to | PLP-115-000027909 |
| PLP-115-000027911 | to | PLP-115-000027911 |
| PLP-115-000027921 | to | PLP-115-000027923 |
| PLP-115-000027927 | to | PLP-115-000027927 |
| PLP-115-000027930 | to | PLP-115-000027934 |
| PLP-115-000027936 | to | PLP-115-000027938 |
| PLP-115-000027950 | to | PLP-115-000027950 |
| PLP-115-000027952 | to | PLP-115-000027952 |
| PLP-115-000027955 | to | PLP-115-000027956 |
| PLP-115-000027958 | to | PLP-115-000027958 |
| PLP-115-000027960 | to | PLP-115-000027962 |
| PLP-115-000027965 | to | PLP-115-000027968 |
| PLP-115-000027972 | to | PLP-115-000027974 |
| PLP-115-000027980 | to | PLP-115-000027980 |
| PLP-115-000027983 | to | PLP-115-000027989 |
| PLP-115-000027991 | to | PLP-115-000027994 |
| PLP-115-000028001 | to | PLP-115-000028001 |
| PLP-115-000028003 | to | PLP-115-000028006 |
| PLP-115-000028008 | to | PLP-115-000028008 |
| PLP-115-000028010 | to | PLP-115-000028010 |
| PLP-115-000028012 | to | PLP-115-000028012 |
| PLP-115-000028016 | to | PLP-115-000028016 |
| PLP-115-000028018 | to | PLP-115-000028024 |

| | | |
|---|---|---|
| PLP-115-000028027 | to | PLP-115-000028027 |
| PLP-115-000028029 | to | PLP-115-000028029 |
| PLP-115-000028031 | to | PLP-115-000028031 |
| PLP-115-000028034 | to | PLP-115-000028034 |
| PLP-115-000028036 | to | PLP-115-000028037 |
| PLP-115-000028039 | to | PLP-115-000028041 |
| PLP-115-000028043 | to | PLP-115-000028049 |
| PLP-115-000028051 | to | PLP-115-000028053 |
| PLP-115-000028056 | to | PLP-115-000028056 |
| PLP-115-000028062 | to | PLP-115-000028062 |
| PLP-115-000028066 | to | PLP-115-000028066 |
| PLP-115-000028068 | to | PLP-115-000028071 |
| PLP-115-000028074 | to | PLP-115-000028075 |
| PLP-115-000028077 | to | PLP-115-000028077 |
| PLP-115-000028082 | to | PLP-115-000028088 |
| PLP-115-000028094 | to | PLP-115-000028097 |
| PLP-115-000028100 | to | PLP-115-000028102 |
| PLP-115-000028106 | to | PLP-115-000028107 |
| PLP-115-000028110 | to | PLP-115-000028111 |
| PLP-115-000028113 | to | PLP-115-000028113 |
| PLP-115-000028115 | to | PLP-115-000028115 |
| PLP-115-000028117 | to | PLP-115-000028117 |
| PLP-115-000028122 | to | PLP-115-000028138 |
| PLP-115-000028141 | to | PLP-115-000028142 |
| PLP-115-000028147 | to | PLP-115-000028147 |
| PLP-115-000028149 | to | PLP-115-000028149 |
| PLP-115-000028151 | to | PLP-115-000028152 |
| PLP-115-000028154 | to | PLP-115-000028158 |
| PLP-115-000028161 | to | PLP-115-000028162 |
| PLP-115-000028164 | to | PLP-115-000028164 |
| PLP-115-000028167 | to | PLP-115-000028168 |
| PLP-115-000028170 | to | PLP-115-000028171 |
| PLP-115-000028174 | to | PLP-115-000028177 |
| PLP-115-000028181 | to | PLP-115-000028186 |
| PLP-115-000028188 | to | PLP-115-000028195 |
| PLP-115-000028198 | to | PLP-115-000028200 |
| PLP-115-000028202 | to | PLP-115-000028209 |
| PLP-115-000028213 | to | PLP-115-000028215 |
| PLP-115-000028219 | to | PLP-115-000028220 |
| PLP-115-000028228 | to | PLP-115-000028229 |
| PLP-115-000028231 | to | PLP-115-000028237 |
| PLP-115-000028242 | to | PLP-115-000028244 |
| PLP-115-000028263 | to | PLP-115-000028272 |
| PLP-115-000028277 | to | PLP-115-000028281 |

| | | |
|---|---|---|
| PLP-115-000028294 | to | PLP-115-000028302 |
| PLP-115-000028304 | to | PLP-115-000028306 |
| PLP-115-000028309 | to | PLP-115-000028311 |
| PLP-115-000028313 | to | PLP-115-000028315 |
| PLP-115-000028318 | to | PLP-115-000028320 |
| PLP-115-000028322 | to | PLP-115-000028323 |
| PLP-115-000028327 | to | PLP-115-000028328 |
| PLP-115-000028331 | to | PLP-115-000028341 |
| PLP-115-000028350 | to | PLP-115-000028350 |
| PLP-115-000028356 | to | PLP-115-000028358 |
| PLP-115-000028363 | to | PLP-115-000028363 |
| PLP-115-000028369 | to | PLP-115-000028371 |
| PLP-115-000028381 | to | PLP-115-000028381 |
| PLP-115-000028383 | to | PLP-115-000028383 |
| PLP-115-000028389 | to | PLP-115-000028392 |
| PLP-115-000028396 | to | PLP-115-000028396 |
| PLP-115-000028400 | to | PLP-115-000028402 |
| PLP-115-000028405 | to | PLP-115-000028407 |
| PLP-115-000028417 | to | PLP-115-000028418 |
| PLP-115-000028420 | to | PLP-115-000028420 |
| PLP-115-000028425 | to | PLP-115-000028426 |
| PLP-115-000028428 | to | PLP-115-000028428 |
| PLP-115-000028430 | to | PLP-115-000028434 |
| PLP-115-000028436 | to | PLP-115-000028436 |
| PLP-115-000028439 | to | PLP-115-000028439 |
| PLP-115-000028445 | to | PLP-115-000028449 |
| PLP-115-000028451 | to | PLP-115-000028457 |
| PLP-115-000028477 | to | PLP-115-000028480 |
| PLP-115-000028483 | to | PLP-115-000028483 |
| PLP-115-000028486 | to | PLP-115-000028487 |
| PLP-115-000028493 | to | PLP-115-000028496 |
| PLP-115-000028498 | to | PLP-115-000028502 |
| PLP-115-000028504 | to | PLP-115-000028507 |
| PLP-115-000028515 | to | PLP-115-000028516 |
| PLP-115-000028518 | to | PLP-115-000028518 |
| PLP-115-000028524 | to | PLP-115-000028524 |
| PLP-115-000028527 | to | PLP-115-000028528 |
| PLP-115-000028530 | to | PLP-115-000028531 |
| PLP-115-000028535 | to | PLP-115-000028540 |
| PLP-115-000028542 | to | PLP-115-000028553 |
| PLP-115-000028557 | to | PLP-115-000028557 |
| PLP-115-000028567 | to | PLP-115-000028573 |
| PLP-115-000028583 | to | PLP-115-000028586 |
| PLP-115-000028589 | to | PLP-115-000028591 |

| | | |
|---|---|---|
| PLP-115-000028595 | to | PLP-115-000028603 |
| PLP-115-000028612 | to | PLP-115-000028614 |
| PLP-115-000028617 | to | PLP-115-000028622 |
| PLP-115-000028632 | to | PLP-115-000028636 |
| PLP-115-000028638 | to | PLP-115-000028638 |
| PLP-115-000028641 | to | PLP-115-000028642 |
| PLP-115-000028657 | to | PLP-115-000028657 |
| PLP-115-000028660 | to | PLP-115-000028660 |
| PLP-115-000028662 | to | PLP-115-000028663 |
| PLP-115-000028669 | to | PLP-115-000028670 |
| PLP-115-000028677 | to | PLP-115-000028678 |
| PLP-115-000028680 | to | PLP-115-000028681 |
| PLP-115-000028683 | to | PLP-115-000028686 |
| PLP-115-000028688 | to | PLP-115-000028692 |
| PLP-115-000028695 | to | PLP-115-000028696 |
| PLP-115-000028700 | to | PLP-115-000028700 |
| PLP-115-000028703 | to | PLP-115-000028715 |
| PLP-115-000028717 | to | PLP-115-000028719 |
| PLP-115-000028721 | to | PLP-115-000028721 |
| PLP-115-000028724 | to | PLP-115-000028725 |
| PLP-115-000028729 | to | PLP-115-000028734 |
| PLP-115-000028737 | to | PLP-115-000028738 |
| PLP-115-000028740 | to | PLP-115-000028749 |
| PLP-115-000028752 | to | PLP-115-000028752 |
| PLP-115-000028755 | to | PLP-115-000028755 |
| PLP-115-000028757 | to | PLP-115-000028757 |
| PLP-115-000028766 | to | PLP-115-000028767 |
| PLP-115-000028771 | to | PLP-115-000028772 |
| PLP-115-000028774 | to | PLP-115-000028774 |
| PLP-115-000028778 | to | PLP-115-000028781 |
| PLP-115-000028784 | to | PLP-115-000028789 |
| PLP-115-000028796 | to | PLP-115-000028797 |
| PLP-115-000028800 | to | PLP-115-000028806 |
| PLP-115-000028826 | to | PLP-115-000028830 |
| PLP-115-000028834 | to | PLP-115-000028835 |
| PLP-115-000028838 | to | PLP-115-000028839 |
| PLP-115-000028843 | to | PLP-115-000028844 |
| PLP-115-000028856 | to | PLP-115-000028857 |
| PLP-115-000028862 | to | PLP-115-000028869 |
| PLP-115-000028873 | to | PLP-115-000028875 |
| PLP-115-000028877 | to | PLP-115-000028884 |
| PLP-115-000028887 | to | PLP-115-000028887 |
| PLP-115-000028890 | to | PLP-115-000028893 |
| PLP-115-000028898 | to | PLP-115-000028901 |

| | | |
|---|---|---|
| PLP-115-000028903 | to | PLP-115-000028905 |
| PLP-115-000028911 | to | PLP-115-000028915 |
| PLP-115-000028919 | to | PLP-115-000028919 |
| PLP-115-000028925 | to | PLP-115-000028926 |
| PLP-115-000028928 | to | PLP-115-000028929 |
| PLP-115-000028931 | to | PLP-115-000028934 |
| PLP-115-000028937 | to | PLP-115-000028941 |
| PLP-115-000028945 | to | PLP-115-000028952 |
| PLP-115-000028962 | to | PLP-115-000028965 |
| PLP-115-000028968 | to | PLP-115-000028970 |
| PLP-115-000028974 | to | PLP-115-000028978 |
| PLP-115-000028982 | to | PLP-115-000028984 |
| PLP-115-000028986 | to | PLP-115-000028986 |
| PLP-115-000028996 | to | PLP-115-000029004 |
| PLP-115-000029006 | to | PLP-115-000029007 |
| PLP-115-000029009 | to | PLP-115-000029010 |
| PLP-115-000029012 | to | PLP-115-000029012 |
| PLP-115-000029014 | to | PLP-115-000029016 |
| PLP-115-000029018 | to | PLP-115-000029019 |
| PLP-115-000029021 | to | PLP-115-000029022 |
| PLP-115-000029028 | to | PLP-115-000029028 |
| PLP-115-000029030 | to | PLP-115-000029030 |
| PLP-115-000029032 | to | PLP-115-000029033 |
| PLP-115-000029055 | to | PLP-115-000029055 |
| PLP-115-000029057 | to | PLP-115-000029057 |
| PLP-115-000029063 | to | PLP-115-000029065 |
| PLP-115-000029067 | to | PLP-115-000029067 |
| PLP-115-000029071 | to | PLP-115-000029071 |
| PLP-115-000029073 | to | PLP-115-000029078 |
| PLP-115-000029080 | to | PLP-115-000029081 |
| PLP-115-000029083 | to | PLP-115-000029083 |
| PLP-115-000029090 | to | PLP-115-000029090 |
| PLP-115-000029094 | to | PLP-115-000029094 |
| PLP-115-000029096 | to | PLP-115-000029097 |
| PLP-115-000029105 | to | PLP-115-000029105 |
| PLP-115-000029108 | to | PLP-115-000029111 |
| PLP-115-000029116 | to | PLP-115-000029128 |
| PLP-115-000029130 | to | PLP-115-000029130 |
| PLP-115-000029135 | to | PLP-115-000029141 |
| PLP-115-000029143 | to | PLP-115-000029147 |
| PLP-115-000029149 | to | PLP-115-000029157 |
| PLP-115-000029159 | to | PLP-115-000029159 |
| PLP-115-000029161 | to | PLP-115-000029162 |
| PLP-115-000029165 | to | PLP-115-000029168 |

| | | |
|---|---|---|
| PLP-115-000029170 | to | PLP-115-000029172 |
| PLP-115-000029183 | to | PLP-115-000029183 |
| PLP-115-000029197 | to | PLP-115-000029197 |
| PLP-115-000029206 | to | PLP-115-000029207 |
| PLP-115-000029209 | to | PLP-115-000029210 |
| PLP-115-000029212 | to | PLP-115-000029214 |
| PLP-115-000029226 | to | PLP-115-000029229 |
| PLP-115-000029232 | to | PLP-115-000029234 |
| PLP-115-000029236 | to | PLP-115-000029236 |
| PLP-115-000029255 | to | PLP-115-000029275 |
| PLP-115-000029277 | to | PLP-115-000029277 |
| PLP-115-000029279 | to | PLP-115-000029285 |
| PLP-115-000029287 | to | PLP-115-000029305 |
| PLP-115-000029307 | to | PLP-115-000029311 |
| PLP-115-000029314 | to | PLP-115-000029319 |
| PLP-115-000029322 | to | PLP-115-000029322 |
| PLP-115-000029324 | to | PLP-115-000029327 |
| PLP-115-000029330 | to | PLP-115-000029339 |
| PLP-115-000029341 | to | PLP-115-000029345 |
| PLP-115-000029350 | to | PLP-115-000029350 |
| PLP-115-000029352 | to | PLP-115-000029359 |
| PLP-115-000029362 | to | PLP-115-000029365 |
| PLP-115-000029368 | to | PLP-115-000029369 |
| PLP-115-000029373 | to | PLP-115-000029374 |
| PLP-115-000029377 | to | PLP-115-000029377 |
| PLP-115-000029380 | to | PLP-115-000029384 |
| PLP-115-000029388 | to | PLP-115-000029392 |
| PLP-115-000029399 | to | PLP-115-000029404 |
| PLP-115-000029406 | to | PLP-115-000029411 |
| PLP-115-000029414 | to | PLP-115-000029417 |
| PLP-115-000029420 | to | PLP-115-000029430 |
| PLP-115-000029432 | to | PLP-115-000029438 |
| PLP-115-000029442 | to | PLP-115-000029442 |
| PLP-115-000029445 | to | PLP-115-000029445 |
| PLP-115-000029447 | to | PLP-115-000029449 |
| PLP-115-000029459 | to | PLP-115-000029461 |
| PLP-115-000029463 | to | PLP-115-000029465 |
| PLP-115-000029469 | to | PLP-115-000029470 |
| PLP-115-000029478 | to | PLP-115-000029479 |
| PLP-115-000029481 | to | PLP-115-000029482 |
| PLP-115-000029484 | to | PLP-115-000029484 |
| PLP-115-000029486 | to | PLP-115-000029486 |
| PLP-115-000029489 | to | PLP-115-000029494 |
| PLP-115-000029498 | to | PLP-115-000029498 |

| | | |
|---|---|---|
| PLP-115-000029500 | to | PLP-115-000029501 |
| PLP-115-000029518 | to | PLP-115-000029532 |
| PLP-115-000029546 | to | PLP-115-000029546 |
| PLP-115-000029548 | to | PLP-115-000029551 |
| PLP-115-000029554 | to | PLP-115-000029554 |
| PLP-115-000029556 | to | PLP-115-000029559 |
| PLP-115-000029561 | to | PLP-115-000029562 |
| PLP-115-000029564 | to | PLP-115-000029564 |
| PLP-115-000029567 | to | PLP-115-000029568 |
| PLP-115-000029570 | to | PLP-115-000029570 |
| PLP-115-000029572 | to | PLP-115-000029575 |
| PLP-115-000029577 | to | PLP-115-000029578 |
| PLP-115-000029580 | to | PLP-115-000029580 |
| PLP-115-000029582 | to | PLP-115-000029582 |
| PLP-115-000029584 | to | PLP-115-000029594 |
| PLP-115-000029597 | to | PLP-115-000029598 |
| PLP-115-000029600 | to | PLP-115-000029603 |
| PLP-115-000029607 | to | PLP-115-000029610 |
| PLP-115-000029616 | to | PLP-115-000029618 |
| PLP-115-000029622 | to | PLP-115-000029623 |
| PLP-115-000029625 | to | PLP-115-000029630 |
| PLP-115-000029635 | to | PLP-115-000029639 |
| PLP-115-000029641 | to | PLP-115-000029644 |
| PLP-115-000029646 | to | PLP-115-000029646 |
| PLP-115-000029655 | to | PLP-115-000029656 |
| PLP-115-000029658 | to | PLP-115-000029660 |
| PLP-115-000029665 | to | PLP-115-000029671 |
| PLP-115-000029673 | to | PLP-115-000029673 |
| PLP-115-000029677 | to | PLP-115-000029682 |
| PLP-115-000029686 | to | PLP-115-000029686 |
| PLP-115-000029691 | to | PLP-115-000029691 |
| PLP-115-000029698 | to | PLP-115-000029702 |
| PLP-115-000029704 | to | PLP-115-000029714 |
| PLP-115-000029720 | to | PLP-115-000029721 |
| PLP-115-000029723 | to | PLP-115-000029724 |
| PLP-115-000029726 | to | PLP-115-000029737 |
| PLP-115-000029739 | to | PLP-115-000029740 |
| PLP-115-000029742 | to | PLP-115-000029742 |
| PLP-115-000029744 | to | PLP-115-000029745 |
| PLP-115-000029747 | to | PLP-115-000029750 |
| PLP-115-000029752 | to | PLP-115-000029752 |
| PLP-115-000029754 | to | PLP-115-000029769 |
| PLP-115-000029771 | to | PLP-115-000029771 |
| PLP-115-000029775 | to | PLP-115-000029775 |

| | | |
|---|---|---|
| PLP-115-000029778 | to | PLP-115-000029779 |
| PLP-115-000029781 | to | PLP-115-000029781 |
| PLP-115-000029783 | to | PLP-115-000029783 |
| PLP-115-000029785 | to | PLP-115-000029786 |
| PLP-115-000029788 | to | PLP-115-000029788 |
| PLP-115-000029790 | to | PLP-115-000029791 |
| PLP-115-000029798 | to | PLP-115-000029799 |
| PLP-115-000029806 | to | PLP-115-000029811 |
| PLP-115-000029815 | to | PLP-115-000029817 |
| PLP-115-000029819 | to | PLP-115-000029827 |
| PLP-115-000029832 | to | PLP-115-000029838 |
| PLP-115-000029841 | to | PLP-115-000029841 |
| PLP-115-000029848 | to | PLP-115-000029858 |
| PLP-115-000029860 | to | PLP-115-000029864 |
| PLP-115-000029866 | to | PLP-115-000029867 |
| PLP-115-000029871 | to | PLP-115-000029871 |
| PLP-115-000029873 | to | PLP-115-000029873 |
| PLP-115-000029877 | to | PLP-115-000029881 |
| PLP-115-000029885 | to | PLP-115-000029887 |
| PLP-115-000029889 | to | PLP-115-000029890 |
| PLP-115-000029892 | to | PLP-115-000029896 |
| PLP-115-000029898 | to | PLP-115-000029898 |
| PLP-115-000029900 | to | PLP-115-000029904 |
| PLP-115-000029906 | to | PLP-115-000029914 |
| PLP-115-000029917 | to | PLP-115-000029917 |
| PLP-115-000029919 | to | PLP-115-000029926 |
| PLP-115-000029929 | to | PLP-115-000029931 |
| PLP-115-000029933 | to | PLP-115-000029933 |
| PLP-115-000029935 | to | PLP-115-000029936 |
| PLP-115-000029939 | to | PLP-115-000029943 |
| PLP-115-000029945 | to | PLP-115-000029947 |
| PLP-115-000029950 | to | PLP-115-000029951 |
| PLP-115-000029956 | to | PLP-115-000029957 |
| PLP-115-000029961 | to | PLP-115-000029962 |
| PLP-115-000029966 | to | PLP-115-000029968 |
| PLP-115-000029973 | to | PLP-115-000029974 |
| PLP-115-000029977 | to | PLP-115-000029989 |
| PLP-115-000029992 | to | PLP-115-000029992 |
| PLP-115-000029996 | to | PLP-115-000030002 |
| PLP-115-000030004 | to | PLP-115-000030004 |
| PLP-115-000030006 | to | PLP-115-000030008 |
| PLP-115-000030010 | to | PLP-115-000030011 |
| PLP-115-000030014 | to | PLP-115-000030016 |
| PLP-115-000030018 | to | PLP-115-000030040 |

| PLP-115-000030043 | to | PLP-115-000030056 |
|---|---|---|
| PLP-115-000030058 | to | PLP-115-000030063 |
| PLP-115-000030066 | to | PLP-115-000030067 |
| PLP-115-000030073 | to | PLP-115-000030075 |
| PLP-115-000030077 | to | PLP-115-000030079 |
| PLP-115-000030081 | to | PLP-115-000030082 |
| PLP-115-000030084 | to | PLP-115-000030091 |
| PLP-115-000030093 | to | PLP-115-000030093 |
| PLP-115-000030097 | to | PLP-115-000030101 |
| PLP-115-000030103 | to | PLP-115-000030103 |
| PLP-115-000030112 | to | PLP-115-000030112 |
| PLP-115-000030114 | to | PLP-115-000030121 |
| PLP-115-000030123 | to | PLP-115-000030127 |
| PLP-115-000030129 | to | PLP-115-000030131 |
| PLP-115-000030133 | to | PLP-115-000030135 |
| PLP-115-000030139 | to | PLP-115-000030139 |
| PLP-115-000030145 | to | PLP-115-000030148 |
| PLP-115-000030150 | to | PLP-115-000030155 |
| PLP-115-000030157 | to | PLP-115-000030160 |
| PLP-115-000030170 | to | PLP-115-000030173 |
| PLP-115-000030175 | to | PLP-115-000030176 |
| PLP-115-000030178 | to | PLP-115-000030180 |
| PLP-115-000030183 | to | PLP-115-000030184 |
| PLP-115-000030188 | to | PLP-115-000030188 |
| PLP-115-000030192 | to | PLP-115-000030192 |
| PLP-115-000030197 | to | PLP-115-000030198 |
| PLP-115-000030202 | to | PLP-115-000030202 |
| PLP-115-000030204 | to | PLP-115-000030204 |
| PLP-115-000030206 | to | PLP-115-000030207 |
| PLP-115-000030209 | to | PLP-115-000030209 |
| PLP-115-000030211 | to | PLP-115-000030211 |
| PLP-115-000030215 | to | PLP-115-000030220 |
| PLP-115-000030223 | to | PLP-115-000030229 |
| PLP-115-000030231 | to | PLP-115-000030231 |
| PLP-115-000030235 | to | PLP-115-000030236 |
| PLP-115-000030239 | to | PLP-115-000030239 |
| PLP-115-000030244 | to | PLP-115-000030248 |
| PLP-115-000030252 | to | PLP-115-000030253 |
| PLP-115-000030256 | to | PLP-115-000030256 |
| PLP-115-000030259 | to | PLP-115-000030266 |
| PLP-115-000030269 | to | PLP-115-000030271 |
| PLP-115-000030284 | to | PLP-115-000030294 |
| PLP-115-000030297 | to | PLP-115-000030310 |
| PLP-115-000030317 | to | PLP-115-000030317 |

| | | |
|---|---|---|
| PLP-115-000030324 | to | PLP-115-000030327 |
| PLP-115-000030329 | to | PLP-115-000030329 |
| PLP-115-000030333 | to | PLP-115-000030333 |
| PLP-115-000030338 | to | PLP-115-000030339 |
| PLP-115-000030341 | to | PLP-115-000030343 |
| PLP-115-000030345 | to | PLP-115-000030346 |
| PLP-115-000030350 | to | PLP-115-000030354 |
| PLP-115-000030364 | to | PLP-115-000030365 |
| PLP-115-000030367 | to | PLP-115-000030369 |
| PLP-115-000030372 | to | PLP-115-000030379 |
| PLP-115-000030381 | to | PLP-115-000030382 |
| PLP-115-000030386 | to | PLP-115-000030391 |
| PLP-115-000030393 | to | PLP-115-000030393 |
| PLP-115-000030395 | to | PLP-115-000030398 |
| PLP-115-000030402 | to | PLP-115-000030402 |
| PLP-115-000030408 | to | PLP-115-000030409 |
| PLP-115-000030416 | to | PLP-115-000030416 |
| PLP-115-000030420 | to | PLP-115-000030420 |
| PLP-115-000030422 | to | PLP-115-000030425 |
| PLP-115-000030427 | to | PLP-115-000030428 |
| PLP-115-000030436 | to | PLP-115-000030444 |
| PLP-115-000030452 | to | PLP-115-000030452 |
| PLP-115-000030454 | to | PLP-115-000030462 |
| PLP-115-000030466 | to | PLP-115-000030466 |
| PLP-115-000030468 | to | PLP-115-000030472 |
| PLP-115-000030476 | to | PLP-115-000030477 |
| PLP-115-000030489 | to | PLP-115-000030490 |
| PLP-115-000030492 | to | PLP-115-000030497 |
| PLP-115-000030501 | to | PLP-115-000030501 |
| PLP-115-000030510 | to | PLP-115-000030514 |
| PLP-115-000030516 | to | PLP-115-000030517 |
| PLP-115-000030519 | to | PLP-115-000030523 |
| PLP-115-000030528 | to | PLP-115-000030528 |
| PLP-115-000030533 | to | PLP-115-000030538 |
| PLP-115-000030542 | to | PLP-115-000030543 |
| PLP-115-000030545 | to | PLP-115-000030546 |
| PLP-115-000030550 | to | PLP-115-000030556 |
| PLP-115-000030559 | to | PLP-115-000030559 |
| PLP-115-000030564 | to | PLP-115-000030564 |
| PLP-115-000030568 | to | PLP-115-000030569 |
| PLP-115-000030573 | to | PLP-115-000030573 |
| PLP-115-000030575 | to | PLP-115-000030576 |
| PLP-115-000030579 | to | PLP-115-000030579 |
| PLP-115-000030581 | to | PLP-115-000030583 |

| | | |
|---|---|---|
| PLP-115-000030589 | to | PLP-115-000030591 |
| PLP-115-000030597 | to | PLP-115-000030597 |
| PLP-115-000030600 | to | PLP-115-000030602 |
| PLP-115-000030610 | to | PLP-115-000030610 |
| PLP-115-000030618 | to | PLP-115-000030619 |
| PLP-115-000030626 | to | PLP-115-000030628 |
| PLP-115-000030635 | to | PLP-115-000030641 |
| PLP-115-000030643 | to | PLP-115-000030644 |
| PLP-115-000030648 | to | PLP-115-000030652 |
| PLP-115-000030669 | to | PLP-115-000030671 |
| PLP-115-000030673 | to | PLP-115-000030673 |
| PLP-115-000030678 | to | PLP-115-000030679 |
| PLP-115-000030682 | to | PLP-115-000030691 |
| PLP-115-000030700 | to | PLP-115-000030702 |
| PLP-115-000030706 | to | PLP-115-000030706 |
| PLP-115-000030709 | to | PLP-115-000030710 |
| PLP-115-000030712 | to | PLP-115-000030712 |
| PLP-115-000030716 | to | PLP-115-000030716 |
| PLP-115-000030719 | to | PLP-115-000030722 |
| PLP-115-000030724 | to | PLP-115-000030724 |
| PLP-115-000030729 | to | PLP-115-000030729 |
| PLP-115-000030731 | to | PLP-115-000030731 |
| PLP-115-000030733 | to | PLP-115-000030733 |
| PLP-115-000030735 | to | PLP-115-000030735 |
| PLP-115-000030737 | to | PLP-115-000030737 |
| PLP-115-000030739 | to | PLP-115-000030739 |
| PLP-115-000030744 | to | PLP-115-000030750 |
| PLP-115-000030753 | to | PLP-115-000030753 |
| PLP-115-000030756 | to | PLP-115-000030758 |
| PLP-115-000030761 | to | PLP-115-000030765 |
| PLP-115-000030771 | to | PLP-115-000030771 |
| PLP-115-000030774 | to | PLP-115-000030774 |
| PLP-115-000030777 | to | PLP-115-000030777 |
| PLP-115-000030785 | to | PLP-115-000030785 |
| PLP-115-000030791 | to | PLP-115-000030792 |
| PLP-115-000030797 | to | PLP-115-000030798 |
| PLP-115-000030800 | to | PLP-115-000030801 |
| PLP-115-000030803 | to | PLP-115-000030811 |
| PLP-115-000030814 | to | PLP-115-000030814 |
| PLP-115-000030816 | to | PLP-115-000030816 |
| PLP-115-000030818 | to | PLP-115-000030818 |
| PLP-115-000030821 | to | PLP-115-000030825 |
| PLP-115-000030828 | to | PLP-115-000030828 |
| PLP-115-000030830 | to | PLP-115-000030830 |

| | | |
|---|---|---|
| PLP-115-000030833 | to | PLP-115-000030833 |
| PLP-115-000030835 | to | PLP-115-000030837 |
| PLP-115-000030840 | to | PLP-115-000030846 |
| PLP-115-000030848 | to | PLP-115-000030848 |
| PLP-115-000030850 | to | PLP-115-000030850 |
| PLP-115-000030860 | to | PLP-115-000030861 |
| PLP-115-000030866 | to | PLP-115-000030871 |
| PLP-115-000030874 | to | PLP-115-000030874 |
| PLP-115-000030877 | to | PLP-115-000030877 |
| PLP-115-000030879 | to | PLP-115-000030880 |
| PLP-115-000030883 | to | PLP-115-000030884 |
| PLP-115-000030890 | to | PLP-115-000030890 |
| PLP-115-000030892 | to | PLP-115-000030893 |
| PLP-115-000030905 | to | PLP-115-000030909 |
| PLP-115-000030913 | to | PLP-115-000030917 |
| PLP-115-000030919 | to | PLP-115-000030919 |
| PLP-115-000030921 | to | PLP-115-000030921 |
| PLP-115-000030923 | to | PLP-115-000030923 |
| PLP-115-000030925 | to | PLP-115-000030932 |
| PLP-115-000030935 | to | PLP-115-000030935 |
| PLP-115-000030946 | to | PLP-115-000030947 |
| PLP-115-000030950 | to | PLP-115-000030955 |
| PLP-115-000030958 | to | PLP-115-000030959 |
| PLP-115-000030962 | to | PLP-115-000030962 |
| PLP-115-000030964 | to | PLP-115-000030964 |
| PLP-115-000030968 | to | PLP-115-000030968 |
| PLP-115-000030970 | to | PLP-115-000030970 |
| PLP-115-000030972 | to | PLP-115-000030974 |
| PLP-115-000030976 | to | PLP-115-000030976 |
| PLP-115-000030978 | to | PLP-115-000030980 |
| PLP-115-000030983 | to | PLP-115-000030983 |
| PLP-115-000030986 | to | PLP-115-000030986 |
| PLP-115-000030988 | to | PLP-115-000030988 |
| PLP-115-000030993 | to | PLP-115-000030993 |
| PLP-115-000031000 | to | PLP-115-000031000 |
| PLP-115-000031002 | to | PLP-115-000031002 |
| PLP-115-000031008 | to | PLP-115-000031009 |
| PLP-115-000031011 | to | PLP-115-000031012 |
| PLP-115-000031015 | to | PLP-115-000031018 |
| PLP-115-000031020 | to | PLP-115-000031024 |
| PLP-115-000031036 | to | PLP-115-000031036 |
| PLP-115-000031039 | to | PLP-115-000031042 |
| PLP-115-000031047 | to | PLP-115-000031048 |
| PLP-115-000031050 | to | PLP-115-000031050 |

| | | |
|---|---|---|
| PLP-115-000031052 | to | PLP-115-000031052 |
| PLP-115-000031054 | to | PLP-115-000031055 |
| PLP-115-000031060 | to | PLP-115-000031060 |
| PLP-115-000031062 | to | PLP-115-000031063 |
| PLP-115-000031071 | to | PLP-115-000031071 |
| PLP-115-000031073 | to | PLP-115-000031073 |
| PLP-115-000031077 | to | PLP-115-000031078 |
| PLP-115-000031080 | to | PLP-115-000031084 |
| PLP-115-000031087 | to | PLP-115-000031087 |
| PLP-115-000031089 | to | PLP-115-000031097 |
| PLP-115-000031103 | to | PLP-115-000031104 |
| PLP-115-000031106 | to | PLP-115-000031111 |
| PLP-115-000031121 | to | PLP-115-000031122 |
| PLP-115-000031125 | to | PLP-115-000031130 |
| PLP-115-000031132 | to | PLP-115-000031133 |
| PLP-115-000031135 | to | PLP-115-000031135 |
| PLP-115-000031137 | to | PLP-115-000031137 |
| PLP-115-000031141 | to | PLP-115-000031141 |
| PLP-115-000031143 | to | PLP-115-000031143 |
| PLP-115-000031145 | to | PLP-115-000031145 |
| PLP-115-000031147 | to | PLP-115-000031147 |
| PLP-115-000031151 | to | PLP-115-000031151 |
| PLP-115-000031153 | to | PLP-115-000031155 |
| PLP-115-000031157 | to | PLP-115-000031160 |
| PLP-115-000031165 | to | PLP-115-000031165 |
| PLP-115-000031167 | to | PLP-115-000031167 |
| PLP-115-000031170 | to | PLP-115-000031173 |
| PLP-115-000031183 | to | PLP-115-000031183 |
| PLP-115-000031193 | to | PLP-115-000031195 |
| PLP-115-000031199 | to | PLP-115-000031203 |
| PLP-115-000031206 | to | PLP-115-000031206 |
| PLP-115-000031210 | to | PLP-115-000031210 |
| PLP-115-000031213 | to | PLP-115-000031221 |
| PLP-115-000031228 | to | PLP-115-000031233 |
| PLP-115-000031243 | to | PLP-115-000031243 |
| PLP-115-000031246 | to | PLP-115-000031246 |
| PLP-115-000031250 | to | PLP-115-000031251 |
| PLP-115-000031254 | to | PLP-115-000031254 |
| PLP-115-000031257 | to | PLP-115-000031264 |
| PLP-115-000031267 | to | PLP-115-000031267 |
| PLP-115-000031269 | to | PLP-115-000031270 |
| PLP-115-000031272 | to | PLP-115-000031276 |
| PLP-115-000031278 | to | PLP-115-000031294 |
| PLP-115-000031296 | to | PLP-115-000031298 |

| | | |
|---|---|---|
| PLP-115-000031301 | to | PLP-115-000031303 |
| PLP-115-000031306 | to | PLP-115-000031306 |
| PLP-115-000031310 | to | PLP-115-000031310 |
| PLP-115-000031314 | to | PLP-115-000031314 |
| PLP-115-000031316 | to | PLP-115-000031316 |
| PLP-115-000031318 | to | PLP-115-000031319 |
| PLP-115-000031321 | to | PLP-115-000031321 |
| PLP-115-000031325 | to | PLP-115-000031326 |
| PLP-115-000031329 | to | PLP-115-000031329 |
| PLP-115-000031331 | to | PLP-115-000031331 |
| PLP-115-000031333 | to | PLP-115-000031335 |
| PLP-115-000031337 | to | PLP-115-000031337 |
| PLP-115-000031342 | to | PLP-115-000031347 |
| PLP-115-000031358 | to | PLP-115-000031368 |
| PLP-115-000031370 | to | PLP-115-000031372 |
| PLP-115-000031375 | to | PLP-115-000031378 |
| PLP-115-000031380 | to | PLP-115-000031385 |
| PLP-115-000031388 | to | PLP-115-000031389 |
| PLP-115-000031393 | to | PLP-115-000031395 |
| PLP-115-000031405 | to | PLP-115-000031408 |
| PLP-115-000031410 | to | PLP-115-000031410 |
| PLP-115-000031422 | to | PLP-115-000031426 |
| PLP-115-000031431 | to | PLP-115-000031433 |
| PLP-115-000031435 | to | PLP-115-000031435 |
| PLP-115-000031446 | to | PLP-115-000031449 |
| PLP-115-000031452 | to | PLP-115-000031452 |
| PLP-115-000031455 | to | PLP-115-000031455 |
| PLP-115-000031457 | to | PLP-115-000031460 |
| PLP-115-000031465 | to | PLP-115-000031467 |
| PLP-115-000031469 | to | PLP-115-000031470 |
| PLP-115-000031472 | to | PLP-115-000031472 |
| PLP-115-000031477 | to | PLP-115-000031479 |
| PLP-115-000031481 | to | PLP-115-000031481 |
| PLP-115-000031483 | to | PLP-115-000031485 |
| PLP-115-000031487 | to | PLP-115-000031489 |
| PLP-115-000031492 | to | PLP-115-000031494 |
| PLP-115-000031496 | to | PLP-115-000031499 |
| PLP-115-000031509 | to | PLP-115-000031509 |
| PLP-115-000031511 | to | PLP-115-000031514 |
| PLP-115-000031517 | to | PLP-115-000031518 |
| PLP-115-000031523 | to | PLP-115-000031523 |
| PLP-115-000031526 | to | PLP-115-000031531 |
| PLP-115-000031535 | to | PLP-115-000031544 |
| PLP-115-000031547 | to | PLP-115-000031547 |

| | | |
|---|---|---|
| PLP-115-000031551 | to | PLP-115-000031552 |
| PLP-115-000031554 | to | PLP-115-000031554 |
| PLP-115-000031557 | to | PLP-115-000031565 |
| PLP-115-000031577 | to | PLP-115-000031579 |
| PLP-115-000031593 | to | PLP-115-000031596 |
| PLP-115-000031599 | to | PLP-115-000031603 |
| PLP-115-000031605 | to | PLP-115-000031609 |
| PLP-115-000031611 | to | PLP-115-000031612 |
| PLP-115-000031615 | to | PLP-115-000031615 |
| PLP-115-000031617 | to | PLP-115-000031618 |
| PLP-115-000031620 | to | PLP-115-000031620 |
| PLP-115-000031622 | to | PLP-115-000031625 |
| PLP-115-000031627 | to | PLP-115-000031627 |
| PLP-115-000031636 | to | PLP-115-000031638 |
| PLP-115-000031642 | to | PLP-115-000031648 |
| PLP-115-000031651 | to | PLP-115-000031653 |
| PLP-115-000031655 | to | PLP-115-000031655 |
| PLP-115-000031657 | to | PLP-115-000031657 |
| PLP-115-000031661 | to | PLP-115-000031661 |
| PLP-115-000031667 | to | PLP-115-000031673 |
| PLP-115-000031679 | to | PLP-115-000031681 |
| PLP-115-000031684 | to | PLP-115-000031685 |
| PLP-115-000031688 | to | PLP-115-000031688 |
| PLP-115-000031697 | to | PLP-115-000031704 |
| PLP-115-000031706 | to | PLP-115-000031711 |
| PLP-115-000031715 | to | PLP-115-000031715 |
| PLP-115-000031717 | to | PLP-115-000031719 |
| PLP-115-000031722 | to | PLP-115-000031722 |
| PLP-115-000031726 | to | PLP-115-000031730 |
| PLP-115-000031732 | to | PLP-115-000031736 |
| PLP-115-000031738 | to | PLP-115-000031738 |
| PLP-115-000031742 | to | PLP-115-000031746 |
| PLP-115-000031749 | to | PLP-115-000031750 |
| PLP-115-000031754 | to | PLP-115-000031754 |
| PLP-115-000031771 | to | PLP-115-000031771 |
| PLP-115-000031773 | to | PLP-115-000031786 |
| PLP-115-000031788 | to | PLP-115-000031795 |
| PLP-115-000031797 | to | PLP-115-000031800 |
| PLP-115-000031802 | to | PLP-115-000031805 |
| PLP-115-000031818 | to | PLP-115-000031821 |
| PLP-115-000031823 | to | PLP-115-000031823 |
| PLP-115-000031825 | to | PLP-115-000031826 |
| PLP-115-000031828 | to | PLP-115-000031828 |
| PLP-115-000031830 | to | PLP-115-000031834 |

| | | |
|---|---|---|
| PLP-115-000031836 | to | PLP-115-000031837 |
| PLP-115-000031839 | to | PLP-115-000031840 |
| PLP-115-000031843 | to | PLP-115-000031846 |
| PLP-115-000031856 | to | PLP-115-000031858 |
| PLP-115-000031860 | to | PLP-115-000031868 |
| PLP-115-000031870 | to | PLP-115-000031870 |
| PLP-115-000031872 | to | PLP-115-000031874 |
| PLP-115-000031876 | to | PLP-115-000031876 |
| PLP-115-000031879 | to | PLP-115-000031880 |
| PLP-115-000031883 | to | PLP-115-000031885 |
| PLP-115-000031888 | to | PLP-115-000031890 |
| PLP-115-000031892 | to | PLP-115-000031893 |
| PLP-115-000031896 | to | PLP-115-000031900 |
| PLP-115-000031903 | to | PLP-115-000031908 |
| PLP-115-000031912 | to | PLP-115-000031912 |
| PLP-115-000031914 | to | PLP-115-000031914 |
| PLP-115-000031918 | to | PLP-115-000031921 |
| PLP-115-000031923 | to | PLP-115-000031926 |
| PLP-115-000031931 | to | PLP-115-000031932 |
| PLP-115-000031936 | to | PLP-115-000031937 |
| PLP-115-000031939 | to | PLP-115-000031939 |
| PLP-115-000031942 | to | PLP-115-000031942 |
| PLP-115-000031944 | to | PLP-115-000031945 |
| PLP-115-000031949 | to | PLP-115-000031950 |
| PLP-115-000031955 | to | PLP-115-000031955 |
| PLP-115-000031959 | to | PLP-115-000031970 |
| PLP-115-000031972 | to | PLP-115-000031975 |
| PLP-115-000031977 | to | PLP-115-000031977 |
| PLP-115-000031986 | to | PLP-115-000031986 |
| PLP-115-000031989 | to | PLP-115-000031990 |
| PLP-115-000031999 | to | PLP-115-000032000 |
| PLP-115-000032004 | to | PLP-115-000032004 |
| PLP-115-000032006 | to | PLP-115-000032006 |
| PLP-115-000032009 | to | PLP-115-000032010 |
| PLP-115-000032017 | to | PLP-115-000032018 |
| PLP-115-000032023 | to | PLP-115-000032024 |
| PLP-115-000032026 | to | PLP-115-000032026 |
| PLP-115-000032031 | to | PLP-115-000032032 |
| PLP-115-000032034 | to | PLP-115-000032036 |
| PLP-115-000032042 | to | PLP-115-000032042 |
| PLP-115-000032046 | to | PLP-115-000032049 |
| PLP-115-000032051 | to | PLP-115-000032053 |
| PLP-115-000032055 | to | PLP-115-000032055 |
| PLP-115-000032057 | to | PLP-115-000032063 |

| | | |
|---|---|---|
| PLP-115-000032067 | to | PLP-115-000032068 |
| PLP-115-000032070 | to | PLP-115-000032070 |
| PLP-115-000032072 | to | PLP-115-000032079 |
| PLP-115-000032099 | to | PLP-115-000032099 |
| PLP-115-000032101 | to | PLP-115-000032102 |
| PLP-115-000032104 | to | PLP-115-000032104 |
| PLP-115-000032109 | to | PLP-115-000032112 |
| PLP-115-000032114 | to | PLP-115-000032120 |
| PLP-115-000032122 | to | PLP-115-000032122 |
| PLP-115-000032124 | to | PLP-115-000032125 |
| PLP-115-000032127 | to | PLP-115-000032130 |
| PLP-115-000032132 | to | PLP-115-000032133 |
| PLP-115-000032135 | to | PLP-115-000032135 |
| PLP-115-000032139 | to | PLP-115-000032139 |
| PLP-115-000032141 | to | PLP-115-000032142 |
| PLP-115-000032144 | to | PLP-115-000032145 |
| PLP-115-000032151 | to | PLP-115-000032153 |
| PLP-115-000032156 | to | PLP-115-000032167 |
| PLP-115-000032169 | to | PLP-115-000032169 |
| PLP-115-000032171 | to | PLP-115-000032171 |
| PLP-115-000032175 | to | PLP-115-000032176 |
| PLP-115-000032178 | to | PLP-115-000032179 |
| PLP-115-000032181 | to | PLP-115-000032183 |
| PLP-115-000032185 | to | PLP-115-000032186 |
| PLP-115-000032188 | to | PLP-115-000032191 |
| PLP-115-000032201 | to | PLP-115-000032202 |
| PLP-115-000032204 | to | PLP-115-000032204 |
| PLP-115-000032207 | to | PLP-115-000032207 |
| PLP-115-000032209 | to | PLP-115-000032217 |
| PLP-115-000032220 | to | PLP-115-000032224 |
| PLP-115-000032226 | to | PLP-115-000032231 |
| PLP-115-000032233 | to | PLP-115-000032234 |
| PLP-115-000032236 | to | PLP-115-000032243 |
| PLP-115-000032245 | to | PLP-115-000032246 |
| PLP-115-000032248 | to | PLP-115-000032250 |
| PLP-115-000032258 | to | PLP-115-000032258 |
| PLP-115-000032262 | to | PLP-115-000032274 |
| PLP-115-000032276 | to | PLP-115-000032276 |
| PLP-115-000032284 | to | PLP-115-000032285 |
| PLP-115-000032287 | to | PLP-115-000032298 |
| PLP-115-000032300 | to | PLP-115-000032300 |
| PLP-115-000032305 | to | PLP-115-000032308 |
| PLP-115-000032310 | to | PLP-115-000032311 |
| PLP-115-000032315 | to | PLP-115-000032321 |

| | | |
|---|---|---|
| PLP-115-000032324 | to | PLP-115-000032329 |
| PLP-115-000032331 | to | PLP-115-000032335 |
| PLP-115-000032337 | to | PLP-115-000032339 |
| PLP-115-000032341 | to | PLP-115-000032352 |
| PLP-115-000032356 | to | PLP-115-000032372 |
| PLP-115-000032375 | to | PLP-115-000032376 |
| PLP-115-000032379 | to | PLP-115-000032379 |
| PLP-115-000032381 | to | PLP-115-000032385 |
| PLP-115-000032391 | to | PLP-115-000032391 |
| PLP-115-000032396 | to | PLP-115-000032398 |
| PLP-115-000032400 | to | PLP-115-000032400 |
| PLP-115-000032402 | to | PLP-115-000032405 |
| PLP-115-000032408 | to | PLP-115-000032416 |
| PLP-115-000032418 | to | PLP-115-000032418 |
| PLP-115-000032422 | to | PLP-115-000032423 |
| PLP-115-000032425 | to | PLP-115-000032433 |
| PLP-115-000032435 | to | PLP-115-000032435 |
| PLP-115-000032437 | to | PLP-115-000032437 |
| PLP-115-000032443 | to | PLP-115-000032443 |
| PLP-115-000032445 | to | PLP-115-000032446 |
| PLP-115-000032448 | to | PLP-115-000032454 |
| PLP-115-000032460 | to | PLP-115-000032463 |
| PLP-115-000032465 | to | PLP-115-000032473 |
| PLP-115-000032475 | to | PLP-115-000032475 |
| PLP-115-000032477 | to | PLP-115-000032481 |
| PLP-115-000032483 | to | PLP-115-000032486 |
| PLP-115-000032489 | to | PLP-115-000032489 |
| PLP-115-000032491 | to | PLP-115-000032492 |
| PLP-115-000032496 | to | PLP-115-000032496 |
| PLP-115-000032514 | to | PLP-115-000032514 |
| PLP-115-000032518 | to | PLP-115-000032526 |
| PLP-115-000032528 | to | PLP-115-000032532 |
| PLP-115-000032534 | to | PLP-115-000032537 |
| PLP-115-000032539 | to | PLP-115-000032540 |
| PLP-115-000032545 | to | PLP-115-000032547 |
| PLP-115-000032555 | to | PLP-115-000032563 |
| PLP-115-000032567 | to | PLP-115-000032569 |
| PLP-115-000032571 | to | PLP-115-000032572 |
| PLP-115-000032577 | to | PLP-115-000032597 |
| PLP-115-000032620 | to | PLP-115-000032620 |
| PLP-115-000032633 | to | PLP-115-000032633 |
| PLP-115-000032635 | to | PLP-115-000032635 |
| PLP-115-000032638 | to | PLP-115-000032638 |
| PLP-115-000032641 | to | PLP-115-000032651 |

PLP-115-000032653      to      PLP-115-000032655
PLP-115-000032659      to      PLP-115-000032660
PLP-115-000032663      to      PLP-115-000032666
PLP-115-000032670      to      PLP-115-000032674
PLP-115-000032676      to      PLP-115-000032677.


Respectfully submitted,


JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 28, 2008


220

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 28, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.