**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060658 | PLP-088-000060661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060663 | PLP-088-000060664 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060666 | PLP-088-000060672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060674 | PLP-088-000060694 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060696 | PLP-088-000060702 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060707 | PLP-088-000060707 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060710 | PLP-088-000060710 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060712 | PLP-088-000060712 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060714 | PLP-088-000060714 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060720 | PLP-088-000060728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060731 | PLP-088-000060735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060740 | PLP-088-000060741 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060745 | PLP-088-000060745 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060748 | PLP-088-000060748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060755 | PLP-088-000060755 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060761 | PLP-088-000060763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060765 | PLP-088-000060772 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060777 | PLP-088-000060777 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060786 | PLP-088-000060786 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060788 | PLP-088-000060813 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060819 | PLP-088-000060819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060821 | PLP-088-000060821 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060823 | PLP-088-000060824 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060828 | PLP-088-000060832 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060839 | PLP-088-000060849 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060851 | PLP-088-000060856 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060858 | PLP-088-000060859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060863 | PLP-088-000060864 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060875 | PLP-088-000060875 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060880 | PLP-088-000060882 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060884 | PLP-088-000060884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060886 | PLP-088-000060888 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060890 | PLP-088-000060890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060892 | PLP-088-000060896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060900 | PLP-088-000060900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060902 | PLP-088-000060902 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060906 | PLP-088-000060912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060914 | PLP-088-000060914 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060916 | PLP-088-000060920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060922 | PLP-088-000060925 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060927 | PLP-088-000060929 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060933 | PLP-088-000060936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060941 | PLP-088-000060952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060956 | PLP-088-000060987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060990 | PLP-088-000060990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000060993 | PLP-088-000060993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000060998 | PLP-088-000061004 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061006 | PLP-088-000061013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061016 | PLP-088-000061017 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061020 | PLP-088-000061023 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061027 | PLP-088-000061027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061030 | PLP-088-000061030 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061032 | PLP-088-000061040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061042 | PLP-088-000061042 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061044 | PLP-088-000061049 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061051 | PLP-088-000061051 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061053 | PLP-088-000061070 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061072 | PLP-088-000061076 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061079 | PLP-088-000061100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061104 | PLP-088-000061127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061130 | PLP-088-000061130 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061133 | PLP-088-000061133 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061136 | PLP-088-000061137 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061139 | PLP-088-000061146 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061148 | PLP-088-000061148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061150 | PLP-088-000061153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061155 | PLP-088-000061159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061161 | PLP-088-000061161 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061163 | PLP-088-000061169 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061171 | PLP-088-000061174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061176 | PLP-088-000061187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061189 | PLP-088-000061189 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061191 | PLP-088-000061192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061194 | PLP-088-000061196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061198 | PLP-088-000061210 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061215 | PLP-088-000061241 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061243 | PLP-088-000061262 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061264 | PLP-088-000061266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061269 | PLP-088-000061277 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061279 | PLP-088-000061283 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061285 | PLP-088-000061286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061290 | PLP-088-000061290 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061292 | PLP-088-000061297 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061301 | PLP-088-000061332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061334 | PLP-088-000061346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061348 | PLP-088-000061353 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061355 | PLP-088-000061365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061367 | PLP-088-000061367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061369 | PLP-088-000061369 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061372 | PLP-088-000061377 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061379 | PLP-088-000061389 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061391 | PLP-088-000061391 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061394 | PLP-088-000061414 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061417 | PLP-088-000061420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061433 | PLP-088-000061436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061439 | PLP-088-000061441 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061444 | PLP-088-000061452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061456 | PLP-088-000061464 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061473 | PLP-088-000061474 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061476 | PLP-088-000061476 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061480 | PLP-088-000061481 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061485 | PLP-088-000061487 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061496 | PLP-088-000061496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061501 | PLP-088-000061505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061509 | PLP-088-000061510 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061514 | PLP-088-000061529 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061535 | PLP-088-000061559 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061561 | PLP-088-000061562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061564 | PLP-088-000061576 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061578 | PLP-088-000061579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061581 | PLP-088-000061581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061588 | PLP-088-000061588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061592 | PLP-088-000061594 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061596 | PLP-088-000061603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061609 | PLP-088-000061609 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061613 | PLP-088-000061613 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061615 | PLP-088-000061616 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061618 | PLP-088-000061619 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061629 | PLP-088-000061629 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061635 | PLP-088-000061635 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061637 | PLP-088-000061648 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061650 | PLP-088-000061653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061655 | PLP-088-000061655 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061657 | PLP-088-000061658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061660 | PLP-088-000061663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061666 | PLP-088-000061667 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061671 | PLP-088-000061672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061675 | PLP-088-000061675 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061679 | PLP-088-000061681 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061684 | PLP-088-000061684 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061686 | PLP-088-000061687 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061698 | PLP-088-000061698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061700 | PLP-088-000061706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061717 | PLP-088-000061721 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061728 | PLP-088-000061733 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061735 | PLP-088-000061735 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061737 | PLP-088-000061748 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061752 | PLP-088-000061752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061760 | PLP-088-000061763 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061765 | PLP-088-000061779 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061789 | PLP-088-000061789 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061794 | PLP-088-000061797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061799 | PLP-088-000061800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061802 | PLP-088-000061809 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061811 | PLP-088-000061819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061822 | PLP-088-000061848 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061850 | PLP-088-000061851 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061856 | PLP-088-000061859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061861 | PLP-088-000061861 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061866 | PLP-088-000061869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061871 | PLP-088-000061879 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061882 | PLP-088-000061884 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061887 | PLP-088-000061890 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061892 | PLP-088-000061894 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061896 | PLP-088-000061897 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061900 | PLP-088-000061910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061912 | PLP-088-000061916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061918 | PLP-088-000061920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061922 | PLP-088-000061924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061928 | PLP-088-000061932 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061934 | PLP-088-000061934 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061938 | PLP-088-000061938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000061942 | PLP-088-000061943 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061945 | PLP-088-000061945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061950 | PLP-088-000061950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061952 | PLP-088-000061952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061954 | PLP-088-000061954 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061960 | PLP-088-000061978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061980 | PLP-088-000061980 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061984 | PLP-088-000061990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000061995 | PLP-088-000062000 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062005 | PLP-088-000062013 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062016 | PLP-088-000062022 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062026 | PLP-088-000062028 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062030 | PLP-088-000062056 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062058 | PLP-088-000062063 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062065 | PLP-088-000062066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062070 | PLP-088-000062080 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062083 | PLP-088-000062083 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062087 | PLP-088-000062108 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062111 | PLP-088-000062111 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062113 | PLP-088-000062140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062142 | PLP-088-000062148 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062152 | PLP-088-000062162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062166 | PLP-088-000062166 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062168 | PLP-088-000062172 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062174 | PLP-088-000062175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062178 | PLP-088-000062180 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062182 | PLP-088-000062183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062185 | PLP-088-000062185 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062188 | PLP-088-000062198 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062201 | PLP-088-000062202 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062204 | PLP-088-000062215 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062217 | PLP-088-000062217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062227 | PLP-088-000062228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062231 | PLP-088-000062231 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062233 | PLP-088-000062234 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062239 | PLP-088-000062240 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062248 | PLP-088-000062248 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062250 | PLP-088-000062254 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062258 | PLP-088-000062258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062260 | PLP-088-000062261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062265 | PLP-088-000062266 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062268 | PLP-088-000062272 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062276 | PLP-088-000062282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062286 | PLP-088-000062291 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062294 | PLP-088-000062294 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062296 | PLP-088-000062313 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062317 | PLP-088-000062319 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062322 | PLP-088-000062326 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062328 | PLP-088-000062330 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062333 | PLP-088-000062335 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062337 | PLP-088-000062340 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062344 | PLP-088-000062349 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062352 | PLP-088-000062362 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062364 | PLP-088-000062364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062375 | PLP-088-000062376 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062378 | PLP-088-000062378 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062382 | PLP-088-000062384 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062390 | PLP-088-000062397 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062399 | PLP-088-000062399 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062401 | PLP-088-000062406 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062410 | PLP-088-000062426 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062428 | PLP-088-000062432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062434 | PLP-088-000062434 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062436 | PLP-088-000062436 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062438 | PLP-088-000062438 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062440 | PLP-088-000062440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062442 | PLP-088-000062442 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062452 | PLP-088-000062455 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062457 | PLP-088-000062461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062463 | PLP-088-000062463 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062465 | PLP-088-000062467 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062471 | PLP-088-000062473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062475 | PLP-088-000062478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062484 | PLP-088-000062496 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062499 | PLP-088-000062499 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062501 | PLP-088-000062514 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062526 | PLP-088-000062526 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062528 | PLP-088-000062540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062542 | PLP-088-000062545 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062548 | PLP-088-000062551 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062564 | PLP-088-000062565 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062567 | PLP-088-000062579 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062581 | PLP-088-000062582 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062591 | PLP-088-000062608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062611 | PLP-088-000062611 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062613 | PLP-088-000062615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062623 | PLP-088-000062624 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062627 | PLP-088-000062632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062634 | PLP-088-000062634 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062636 | PLP-088-000062639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062643 | PLP-088-000062653 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062655 | PLP-088-000062661 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062665 | PLP-088-000062676 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062689 | PLP-088-000062689 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062693 | PLP-088-000062699 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062705 | PLP-088-000062708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062710 | PLP-088-000062715 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062719 | PLP-088-000062719 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062722 | PLP-088-000062722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062727 | PLP-088-000062727 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062729 | PLP-088-000062734 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062740 | PLP-088-000062751 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062753 | PLP-088-000062754 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062758 | PLP-088-000062767 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062772 | PLP-088-000062780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062783 | PLP-088-000062783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062785 | PLP-088-000062787 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062789 | PLP-088-000062791 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062795 | PLP-088-000062797 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062802 | PLP-088-000062802 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062805 | PLP-088-000062805 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062809 | PLP-088-000062816 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062820 | PLP-088-000062820 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062822 | PLP-088-000062823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062826 | PLP-088-000062835 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062837 | PLP-088-000062846 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062848 | PLP-088-000062860 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062864 | PLP-088-000062873 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062883 | PLP-088-000062896 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062899 | PLP-088-000062900 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062904 | PLP-088-000062906 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062908 | PLP-088-000062908 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062914 | PLP-088-000062916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062918 | PLP-088-000062921 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062924 | PLP-088-000062924 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062927 | PLP-088-000062930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062932 | PLP-088-000062938 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062942 | PLP-088-000062944 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062946 | PLP-088-000062951 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062953 | PLP-088-000062956 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062958 | PLP-088-000062967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062970 | PLP-088-000062973 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062976 | PLP-088-000062978 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062981 | PLP-088-000062990 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000062993 | PLP-088-000062993 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000062995 | PLP-088-000062999 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063001 | PLP-088-000063007 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063009 | PLP-088-000063009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063016 | PLP-088-000063026 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063034 | PLP-088-000063034 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063036 | PLP-088-000063040 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063044 | PLP-088-000063054 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063066 | PLP-088-000063066 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063068 | PLP-088-000063069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063071 | PLP-088-000063079 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063081 | PLP-088-000063081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063084 | PLP-088-000063085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063087 | PLP-088-000063087 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063093 | PLP-088-000063095 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063099 | PLP-088-000063099 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063126 | PLP-088-000063139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063145 | PLP-088-000063151 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063153 | PLP-088-000063156 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063160 | PLP-088-000063162 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063165 | PLP-088-000063175 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063177 | PLP-088-000063177 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063183 | PLP-088-000063183 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063186 | PLP-088-000063187 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063189 | PLP-088-000063196 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063201 | PLP-088-000063206 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063212 | PLP-088-000063213 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063217 | PLP-088-000063217 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063225 | PLP-088-000063228 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063231 | PLP-088-000063233 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063235 | PLP-088-000063235 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063247 | PLP-088-000063247 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063249 | PLP-088-000063251 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063253 | PLP-088-000063261 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063264 | PLP-088-000063264 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063267 | PLP-088-000063269 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063273 | PLP-088-000063273 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063281 | PLP-088-000063282 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063284 | PLP-088-000063284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063287 | PLP-088-000063287 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063294 | PLP-088-000063295 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063299 | PLP-088-000063300 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063302 | PLP-088-000063304 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063306 | PLP-088-000063306 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063308 | PLP-088-000063308 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063314 | PLP-088-000063314 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063323 | PLP-088-000063325 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063329 | PLP-088-000063332 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063339 | PLP-088-000063341 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063343 | PLP-088-000063350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063352 | PLP-088-000063355 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063359 | PLP-088-000063364 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063366 | PLP-088-000063367 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063371 | PLP-088-000063374 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063377 | PLP-088-000063388 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063392 | PLP-088-000063393 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063397 | PLP-088-000063409 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063411 | PLP-088-000063415 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063417 | PLP-088-000063420 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063427 | PLP-088-000063430 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063433 | PLP-088-000063437 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063440 | PLP-088-000063440 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063442 | PLP-088-000063445 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063447 | PLP-088-000063449 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063452 | PLP-088-000063452 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063454 | PLP-088-000063457 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063461 | PLP-088-000063461 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063463 | PLP-088-000063466 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063468 | PLP-088-000063468 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063471 | PLP-088-000063471 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063473 | PLP-088-000063473 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063475 | PLP-088-000063480 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063484 | PLP-088-000063484 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063488 | PLP-088-000063489 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063492 | PLP-088-000063494 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063498 | PLP-088-000063505 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063509 | PLP-088-000063521 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063525 | PLP-088-000063530 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063534 | PLP-088-000063537 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063539 | PLP-088-000063540 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063548 | PLP-088-000063549 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063566 | PLP-088-000063566 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063570 | PLP-088-000063571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063574 | PLP-088-000063577 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063580 | PLP-088-000063581 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063583 | PLP-088-000063583 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063586 | PLP-088-000063595 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063598 | PLP-088-000063608 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063612 | PLP-088-000063615 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063617 | PLP-088-000063617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063623 | PLP-088-000063626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063628 | PLP-088-000063638 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063640 | PLP-088-000063643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063646 | PLP-088-000063646 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063650 | PLP-088-000063658 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063662 | PLP-088-000063663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063667 | PLP-088-000063669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063672 | PLP-088-000063672 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063674 | PLP-088-000063674 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063677 | PLP-088-000063691 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063694 | PLP-088-000063697 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063701 | PLP-088-000063709 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063711 | PLP-088-000063717 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063722 | PLP-088-000063722 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063724 | PLP-088-000063728 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063730 | PLP-088-000063743 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063748 | PLP-088-000063759 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063761 | PLP-088-000063762 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063765 | PLP-088-000063766 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063769 | PLP-088-000063769 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063772 | PLP-088-000063773 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063776 | PLP-088-000063776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063778 | PLP-088-000063780 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063782 | PLP-088-000063783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063785 | PLP-088-000063785 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063787 | PLP-088-000063796 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063798 | PLP-088-000063800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063817 | PLP-088-000063817 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063819 | PLP-088-000063819 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063821 | PLP-088-000063823 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063829 | PLP-088-000063831 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063837 | PLP-088-000063838 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063840 | PLP-088-000063845 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063848 | PLP-088-000063853 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063855 | PLP-088-000063855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063859 | PLP-088-000063859 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063862 | PLP-088-000063867 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063871 | PLP-088-000063878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063880 | PLP-088-000063912 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063916 | PLP-088-000063916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063918 | PLP-088-000063920 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063922 | PLP-088-000063930 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063936 | PLP-088-000063936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063940 | PLP-088-000063945 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063947 | PLP-088-000063950 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063952 | PLP-088-000063952 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000063955 | PLP-088-000063957 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063960 | PLP-088-000063960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063966 | PLP-088-000063967 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063972 | PLP-088-000063974 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063979 | PLP-088-000063979 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000063981 | PLP-088-000063997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064002 | PLP-088-000064027 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064029 | PLP-088-000064033 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064035 | PLP-088-000064035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064037 | PLP-088-000064041 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064043 | PLP-088-000064043 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064045 | PLP-088-000064045 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064050 | PLP-088-000064069 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064071 | PLP-088-000064081 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064088 | PLP-088-000064109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064112 | PLP-088-000064140 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064145 | PLP-088-000064192 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064196 | PLP-088-000064211 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064213 | PLP-088-000064214 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064218 | PLP-088-000064220 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064222 | PLP-088-000064222 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064226 | PLP-088-000064229 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064235 | PLP-088-000064236 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064243 | PLP-088-000064243 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064255 | PLP-088-000064258 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064265 | PLP-088-000064267 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064269 | PLP-088-000064271 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064273 | PLP-088-000064274 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064276 | PLP-088-000064280 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064283 | PLP-088-000064284 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064286 | PLP-088-000064286 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064289 | PLP-088-000064292 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064294 | PLP-088-000064303 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064310 | PLP-088-000064320 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064329 | PLP-088-000064346 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064348 | PLP-088-000064348 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064350 | PLP-088-000064350 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064362 | PLP-088-000064365 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064368 | PLP-088-000064368 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064379 | PLP-088-000064379 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064419 | PLP-088-000064419 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064422 | PLP-088-000064422 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064424 | PLP-088-000064424 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064427 | PLP-088-000064432 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064434 | PLP-088-000064435 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064443 | PLP-088-000064478 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064482 | PLP-088-000064485 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064488 | PLP-088-000064488 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064490 | PLP-088-000064495 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064500 | PLP-088-000064501 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064503 | PLP-088-000064503 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064506 | PLP-088-000064506 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064509 | PLP-088-000064516 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064524 | PLP-088-000064528 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064531 | PLP-088-000064531 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064539 | PLP-088-000064550 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064553 | PLP-088-000064562 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064566 | PLP-088-000064568 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064571 | PLP-088-000064571 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064573 | PLP-088-000064573 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064576 | PLP-088-000064584 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064586 | PLP-088-000064588 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064590 | PLP-088-000064590 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064595 | PLP-088-000064600 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064603 | PLP-088-000064603 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064605 | PLP-088-000064617 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064619 | PLP-088-000064623 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064626 | PLP-088-000064626 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064628 | PLP-088-000064628 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064630 | PLP-088-000064632 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064635 | PLP-088-000064639 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064642 | PLP-088-000064643 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064647 | PLP-088-000064654 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064656 | PLP-088-000064663 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064667 | PLP-088-000064669 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064677 | PLP-088-000064682 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064687 | PLP-088-000064695 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064697 | PLP-088-000064698 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064701 | PLP-088-000064704 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064706 | PLP-088-000064706 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064708 | PLP-088-000064708 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064711 | PLP-088-000064718 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064720 | PLP-088-000064723 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064731 | PLP-088-000064736 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064738 | PLP-088-000064750 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064752 | PLP-088-000064752 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064759 | PLP-088-000064765 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064771 | PLP-088-000064771 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064774 | PLP-088-000064776 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064783 | PLP-088-000064783 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064795 | PLP-088-000064800 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064802 | PLP-088-000064804 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064806 | PLP-088-000064806 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064809 | PLP-088-000064822 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064824 | PLP-088-000064836 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064838 | PLP-088-000064840 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064842 | PLP-088-000064843 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064846 | PLP-088-000064847 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064851 | PLP-088-000064852 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064855 | PLP-088-000064855 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064858 | PLP-088-000064869 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064871 | PLP-088-000064878 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064880 | PLP-088-000064889 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064892 | PLP-088-000064910 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064913 | PLP-088-000064916 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064918 | PLP-088-000064926 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064928 | PLP-088-000064936 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064941 | PLP-088-000064955 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000064957 | PLP-088-000064960 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064962 | PLP-088-000064964 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064968 | PLP-088-000064972 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064974 | PLP-088-000064976 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064978 | PLP-088-000064981 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064983 | PLP-088-000064987 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064989 | PLP-088-000064997 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000064999 | PLP-088-000065002 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065004 | PLP-088-000065009 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000065014 | PLP-088-000065035 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065044 | PLP-088-000065057 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065071 | PLP-088-000065078 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065080 | PLP-088-000065085 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065092 | PLP-088-000065093 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065095 | PLP-088-000065100 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065103 | PLP-088-000065106 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065108 | PLP-088-000065109 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065113 | PLP-088-000065113 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000065115 | PLP-088-000065115 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065118 | PLP-088-000065118 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065120 | PLP-088-000065124 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065126 | PLP-088-000065127 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065132 | PLP-088-000065134 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065136 | PLP-088-000065139 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065142 | PLP-088-000065142 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065144 | PLP-088-000065144 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065147 | PLP-088-000065150 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG
PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000065152 | PLP-088-000065153 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065156 | PLP-088-000065159 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065161 | PLP-088-000065163 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 088 | PLP-088-000065167 | PLP-088-000065174 | USACE; MVD; MVN; CEMVN-PM-P | Marcia A Demma | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000001 | PLP-092-000000001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000003 | PLP-092-000000004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000006 | PLP-092-000000026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000029 | PLP-092-000000030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000032 | PLP-092-000000047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000049 | PLP-092-000000052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000054 | PLP-092-000000054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000056 | PLP-092-000000073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000075 | PLP-092-000000076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000079 | PLP-092-000000079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000081 | PLP-092-000000105 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000108 | PLP-092-000000109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000111 | PLP-092-000000113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000115 | PLP-092-000000127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000129 | PLP-092-000000140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000142 | PLP-092-000000145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000147 | PLP-092-000000149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000151 | PLP-092-000000154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000156 | PLP-092-000000163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000165 | PLP-092-000000167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000170 | PLP-092-000000180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000183 | PLP-092-000000183 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000185 | PLP-092-000000188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000190 | PLP-092-000000193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000195 | PLP-092-000000197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000200 | PLP-092-000000201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000203 | PLP-092-000000203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000205 | PLP-092-000000207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000209 | PLP-092-000000209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000212 | PLP-092-000000213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000215 | PLP-092-000000215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000221 | PLP-092-000000223 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000225 | PLP-092-000000229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000231 | PLP-092-000000238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000240 | PLP-092-000000241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000243 | PLP-092-000000267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000269 | PLP-092-000000276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000279 | PLP-092-000000285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000287 | PLP-092-000000288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000290 | PLP-092-000000301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000303 | PLP-092-000000306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000309 | PLP-092-000000320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000322 | PLP-092-000000328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000331 | PLP-092-000000335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000337 | PLP-092-000000342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000344 | PLP-092-000000344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000346 | PLP-092-000000354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000356 | PLP-092-000000363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000365 | PLP-092-000000367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000369 | PLP-092-000000396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000398 | PLP-092-000000402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000404 | PLP-092-000000406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000408 | PLP-092-000000408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000410 | PLP-092-000000410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000412 | PLP-092-000000418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000420 | PLP-092-000000426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000428 | PLP-092-000000431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000433 | PLP-092-000000434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000436 | PLP-092-000000451 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000453 | PLP-092-000000467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000470 | PLP-092-000000470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000475 | PLP-092-000000483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000487 | PLP-092-000000494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000497 | PLP-092-000000499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000501 | PLP-092-000000502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000504 | PLP-092-000000520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000522 | PLP-092-000000531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000533 | PLP-092-000000543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000545 | PLP-092-000000545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000547 | PLP-092-000000558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000560 | PLP-092-000000570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000572 | PLP-092-000000572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000575 | PLP-092-000000577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000579 | PLP-092-000000579 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000581 | PLP-092-000000584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000586 | PLP-092-000000586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000588 | PLP-092-000000598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000600 | PLP-092-000000604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000606 | PLP-092-000000614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000616 | PLP-092-000000623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000625 | PLP-092-000000633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000635 | PLP-092-000000636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000639 | PLP-092-000000642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000644 | PLP-092-000000648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000651 | PLP-092-000000652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000654 | PLP-092-000000655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000658 | PLP-092-000000660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000662 | PLP-092-000000665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000667 | PLP-092-000000676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000678 | PLP-092-000000683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000685 | PLP-092-000000699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000701 | PLP-092-000000702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000704 | PLP-092-000000750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000752 | PLP-092-000000795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000797 | PLP-092-000000799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000801 | PLP-092-000000807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000809 | PLP-092-000000822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000824 | PLP-092-000000831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000834 | PLP-092-000000836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000839 | PLP-092-000000848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000850 | PLP-092-000000850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000854 | PLP-092-000000854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000856 | PLP-092-000000856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000858 | PLP-092-000000862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000865 | PLP-092-000000867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000869 | PLP-092-000000879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000883 | PLP-092-000000883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000885 | PLP-092-000000887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000889 | PLP-092-000000914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000916 | PLP-092-000000916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000919 | PLP-092-000000919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000922 | PLP-092-000000922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000926 | PLP-092-000000929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000000931 | PLP-092-000000935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000937 | PLP-092-000000950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000952 | PLP-092-000000971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000974 | PLP-092-000000986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000000992 | PLP-092-000001019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001021 | PLP-092-000001048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001050 | PLP-092-000001057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001059 | PLP-092-000001061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001065 | PLP-092-000001074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001076 | PLP-092-000001081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001083 | PLP-092-000001100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001102 | PLP-092-000001102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001104 | PLP-092-000001113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001116 | PLP-092-000001117 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001119 | PLP-092-000001120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001123 | PLP-092-000001125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001127 | PLP-092-000001130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001132 | PLP-092-000001133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001135 | PLP-092-000001140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001142 | PLP-092-000001165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001167 | PLP-092-000001180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001182 | PLP-092-000001184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001186 | PLP-092-000001191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001195 | PLP-092-000001259 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001261 | PLP-092-000001269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001271 | PLP-092-000001297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001299 | PLP-092-000001318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001320 | PLP-092-000001334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001336 | PLP-092-000001342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001344 | PLP-092-000001356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001358 | PLP-092-000001381 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001383 | PLP-092-000001383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001385 | PLP-092-000001385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001387 | PLP-092-000001398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001402 | PLP-092-000001437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001439 | PLP-092-000001445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001448 | PLP-092-000001448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001450 | PLP-092-000001474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001476 | PLP-092-000001501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001505 | PLP-092-000001513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001515 | PLP-092-000001519 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001521 | PLP-092-000001527 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001529 | PLP-092-000001608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001611 | PLP-092-000001611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001613 | PLP-092-000001635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001637 | PLP-092-000001638 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001644 | PLP-092-000001649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001651 | PLP-092-000001657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001659 | PLP-092-000001661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001663 | PLP-092-000001679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001681 | PLP-092-000001683 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001685 | PLP-092-000001691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001693 | PLP-092-000001702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001704 | PLP-092-000001704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001706 | PLP-092-000001709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001711 | PLP-092-000001713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001715 | PLP-092-000001715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001717 | PLP-092-000001717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001720 | PLP-092-000001722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001724 | PLP-092-000001726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001728 | PLP-092-000001729 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001731 | PLP-092-000001731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001733 | PLP-092-000001734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001738 | PLP-092-000001746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001748 | PLP-092-000001753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001755 | PLP-092-000001769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001771 | PLP-092-000001771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001773 | PLP-092-000001773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001776 | PLP-092-000001780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001782 | PLP-092-000001785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001787 | PLP-092-000001802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001804 | PLP-092-000001808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001810 | PLP-092-000001812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001815 | PLP-092-000001817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001820 | PLP-092-000001824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001826 | PLP-092-000001839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001841 | PLP-092-000001841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001843 | PLP-092-000001849 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001851 | PLP-092-000001862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001864 | PLP-092-000001879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001884 | PLP-092-000001889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001891 | PLP-092-000001893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001895 | PLP-092-000001897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001899 | PLP-092-000001913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001917 | PLP-092-000001917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001919 | PLP-092-000001928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001932 | PLP-092-000001954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001956 | PLP-092-000001957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001959 | PLP-092-000001959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001961 | PLP-092-000001970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000001974 | PLP-092-000001984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001988 | PLP-092-000001988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001990 | PLP-092-000001990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001993 | PLP-092-000001996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000001998 | PLP-092-000002009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002011 | PLP-092-000002017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002019 | PLP-092-000002020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002022 | PLP-092-000002023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002025 | PLP-092-000002027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002029 | PLP-092-000002047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002049 | PLP-092-000002052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002054 | PLP-092-000002091 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002093 | PLP-092-000002096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002098 | PLP-092-000002101 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002103 | PLP-092-000002106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002108 | PLP-092-000002129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002131 | PLP-092-000002131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002133 | PLP-092-000002134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002136 | PLP-092-000002143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002145 | PLP-092-000002148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002150 | PLP-092-000002151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002153 | PLP-092-000002158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002161 | PLP-092-000002164 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002168 | PLP-092-000002169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002171 | PLP-092-000002172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002174 | PLP-092-000002175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002178 | PLP-092-000002179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002181 | PLP-092-000002191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002193 | PLP-092-000002203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002205 | PLP-092-000002220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002223 | PLP-092-000002246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002248 | PLP-092-000002258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002261 | PLP-092-000002263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002265 | PLP-092-000002271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002273 | PLP-092-000002277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002279 | PLP-092-000002281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002283 | PLP-092-000002290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002292 | PLP-092-000002295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002297 | PLP-092-000002300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002302 | PLP-092-000002322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002324 | PLP-092-000002340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002342 | PLP-092-000002342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002344 | PLP-092-000002345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002354 | PLP-092-000002357 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002359 | PLP-092-000002360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002362 | PLP-092-000002367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002369 | PLP-092-000002372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002374 | PLP-092-000002374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002376 | PLP-092-000002379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002381 | PLP-092-000002382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002385 | PLP-092-000002385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002387 | PLP-092-000002387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002389 | PLP-092-000002389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002391 | PLP-092-000002393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002395 | PLP-092-000002395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002397 | PLP-092-000002400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002402 | PLP-092-000002410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002412 | PLP-092-000002412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002414 | PLP-092-000002415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002417 | PLP-092-000002420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002422 | PLP-092-000002422 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002424 | PLP-092-000002424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002426 | PLP-092-000002426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002429 | PLP-092-000002429 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002431 | PLP-092-000002437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002441 | PLP-092-000002441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002443 | PLP-092-000002450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002454 | PLP-092-000002464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002466 | PLP-092-000002466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002468 | PLP-092-000002485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002487 | PLP-092-000002500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002502 | PLP-092-000002513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002515 | PLP-092-000002522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002524 | PLP-092-000002524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002526 | PLP-092-000002557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002559 | PLP-092-000002563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002565 | PLP-092-000002566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002568 | PLP-092-000002573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002575 | PLP-092-000002577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002579 | PLP-092-000002586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002588 | PLP-092-000002590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002592 | PLP-092-000002592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002595 | PLP-092-000002599 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002603 | PLP-092-000002611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002613 | PLP-092-000002630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002632 | PLP-092-000002634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002636 | PLP-092-000002662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002664 | PLP-092-000002665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002667 | PLP-092-000002670 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002672 | PLP-092-000002691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002695 | PLP-092-000002706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002708 | PLP-092-000002710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002712 | PLP-092-000002714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002716 | PLP-092-000002731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002735 | PLP-092-000002742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002744 | PLP-092-000002762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002764 | PLP-092-000002768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002770 | PLP-092-000002771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002773 | PLP-092-000002775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002777 | PLP-092-000002779 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002781 | PLP-092-000002781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002783 | PLP-092-000002805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002807 | PLP-092-000002808 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002810 | PLP-092-000002816 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002818 | PLP-092-000002818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002822 | PLP-092-000002828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002831 | PLP-092-000002831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002833 | PLP-092-000002834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002836 | PLP-092-000002836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002838 | PLP-092-000002860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002862 | PLP-092-000002865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002867 | PLP-092-000002884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002886 | PLP-092-000002888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002890 | PLP-092-000002909 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002911 | PLP-092-000002911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002913 | PLP-092-000002915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002917 | PLP-092-000002923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000002925 | PLP-092-000002960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002962 | PLP-092-000002972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000002974 | PLP-092-000003006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003008 | PLP-092-000003014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003016 | PLP-092-000003033 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003035 | PLP-092-000003041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003044 | PLP-092-000003044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003046 | PLP-092-000003046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003048 | PLP-092-000003048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003050 | PLP-092-000003052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003054 | PLP-092-000003055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003058 | PLP-092-000003061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003065 | PLP-092-000003073 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003075 | PLP-092-000003080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003082 | PLP-092-000003088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003090 | PLP-092-000003092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003094 | PLP-092-000003100 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003102 | PLP-092-000003118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003120 | PLP-092-000003124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003126 | PLP-092-000003133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003135 | PLP-092-000003136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003138 | PLP-092-000003143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003146 | PLP-092-000003150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003152 | PLP-092-000003157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003159 | PLP-092-000003175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003178 | PLP-092-000003180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003182 | PLP-092-000003186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003188 | PLP-092-000003189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003192 | PLP-092-000003192 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003196 | PLP-092-000003197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003200 | PLP-092-000003206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003211 | PLP-092-000003214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003216 | PLP-092-000003216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003218 | PLP-092-000003239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003241 | PLP-092-000003245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003247 | PLP-092-000003248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003250 | PLP-092-000003270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003272 | PLP-092-000003294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003297 | PLP-092-000003297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003299 | PLP-092-000003300 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003302 | PLP-092-000003302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003304 | PLP-092-000003307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003309 | PLP-092-000003318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003321 | PLP-092-000003334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003336 | PLP-092-000003338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003340 | PLP-092-000003352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003354 | PLP-092-000003355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003357 | PLP-092-000003382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003384 | PLP-092-000003388 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003390 | PLP-092-000003395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003397 | PLP-092-000003407 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003410 | PLP-092-000003416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003418 | PLP-092-000003419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003422 | PLP-092-000003424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003427 | PLP-092-000003428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003430 | PLP-092-000003431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003433 | PLP-092-000003456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003458 | PLP-092-000003459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003462 | PLP-092-000003467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003471 | PLP-092-000003472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003474 | PLP-092-000003476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003478 | PLP-092-000003529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003531 | PLP-092-000003532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003534 | PLP-092-000003542 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003544 | PLP-092-000003551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003553 | PLP-092-000003587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003589 | PLP-092-000003590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003593 | PLP-092-000003593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003597 | PLP-092-000003607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003609 | PLP-092-000003617 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003619 | PLP-092-000003630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003632 | PLP-092-000003634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003636 | PLP-092-000003636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003638 | PLP-092-000003639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003642 | PLP-092-000003653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003655 | PLP-092-000003655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003657 | PLP-092-000003678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003680 | PLP-092-000003680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003682 | PLP-092-000003686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003688 | PLP-092-000003691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003693 | PLP-092-000003695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003698 | PLP-092-000003698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003701 | PLP-092-000003702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003704 | PLP-092-000003704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003706 | PLP-092-000003731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003733 | PLP-092-000003738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003740 | PLP-092-000003749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003752 | PLP-092-000003755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003757 | PLP-092-000003778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003781 | PLP-092-000003785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003787 | PLP-092-000003788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003790 | PLP-092-000003793 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003796 | PLP-092-000003805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003808 | PLP-092-000003809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003811 | PLP-092-000003813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003815 | PLP-092-000003815 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003817 | PLP-092-000003818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003820 | PLP-092-000003826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003828 | PLP-092-000003831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003833 | PLP-092-000003833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003835 | PLP-092-000003837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003840 | PLP-092-000003840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003842 | PLP-092-000003842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003844 | PLP-092-000003846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003849 | PLP-092-000003850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003852 | PLP-092-000003859 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003861 | PLP-092-000003863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003865 | PLP-092-000003866 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003870 | PLP-092-000003870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003872 | PLP-092-000003872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003874 | PLP-092-000003876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003878 | PLP-092-000003883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003888 | PLP-092-000003889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003892 | PLP-092-000003893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003895 | PLP-092-000003895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003897 | PLP-092-000003901 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003904 | PLP-092-000003904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003906 | PLP-092-000003906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003908 | PLP-092-000003911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003913 | PLP-092-000003917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003919 | PLP-092-000003921 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003924 | PLP-092-000003924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003927 | PLP-092-000003927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003929 | PLP-092-000003929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003931 | PLP-092-000003936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003939 | PLP-092-000003939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003941 | PLP-092-000003948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003950 | PLP-092-000003957 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003959 | PLP-092-000003960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003962 | PLP-092-000003963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003965 | PLP-092-000003968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003970 | PLP-092-000003971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003975 | PLP-092-000003983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003985 | PLP-092-000003986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000003988 | PLP-092-000003989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000003991 | PLP-092-000003998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004001 | PLP-092-000004001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004005 | PLP-092-000004005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004007 | PLP-092-000004009 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004012 | PLP-092-000004017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004019 | PLP-092-000004020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004022 | PLP-092-000004022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004024 | PLP-092-000004024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004027 | PLP-092-000004028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004030 | PLP-092-000004036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004038 | PLP-092-000004039 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004041 | PLP-092-000004046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004048 | PLP-092-000004049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004051 | PLP-092-000004052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004055 | PLP-092-000004058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004060 | PLP-092-000004062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004065 | PLP-092-000004075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004077 | PLP-092-000004078 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004080 | PLP-092-000004094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004097 | PLP-092-000004104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004106 | PLP-092-000004108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004110 | PLP-092-000004114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004116 | PLP-092-000004120 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004122 | PLP-092-000004122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004124 | PLP-092-000004126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004129 | PLP-092-000004170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004172 | PLP-092-000004182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004185 | PLP-092-000004186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004188 | PLP-092-000004188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004190 | PLP-092-000004193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004195 | PLP-092-000004207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004209 | PLP-092-000004216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004219 | PLP-092-000004227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004229 | PLP-092-000004244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004246 | PLP-092-000004250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004252 | PLP-092-000004262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004265 | PLP-092-000004271 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004273 | PLP-092-000004278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004280 | PLP-092-000004281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004283 | PLP-092-000004283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004285 | PLP-092-000004285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004290 | PLP-092-000004295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004297 | PLP-092-000004301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004305 | PLP-092-000004309 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004311 | PLP-092-000004311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004313 | PLP-092-000004315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004319 | PLP-092-000004320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004322 | PLP-092-000004326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004328 | PLP-092-000004329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004331 | PLP-092-000004335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004338 | PLP-092-000004345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004347 | PLP-092-000004349 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004351 | PLP-092-000004365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004367 | PLP-092-000004367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004369 | PLP-092-000004374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004376 | PLP-092-000004376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004382 | PLP-092-000004396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004398 | PLP-092-000004403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004407 | PLP-092-000004408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004410 | PLP-092-000004421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004423 | PLP-092-000004438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004440 | PLP-092-000004452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004454 | PLP-092-000004481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004484 | PLP-092-000004484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004486 | PLP-092-000004486 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004493 | PLP-092-000004493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004495 | PLP-092-000004498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004501 | PLP-092-000004508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004510 | PLP-092-000004513 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004515 | PLP-092-000004516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004518 | PLP-092-000004522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004525 | PLP-092-000004525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004528 | PLP-092-000004528 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004530 | PLP-092-000004530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004532 | PLP-092-000004535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004539 | PLP-092-000004544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004546 | PLP-092-000004552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004554 | PLP-092-000004566 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004568 | PLP-092-000004568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004570 | PLP-092-000004572 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004574 | PLP-092-000004575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004578 | PLP-092-000004585 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004587 | PLP-092-000004589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004593 | PLP-092-000004593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004595 | PLP-092-000004596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004599 | PLP-092-000004606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004608 | PLP-092-000004611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004613 | PLP-092-000004619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004621 | PLP-092-000004622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004624 | PLP-092-000004626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004628 | PLP-092-000004630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004634 | PLP-092-000004634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004636 | PLP-092-000004636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004640 | PLP-092-000004641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004644 | PLP-092-000004647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004651 | PLP-092-000004657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004661 | PLP-092-000004666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004668 | PLP-092-000004676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004678 | PLP-092-000004679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004682 | PLP-092-000004685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004687 | PLP-092-000004695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004697 | PLP-092-000004699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004701 | PLP-092-000004724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004726 | PLP-092-000004731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004733 | PLP-092-000004743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004745 | PLP-092-000004749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004753 | PLP-092-000004754 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004756 | PLP-092-000004771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004773 | PLP-092-000004774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004776 | PLP-092-000004781 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004783 | PLP-092-000004785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004787 | PLP-092-000004787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004799 | PLP-092-000004800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004804 | PLP-092-000004805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004808 | PLP-092-000004809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004811 | PLP-092-000004811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004813 | PLP-092-000004813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004815 | PLP-092-000004817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004819 | PLP-092-000004821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004823 | PLP-092-000004823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004826 | PLP-092-000004832 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004834 | PLP-092-000004834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004836 | PLP-092-000004836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004838 | PLP-092-000004846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004848 | PLP-092-000004850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004852 | PLP-092-000004854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004858 | PLP-092-000004896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004898 | PLP-092-000004902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004904 | PLP-092-000004910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004912 | PLP-092-000004915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004917 | PLP-092-000004917 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004919 | PLP-092-000004922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004924 | PLP-092-000004932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004934 | PLP-092-000004934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004936 | PLP-092-000004938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004940 | PLP-092-000004946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004948 | PLP-092-000004948 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004950 | PLP-092-000004950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004952 | PLP-092-000004954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004956 | PLP-092-000004962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004964 | PLP-092-000004964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004966 | PLP-092-000004967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004972 | PLP-092-000004972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004974 | PLP-092-000004980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000004983 | PLP-092-000004983 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004985 | PLP-092-000004988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000004990 | PLP-092-000005001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005003 | PLP-092-000005003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005005 | PLP-092-000005005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005007 | PLP-092-000005020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005022 | PLP-092-000005036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005038 | PLP-092-000005042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005044 | PLP-092-000005068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005070 | PLP-092-000005075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005077 | PLP-092-000005088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005090 | PLP-092-000005096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005098 | PLP-092-000005106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005108 | PLP-092-000005113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005115 | PLP-092-000005116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005119 | PLP-092-000005125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005127 | PLP-092-000005127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005130 | PLP-092-000005134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005136 | PLP-092-000005144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005146 | PLP-092-000005171 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005173 | PLP-092-000005176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005178 | PLP-092-000005178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005181 | PLP-092-000005182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005187 | PLP-092-000005190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005192 | PLP-092-000005195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005197 | PLP-092-000005198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005202 | PLP-092-000005213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005215 | PLP-092-000005228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005230 | PLP-092-000005231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005233 | PLP-092-000005233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005235 | PLP-092-000005240 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005242 | PLP-092-000005243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005245 | PLP-092-000005246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005248 | PLP-092-000005249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005252 | PLP-092-000005252 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005254 | PLP-092-000005254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005256 | PLP-092-000005272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005274 | PLP-092-000005275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005277 | PLP-092-000005295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005297 | PLP-092-000005299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005302 | PLP-092-000005302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005305 | PLP-092-000005307 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005309 | PLP-092-000005311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005314 | PLP-092-000005315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005317 | PLP-092-000005317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005319 | PLP-092-000005333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005335 | PLP-092-000005348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005353 | PLP-092-000005355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005357 | PLP-092-000005360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005362 | PLP-092-000005363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005366 | PLP-092-000005378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005381 | PLP-092-000005393 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005395 | PLP-092-000005397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005399 | PLP-092-000005403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005405 | PLP-092-000005405 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005410 | PLP-092-000005414 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005416 | PLP-092-000005425 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005427 | PLP-092-000005443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005445 | PLP-092-000005448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005450 | PLP-092-000005452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005454 | PLP-092-000005460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005462 | PLP-092-000005464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005466 | PLP-092-000005467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005469 | PLP-092-000005472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005474 | PLP-092-000005482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005484 | PLP-092-000005484 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005488 | PLP-092-000005488 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005491 | PLP-092-000005491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005493 | PLP-092-000005498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005500 | PLP-092-000005501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005503 | PLP-092-000005504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005507 | PLP-092-000005508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005510 | PLP-092-000005510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005513 | PLP-092-000005518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005520 | PLP-092-000005531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005533 | PLP-092-000005533 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005538 | PLP-092-000005548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005550 | PLP-092-000005550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005555 | PLP-092-000005555 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005557 | PLP-092-000005562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005564 | PLP-092-000005565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005567 | PLP-092-000005568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005570 | PLP-092-000005573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005575 | PLP-092-000005577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005581 | PLP-092-000005582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005585 | PLP-092-000005587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005594 | PLP-092-000005597 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005599 | PLP-092-000005601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005603 | PLP-092-000005619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005621 | PLP-092-000005621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005623 | PLP-092-000005628 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005630 | PLP-092-000005631 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005633 | PLP-092-000005633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005636 | PLP-092-000005637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005639 | PLP-092-000005639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005641 | PLP-092-000005643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005645 | PLP-092-000005645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005647 | PLP-092-000005647 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005649 | PLP-092-000005650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005652 | PLP-092-000005654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005657 | PLP-092-000005657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005662 | PLP-092-000005662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005664 | PLP-092-000005667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005669 | PLP-092-000005669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005675 | PLP-092-000005679 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005681 | PLP-092-000005682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005687 | PLP-092-000005687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005690 | PLP-092-000005690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005692 | PLP-092-000005693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005695 | PLP-092-000005695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005701 | PLP-092-000005701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005703 | PLP-092-000005704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005716 | PLP-092-000005716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005718 | PLP-092-000005722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005724 | PLP-092-000005727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005729 | PLP-092-000005734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005736 | PLP-092-000005746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005748 | PLP-092-000005753 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005758 | PLP-092-000005758 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005761 | PLP-092-000005761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005770 | PLP-092-000005770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005773 | PLP-092-000005789 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005792 | PLP-092-000005792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005794 | PLP-092-000005795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005797 | PLP-092-000005797 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005799 | PLP-092-000005810 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005813 | PLP-092-000005813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005815 | PLP-092-000005817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005819 | PLP-092-000005821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005824 | PLP-092-000005824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005826 | PLP-092-000005826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005828 | PLP-092-000005829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005831 | PLP-092-000005835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005838 | PLP-092-000005838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005840 | PLP-092-000005841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005843 | PLP-092-000005843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005845 | PLP-092-000005846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005848 | PLP-092-000005850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005854 | PLP-092-000005854 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005857 | PLP-092-000005860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005862 | PLP-092-000005863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005867 | PLP-092-000005869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005871 | PLP-092-000005871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005877 | PLP-092-000005877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005880 | PLP-092-000005880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005884 | PLP-092-000005884 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005886 | PLP-092-000005886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005888 | PLP-092-000005888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005892 | PLP-092-000005892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005896 | PLP-092-000005896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005901 | PLP-092-000005905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005907 | PLP-092-000005916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005918 | PLP-092-000005926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005928 | PLP-092-000005936 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005939 | PLP-092-000005944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005946 | PLP-092-000005955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005958 | PLP-092-000005958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005960 | PLP-092-000005961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005963 | PLP-092-000005974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005976 | PLP-092-000005976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005981 | PLP-092-000005981 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005984 | PLP-092-000005989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000005992 | PLP-092-000005992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000005995 | PLP-092-000005995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006000 | PLP-092-000006000 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006002 | PLP-092-000006007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006016 | PLP-092-000006017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006022 | PLP-092-000006027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006032 | PLP-092-000006034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006043 | PLP-092-000006046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006052 | PLP-092-000006052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006054 | PLP-092-000006056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006058 | PLP-092-000006058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006060 | PLP-092-000006062 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006064 | PLP-092-000006064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006067 | PLP-092-000006069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006071 | PLP-092-000006071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006076 | PLP-092-000006076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006085 | PLP-092-000006087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006092 | PLP-092-000006095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006097 | PLP-092-000006098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006103 | PLP-092-000006104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006108 | PLP-092-000006110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006113 | PLP-092-000006116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006118 | PLP-092-000006122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006125 | PLP-092-000006125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006128 | PLP-092-000006128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006132 | PLP-092-000006149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006151 | PLP-092-000006151 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006156 | PLP-092-000006172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006174 | PLP-092-000006174 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006178 | PLP-092-000006179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006184 | PLP-092-000006185 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006188 | PLP-092-000006188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006191 | PLP-092-000006191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006193 | PLP-092-000006195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006197 | PLP-092-000006197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006200 | PLP-092-000006203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006205 | PLP-092-000006210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006215 | PLP-092-000006216 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006220 | PLP-092-000006220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006222 | PLP-092-000006224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006226 | PLP-092-000006228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006231 | PLP-092-000006233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006235 | PLP-092-000006238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006240 | PLP-092-000006246 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006248 | PLP-092-000006248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006253 | PLP-092-000006253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006255 | PLP-092-000006255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006257 | PLP-092-000006257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006260 | PLP-092-000006268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006270 | PLP-092-000006270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006272 | PLP-092-000006284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006287 | PLP-092-000006288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006290 | PLP-092-000006290 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006292 | PLP-092-000006293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006297 | PLP-092-000006297 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006302 | PLP-092-000006302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006304 | PLP-092-000006305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006307 | PLP-092-000006310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006312 | PLP-092-000006312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006314 | PLP-092-000006314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006317 | PLP-092-000006317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006319 | PLP-092-000006319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006321 | PLP-092-000006322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006327 | PLP-092-000006334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006336 | PLP-092-000006338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006340 | PLP-092-000006341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006344 | PLP-092-000006350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006352 | PLP-092-000006352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006356 | PLP-092-000006360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006362 | PLP-092-000006365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006367 | PLP-092-000006373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006375 | PLP-092-000006375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006377 | PLP-092-000006387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006394 | PLP-092-000006396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006398 | PLP-092-000006406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006411 | PLP-092-000006411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006414 | PLP-092-000006415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006418 | PLP-092-000006420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006426 | PLP-092-000006432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006434 | PLP-092-000006435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006438 | PLP-092-000006440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006442 | PLP-092-000006442 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006444 | PLP-092-000006447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006449 | PLP-092-000006454 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006458 | PLP-092-000006459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006461 | PLP-092-000006462 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006464 | PLP-092-000006464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006468 | PLP-092-000006469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006478 | PLP-092-000006478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006480 | PLP-092-000006480 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006482 | PLP-092-000006485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006491 | PLP-092-000006492 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006495 | PLP-092-000006495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006501 | PLP-092-000006504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006511 | PLP-092-000006511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006514 | PLP-092-000006514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006519 | PLP-092-000006523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006525 | PLP-092-000006526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006528 | PLP-092-000006535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006537 | PLP-092-000006541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006543 | PLP-092-000006549 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006552 | PLP-092-000006552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006555 | PLP-092-000006564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006566 | PLP-092-000006578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006580 | PLP-092-000006580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006582 | PLP-092-000006583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006585 | PLP-092-000006586 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006588 | PLP-092-000006589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006591 | PLP-092-000006594 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006600 | PLP-092-000006606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006608 | PLP-092-000006616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006618 | PLP-092-000006620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006623 | PLP-092-000006624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006626 | PLP-092-000006627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006629 | PLP-092-000006630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006632 | PLP-092-000006634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006636 | PLP-092-000006642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006644 | PLP-092-000006644 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006646 | PLP-092-000006646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006651 | PLP-092-000006651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006653 | PLP-092-000006657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006659 | PLP-092-000006659 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006661 | PLP-092-000006672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006674 | PLP-092-000006687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006690 | PLP-092-000006690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006697 | PLP-092-000006699 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006701 | PLP-092-000006708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006710 | PLP-092-000006716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006718 | PLP-092-000006720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006722 | PLP-092-000006722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006724 | PLP-092-000006733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006735 | PLP-092-000006744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006746 | PLP-092-000006762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006764 | PLP-092-000006770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006773 | PLP-092-000006773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006775 | PLP-092-000006784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006786 | PLP-092-000006795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006797 | PLP-092-000006800 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006802 | PLP-092-000006803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006805 | PLP-092-000006806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006810 | PLP-092-000006813 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006815 | PLP-092-000006820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006823 | PLP-092-000006824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006826 | PLP-092-000006833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006836 | PLP-092-000006838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006840 | PLP-092-000006841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006844 | PLP-092-000006844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006846 | PLP-092-000006846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006848 | PLP-092-000006848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006852 | PLP-092-000006861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006864 | PLP-092-000006867 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006869 | PLP-092-000006871 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006873 | PLP-092-000006876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006878 | PLP-092-000006879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006881 | PLP-092-000006890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006892 | PLP-092-000006913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006915 | PLP-092-000006916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006918 | PLP-092-000006922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006924 | PLP-092-000006924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006926 | PLP-092-000006949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006951 | PLP-092-000006954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006956 | PLP-092-000006959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000006961 | PLP-092-000006965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006968 | PLP-092-000006977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006980 | PLP-092-000006982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006986 | PLP-092-000006991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000006993 | PLP-092-000007006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007008 | PLP-092-000007020 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007022 | PLP-092-000007023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007025 | PLP-092-000007032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007034 | PLP-092-000007041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007043 | PLP-092-000007046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007049 | PLP-092-000007053 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007055 | PLP-092-000007063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007065 | PLP-092-000007070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007072 | PLP-092-000007076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007078 | PLP-092-000007079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007081 | PLP-092-000007085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007090 | PLP-092-000007090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007094 | PLP-092-000007094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007097 | PLP-092-000007099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007101 | PLP-092-000007108 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007111 | PLP-092-000007112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007122 | PLP-092-000007124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007128 | PLP-092-000007128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007132 | PLP-092-000007132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007134 | PLP-092-000007134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007136 | PLP-092-000007138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007140 | PLP-092-000007147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007149 | PLP-092-000007152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007154 | PLP-092-000007166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007168 | PLP-092-000007170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007172 | PLP-092-000007172 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007174 | PLP-092-000007175 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007178 | PLP-092-000007180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007182 | PLP-092-000007186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007188 | PLP-092-000007189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007191 | PLP-092-000007208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007210 | PLP-092-000007213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007215 | PLP-092-000007215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007217 | PLP-092-000007218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007220 | PLP-092-000007220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007222 | PLP-092-000007227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007230 | PLP-092-000007237 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007239 | PLP-092-000007239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007242 | PLP-092-000007243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007247 | PLP-092-000007249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007251 | PLP-092-000007251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007253 | PLP-092-000007258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007260 | PLP-092-000007270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007272 | PLP-092-000007279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007281 | PLP-092-000007284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007286 | PLP-092-000007294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007298 | PLP-092-000007303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007306 | PLP-092-000007306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007311 | PLP-092-000007311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007313 | PLP-092-000007319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007321 | PLP-092-000007323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007329 | PLP-092-000007333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007337 | PLP-092-000007339 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007343 | PLP-092-000007343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007346 | PLP-092-000007348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007350 | PLP-092-000007377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007385 | PLP-092-000007411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007413 | PLP-092-000007417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007419 | PLP-092-000007419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007423 | PLP-092-000007423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007427 | PLP-092-000007435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007437 | PLP-092-000007440 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007442 | PLP-092-000007444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007448 | PLP-092-000007458 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007461 | PLP-092-000007465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007467 | PLP-092-000007470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007472 | PLP-092-000007472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007475 | PLP-092-000007479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007481 | PLP-092-000007483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007485 | PLP-092-000007496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007498 | PLP-092-000007504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007506 | PLP-092-000007508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007510 | PLP-092-000007512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007514 | PLP-092-000007523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007527 | PLP-092-000007541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007543 | PLP-092-000007544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007546 | PLP-092-000007546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007548 | PLP-092-000007550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007555 | PLP-092-000007565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007567 | PLP-092-000007567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007569 | PLP-092-000007573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007575 | PLP-092-000007575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007577 | PLP-092-000007582 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007584 | PLP-092-000007590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007592 | PLP-092-000007592 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007595 | PLP-092-000007598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007604 | PLP-092-000007609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007611 | PLP-092-000007613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007615 | PLP-092-000007618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007623 | PLP-092-000007623 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007631 | PLP-092-000007637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007641 | PLP-092-000007641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007643 | PLP-092-000007646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007649 | PLP-092-000007649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007652 | PLP-092-000007653 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007667 | PLP-092-000007667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007669 | PLP-092-000007669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007677 | PLP-092-000007677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007681 | PLP-092-000007681 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007683 | PLP-092-000007684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007686 | PLP-092-000007687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007690 | PLP-092-000007693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007695 | PLP-092-000007695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007697 | PLP-092-000007698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007701 | PLP-092-000007701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007703 | PLP-092-000007705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007709 | PLP-092-000007709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007711 | PLP-092-000007713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007715 | PLP-092-000007717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007720 | PLP-092-000007720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007726 | PLP-092-000007727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007732 | PLP-092-000007735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007737 | PLP-092-000007741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007743 | PLP-092-000007744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007746 | PLP-092-000007747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007750 | PLP-092-000007771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007773 | PLP-092-000007773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007776 | PLP-092-000007778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007780 | PLP-092-000007780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007782 | PLP-092-000007784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007787 | PLP-092-000007794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007797 | PLP-092-000007805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007807 | PLP-092-000007807 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007812 | PLP-092-000007812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007814 | PLP-092-000007819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007822 | PLP-092-000007824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007826 | PLP-092-000007827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007829 | PLP-092-000007829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007833 | PLP-092-000007833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007835 | PLP-092-000007835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007837 | PLP-092-000007840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007842 | PLP-092-000007850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007852 | PLP-092-000007856 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007858 | PLP-092-000007863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007866 | PLP-092-000007868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007870 | PLP-092-000007873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007876 | PLP-092-000007876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007878 | PLP-092-000007883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007885 | PLP-092-000007885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007887 | PLP-092-000007888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007890 | PLP-092-000007908 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007910 | PLP-092-000007910 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007912 | PLP-092-000007915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007919 | PLP-092-000007923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007926 | PLP-092-000007927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007929 | PLP-092-000007929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007931 | PLP-092-000007931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007933 | PLP-092-000007937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007940 | PLP-092-000007942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007944 | PLP-092-000007944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007946 | PLP-092-000007949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007951 | PLP-092-000007953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007955 | PLP-092-000007964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007966 | PLP-092-000007968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007970 | PLP-092-000007971 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007975 | PLP-092-000007975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007977 | PLP-092-000007982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000007985 | PLP-092-000007990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007992 | PLP-092-000007992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000007994 | PLP-092-000008002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008004 | PLP-092-000008017 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008020 | PLP-092-000008022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008024 | PLP-092-000008024 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008026 | PLP-092-000008027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008029 | PLP-092-000008046 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008050 | PLP-092-000008063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008065 | PLP-092-000008066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008068 | PLP-092-000008072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008074 | PLP-092-000008074 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008076 | PLP-092-000008076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008078 | PLP-092-000008080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008083 | PLP-092-000008084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008086 | PLP-092-000008098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008100 | PLP-092-000008109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008111 | PLP-092-000008111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008113 | PLP-092-000008113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008118 | PLP-092-000008121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008123 | PLP-092-000008125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008127 | PLP-092-000008129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008131 | PLP-092-000008137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008139 | PLP-092-000008150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008152 | PLP-092-000008155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008157 | PLP-092-000008195 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008197 | PLP-092-000008205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008207 | PLP-092-000008218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008220 | PLP-092-000008222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008224 | PLP-092-000008233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008235 | PLP-092-000008243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008245 | PLP-092-000008254 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008256 | PLP-092-000008261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008263 | PLP-092-000008269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008271 | PLP-092-000008276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008278 | PLP-092-000008279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008281 | PLP-092-000008284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008286 | PLP-092-000008286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008288 | PLP-092-000008288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008290 | PLP-092-000008301 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008303 | PLP-092-000008312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008314 | PLP-092-000008338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008340 | PLP-092-000008342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008344 | PLP-092-000008344 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008346 | PLP-092-000008350 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008352 | PLP-092-000008363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008370 | PLP-092-000008373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008377 | PLP-092-000008377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008379 | PLP-092-000008384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008386 | PLP-092-000008392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008394 | PLP-092-000008404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008406 | PLP-092-000008409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008412 | PLP-092-000008447 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008451 | PLP-092-000008455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008457 | PLP-092-000008473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008475 | PLP-092-000008493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008495 | PLP-092-000008496 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008498 | PLP-092-000008499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008501 | PLP-092-000008501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008504 | PLP-092-000008516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008518 | PLP-092-000008518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008520 | PLP-092-000008523 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008532 | PLP-092-000008532 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008535 | PLP-092-000008537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008540 | PLP-092-000008541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008545 | PLP-092-000008558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008560 | PLP-092-000008561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008563 | PLP-092-000008569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008572 | PLP-092-000008574 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008576 | PLP-092-000008577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008579 | PLP-092-000008596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008598 | PLP-092-000008609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008611 | PLP-092-000008632 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008634 | PLP-092-000008643 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008645 | PLP-092-000008651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008654 | PLP-092-000008664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008666 | PLP-092-000008677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008679 | PLP-092-000008685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008688 | PLP-092-000008691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008693 | PLP-092-000008695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008698 | PLP-092-000008712 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008714 | PLP-092-000008714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008716 | PLP-092-000008716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008719 | PLP-092-000008724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008726 | PLP-092-000008726 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008731 | PLP-092-000008732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008734 | PLP-092-000008735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008737 | PLP-092-000008737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008740 | PLP-092-000008744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008747 | PLP-092-000008748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008750 | PLP-092-000008750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008757 | PLP-092-000008766 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008768 | PLP-092-000008769 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008772 | PLP-092-000008774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008776 | PLP-092-000008777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008782 | PLP-092-000008785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008787 | PLP-092-000008788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008793 | PLP-092-000008796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008798 | PLP-092-000008798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008802 | PLP-092-000008802 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008809 | PLP-092-000008820 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008822 | PLP-092-000008823 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008827 | PLP-092-000008829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008835 | PLP-092-000008835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008837 | PLP-092-000008837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008842 | PLP-092-000008842 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008844 | PLP-092-000008863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008870 | PLP-092-000008870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008881 | PLP-092-000008881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008883 | PLP-092-000008883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008887 | PLP-092-000008889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008897 | PLP-092-000008900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008909 | PLP-092-000008912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008914 | PLP-092-000008914 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008918 | PLP-092-000008918 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008920 | PLP-092-000008925 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008932 | PLP-092-000008932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008935 | PLP-092-000008935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008938 | PLP-092-000008939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008941 | PLP-092-000008943 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008947 | PLP-092-000008947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008950 | PLP-092-000008951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008955 | PLP-092-000008955 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008965 | PLP-092-000008965 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008967 | PLP-092-000008967 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008969 | PLP-092-000008969 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000008978 | PLP-092-000008986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008990 | PLP-092-000008990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008992 | PLP-092-000008992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000008997 | PLP-092-000008997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009000 | PLP-092-000009004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009006 | PLP-092-000009006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009008 | PLP-092-000009008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009010 | PLP-092-000009011 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009015 | PLP-092-000009015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009019 | PLP-092-000009019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009025 | PLP-092-000009026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009029 | PLP-092-000009032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009035 | PLP-092-000009041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009043 | PLP-092-000009044 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009047 | PLP-092-000009048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009050 | PLP-092-000009057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009059 | PLP-092-000009059 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009062 | PLP-092-000009064 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009066 | PLP-092-000009072 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009075 | PLP-092-000009075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009077 | PLP-092-000009089 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009091 | PLP-092-000009106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009108 | PLP-092-000009114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009116 | PLP-092-000009116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009119 | PLP-092-000009124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009128 | PLP-092-000009130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009132 | PLP-092-000009138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009140 | PLP-092-000009145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009147 | PLP-092-000009149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009153 | PLP-092-000009153 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009157 | PLP-092-000009157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009159 | PLP-092-000009163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009165 | PLP-092-000009167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009169 | PLP-092-000009177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009179 | PLP-092-000009180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009186 | PLP-092-000009189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009192 | PLP-092-000009202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009205 | PLP-092-000009205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009207 | PLP-092-000009211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009213 | PLP-092-000009219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009222 | PLP-092-000009224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009227 | PLP-092-000009228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009230 | PLP-092-000009248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009251 | PLP-092-000009253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009255 | PLP-092-000009255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009257 | PLP-092-000009262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009264 | PLP-092-000009266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009268 | PLP-092-000009270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009272 | PLP-092-000009274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009276 | PLP-092-000009276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009278 | PLP-092-000009279 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009281 | PLP-092-000009282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009285 | PLP-092-000009286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009291 | PLP-092-000009291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009293 | PLP-092-000009293 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009296 | PLP-092-000009296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009298 | PLP-092-000009299 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009303 | PLP-092-000009305 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009308 | PLP-092-000009310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009313 | PLP-092-000009319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009322 | PLP-092-000009322 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009325 | PLP-092-000009325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009327 | PLP-092-000009327 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009329 | PLP-092-000009330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009332 | PLP-092-000009343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009345 | PLP-092-000009345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009347 | PLP-092-000009353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009355 | PLP-092-000009361 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009363 | PLP-092-000009370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009373 | PLP-092-000009375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009378 | PLP-092-000009380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009385 | PLP-092-000009385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009387 | PLP-092-000009428 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009430 | PLP-092-000009433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009435 | PLP-092-000009435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009437 | PLP-092-000009450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009452 | PLP-092-000009452 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009463 | PLP-092-000009466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009468 | PLP-092-000009468 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009470 | PLP-092-000009470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009472 | PLP-092-000009472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009476 | PLP-092-000009490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009492 | PLP-092-000009495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009499 | PLP-092-000009537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009544 | PLP-092-000009544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009549 | PLP-092-000009560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009563 | PLP-092-000009564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009566 | PLP-092-000009590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009594 | PLP-092-000009596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009598 | PLP-092-000009601 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009610 | PLP-092-000009621 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009625 | PLP-092-000009629 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009632 | PLP-092-000009635 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009638 | PLP-092-000009641 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009644 | PLP-092-000009645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009648 | PLP-092-000009650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009652 | PLP-092-000009652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009656 | PLP-092-000009658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009660 | PLP-092-000009666 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009669 | PLP-092-000009671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009677 | PLP-092-000009678 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009685 | PLP-092-000009689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009693 | PLP-092-000009696 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009700 | PLP-092-000009702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009704 | PLP-092-000009713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009717 | PLP-092-000009723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009727 | PLP-092-000009728 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009730 | PLP-092-000009730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009737 | PLP-092-000009745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009747 | PLP-092-000009747 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009749 | PLP-092-000009750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009752 | PLP-092-000009756 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009759 | PLP-092-000009773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009775 | PLP-092-000009776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009780 | PLP-092-000009780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009783 | PLP-092-000009784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009787 | PLP-092-000009790 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009801 | PLP-092-000009811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009819 | PLP-092-000009822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009824 | PLP-092-000009824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009826 | PLP-092-000009829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009832 | PLP-092-000009843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009846 | PLP-092-000009846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009850 | PLP-092-000009853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009855 | PLP-092-000009863 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009869 | PLP-092-000009878 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009880 | PLP-092-000009888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009892 | PLP-092-000009892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009894 | PLP-092-000009899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009903 | PLP-092-000009903 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009924 | PLP-092-000009933 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009935 | PLP-092-000009937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009941 | PLP-092-000009941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009948 | PLP-092-000009949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009951 | PLP-092-000009956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000009962 | PLP-092-000009981 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009983 | PLP-092-000009984 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009987 | PLP-092-000009994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009996 | PLP-092-000009997 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000009999 | PLP-092-000010004 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010008 | PLP-092-000010014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010016 | PLP-092-000010016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010018 | PLP-092-000010019 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010027 | PLP-092-000010031 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010033 | PLP-092-000010043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010045 | PLP-092-000010045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010047 | PLP-092-000010048 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010051 | PLP-092-000010063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010065 | PLP-092-000010065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010067 | PLP-092-000010067 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010069 | PLP-092-000010081 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010084 | PLP-092-000010088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010090 | PLP-092-000010094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010096 | PLP-092-000010096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010098 | PLP-092-000010102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010104 | PLP-092-000010107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010110 | PLP-092-000010123 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010126 | PLP-092-000010148 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010150 | PLP-092-000010165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010167 | PLP-092-000010168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010171 | PLP-092-000010173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010176 | PLP-092-000010179 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010181 | PLP-092-000010186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010188 | PLP-092-000010203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010206 | PLP-092-000010206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010208 | PLP-092-000010211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010213 | PLP-092-000010213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010215 | PLP-092-000010220 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010224 | PLP-092-000010224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010226 | PLP-092-000010229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010232 | PLP-092-000010236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010238 | PLP-092-000010239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010241 | PLP-092-000010243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010247 | PLP-092-000010250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010253 | PLP-092-000010255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010257 | PLP-092-000010264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010266 | PLP-092-000010273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010276 | PLP-092-000010276 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010278 | PLP-092-000010281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010283 | PLP-092-000010284 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010288 | PLP-092-000010303 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010307 | PLP-092-000010326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010328 | PLP-092-000010328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010330 | PLP-092-000010330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010334 | PLP-092-000010340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010344 | PLP-092-000010351 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010353 | PLP-092-000010355 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010362 | PLP-092-000010370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010373 | PLP-092-000010394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010396 | PLP-092-000010399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010402 | PLP-092-000010404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010406 | PLP-092-000010411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010419 | PLP-092-000010419 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010423 | PLP-092-000010438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010440 | PLP-092-000010457 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010459 | PLP-092-000010465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010467 | PLP-092-000010469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010471 | PLP-092-000010477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010482 | PLP-092-000010482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010487 | PLP-092-000010494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010499 | PLP-092-000010506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010508 | PLP-092-000010508 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010511 | PLP-092-000010541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010544 | PLP-092-000010544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010547 | PLP-092-000010548 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010550 | PLP-092-000010556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010558 | PLP-092-000010558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010561 | PLP-092-000010578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010581 | PLP-092-000010581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010583 | PLP-092-000010598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010601 | PLP-092-000010604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010606 | PLP-092-000010611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010613 | PLP-092-000010614 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010616 | PLP-092-000010616 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010618 | PLP-092-000010618 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010620 | PLP-092-000010620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010622 | PLP-092-000010622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010624 | PLP-092-000010645 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010647 | PLP-092-000010651 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010653 | PLP-092-000010654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010656 | PLP-092-000010660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010663 | PLP-092-000010672 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010676 | PLP-092-000010685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010687 | PLP-092-000010694 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010702 | PLP-092-000010717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010719 | PLP-092-000010737 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010739 | PLP-092-000010744 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010746 | PLP-092-000010746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010749 | PLP-092-000010749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010753 | PLP-092-000010755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010761 | PLP-092-000010761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010766 | PLP-092-000010768 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010774 | PLP-092-000010774 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010776 | PLP-092-000010777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010792 | PLP-092-000010792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010794 | PLP-092-000010795 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010801 | PLP-092-000010801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010803 | PLP-092-000010804 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010822 | PLP-092-000010822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010826 | PLP-092-000010828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010831 | PLP-092-000010831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010833 | PLP-092-000010843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010845 | PLP-092-000010846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010854 | PLP-092-000010868 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010870 | PLP-092-000010879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010883 | PLP-092-000010885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010887 | PLP-092-000010887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010889 | PLP-092-000010890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010892 | PLP-092-000010913 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010918 | PLP-092-000010920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010922 | PLP-092-000010931 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010933 | PLP-092-000010949 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000010951 | PLP-092-000010959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010962 | PLP-092-000010973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010978 | PLP-092-000010979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010981 | PLP-092-000010993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000010999 | PLP-092-000011012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011014 | PLP-092-000011021 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011024 | PLP-092-000011027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011030 | PLP-092-000011035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011039 | PLP-092-000011063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011065 | PLP-092-000011065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011072 | PLP-092-000011076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011078 | PLP-092-000011080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011084 | PLP-092-000011087 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011089 | PLP-092-000011095 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011101 | PLP-092-000011107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011110 | PLP-092-000011116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011118 | PLP-092-000011121 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011124 | PLP-092-000011125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011128 | PLP-092-000011129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011132 | PLP-092-000011132 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011134 | PLP-092-000011134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011139 | PLP-092-000011145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011151 | PLP-092-000011155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011157 | PLP-092-000011158 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011160 | PLP-092-000011184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011187 | PLP-092-000011202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011227 | PLP-092-000011227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011240 | PLP-092-000011243 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011246 | PLP-092-000011256 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011259 | PLP-092-000011260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011262 | PLP-092-000011265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011267 | PLP-092-000011273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011275 | PLP-092-000011283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011286 | PLP-092-000011292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011295 | PLP-092-000011310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011313 | PLP-092-000011319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011325 | PLP-092-000011335 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011337 | PLP-092-000011343 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011345 | PLP-092-000011345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011347 | PLP-092-000011348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011350 | PLP-092-000011356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011359 | PLP-092-000011377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011380 | PLP-092-000011380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011384 | PLP-092-000011406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011410 | PLP-092-000011412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011418 | PLP-092-000011418 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011422 | PLP-092-000011435 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011437 | PLP-092-000011437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011441 | PLP-092-000011459 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011463 | PLP-092-000011466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011469 | PLP-092-000011469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011472 | PLP-092-000011479 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011483 | PLP-092-000011487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011493 | PLP-092-000011499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011501 | PLP-092-000011501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011503 | PLP-092-000011556 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011558 | PLP-092-000011568 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011571 | PLP-092-000011576 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011578 | PLP-092-000011578 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011580 | PLP-092-000011589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011591 | PLP-092-000011598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011600 | PLP-092-000011605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011610 | PLP-092-000011613 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011616 | PLP-092-000011619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011621 | PLP-092-000011652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011655 | PLP-092-000011663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011665 | PLP-092-000011671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011673 | PLP-092-000011676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011679 | PLP-092-000011684 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011688 | PLP-092-000011688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011690 | PLP-092-000011690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011692 | PLP-092-000011692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011694 | PLP-092-000011697 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011706 | PLP-092-000011706 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011708 | PLP-092-000011714 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011717 | PLP-092-000011717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011719 | PLP-092-000011720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011723 | PLP-092-000011743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011747 | PLP-092-000011763 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011768 | PLP-092-000011777 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011783 | PLP-092-000011794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011796 | PLP-092-000011796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011800 | PLP-092-000011801 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011803 | PLP-092-000011817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011823 | PLP-092-000011828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011830 | PLP-092-000011835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011837 | PLP-092-000011840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011842 | PLP-092-000011843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011846 | PLP-092-000011846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011849 | PLP-092-000011850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011858 | PLP-092-000011858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011860 | PLP-092-000011860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011865 | PLP-092-000011872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011874 | PLP-092-000011874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011878 | PLP-092-000011882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011886 | PLP-092-000011902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011905 | PLP-092-000011932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011934 | PLP-092-000011934 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011936 | PLP-092-000011937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000011939 | PLP-092-000011950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011952 | PLP-092-000011961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011964 | PLP-092-000011964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011967 | PLP-092-000011973 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011976 | PLP-092-000011976 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011981 | PLP-092-000011985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011988 | PLP-092-000011988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011991 | PLP-092-000011992 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000011994 | PLP-092-000011994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012004 | PLP-092-000012025 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012035 | PLP-092-000012051 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012056 | PLP-092-000012063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012065 | PLP-092-000012080 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012082 | PLP-092-000012085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012087 | PLP-092-000012110 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012114 | PLP-092-000012114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012121 | PLP-092-000012140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012142 | PLP-092-000012149 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012151 | PLP-092-000012152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012155 | PLP-092-000012157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012159 | PLP-092-000012168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012170 | PLP-092-000012187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012190 | PLP-092-000012203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012205 | PLP-092-000012227 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012229 | PLP-092-000012255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012259 | PLP-092-000012261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012265 | PLP-092-000012306 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012308 | PLP-092-000012319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012321 | PLP-092-000012321 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012332 | PLP-092-000012332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012336 | PLP-092-000012366 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012368 | PLP-092-000012379 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012381 | PLP-092-000012403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012406 | PLP-092-000012406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012408 | PLP-092-000012430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012433 | PLP-092-000012439 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012441 | PLP-092-000012449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012451 | PLP-092-000012453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012455 | PLP-092-000012463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012465 | PLP-092-000012465 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012470 | PLP-092-000012470 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012474 | PLP-092-000012474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012476 | PLP-092-000012476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012479 | PLP-092-000012485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012488 | PLP-092-000012491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012493 | PLP-092-000012502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012504 | PLP-092-000012504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012506 | PLP-092-000012517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012519 | PLP-092-000012524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012528 | PLP-092-000012529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012531 | PLP-092-000012535 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012537 | PLP-092-000012539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012541 | PLP-092-000012550 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012552 | PLP-092-000012560 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012573 | PLP-092-000012573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012577 | PLP-092-000012577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012583 | PLP-092-000012583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012585 | PLP-092-000012588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012590 | PLP-092-000012596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012598 | PLP-092-000012634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012636 | PLP-092-000012646 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012648 | PLP-092-000012648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012652 | PLP-092-000012652 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012655 | PLP-092-000012661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012667 | PLP-092-000012674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012676 | PLP-092-000012676 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012678 | PLP-092-000012691 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012693 | PLP-092-000012693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012702 | PLP-092-000012702 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012709 | PLP-092-000012709 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012711 | PLP-092-000012711 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012713 | PLP-092-000012713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012719 | PLP-092-000012735 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012738 | PLP-092-000012738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012740 | PLP-092-000012740 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012742 | PLP-092-000012745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012749 | PLP-092-000012757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012760 | PLP-092-000012765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012767 | PLP-092-000012773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012778 | PLP-092-000012778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012781 | PLP-092-000012788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012790 | PLP-092-000012809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012814 | PLP-092-000012814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012816 | PLP-092-000012817 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012820 | PLP-092-000012826 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012829 | PLP-092-000012855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012857 | PLP-092-000012861 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012869 | PLP-092-000012880 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012884 | PLP-092-000012886 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012888 | PLP-092-000012888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012894 | PLP-092-000012902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012904 | PLP-092-000012922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012925 | PLP-092-000012926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012928 | PLP-092-000012932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012935 | PLP-092-000012939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012941 | PLP-092-000012941 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012945 | PLP-092-000012945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012948 | PLP-092-000012958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012960 | PLP-092-000012974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000012976 | PLP-092-000012977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012979 | PLP-092-000012980 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012987 | PLP-092-000012987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012989 | PLP-092-000012993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000012995 | PLP-092-000012998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013000 | PLP-092-000013008 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013010 | PLP-092-000013010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013017 | PLP-092-000013029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013033 | PLP-092-000013042 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013050 | PLP-092-000013050 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013055 | PLP-092-000013055 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013058 | PLP-092-000013058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013060 | PLP-092-000013075 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013080 | PLP-092-000013082 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013084 | PLP-092-000013085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013087 | PLP-092-000013094 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013096 | PLP-092-000013096 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013098 | PLP-092-000013098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013100 | PLP-092-000013102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013104 | PLP-092-000013104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013106 | PLP-092-000013109 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013111 | PLP-092-000013119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013121 | PLP-092-000013129 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013133 | PLP-092-000013140 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013144 | PLP-092-000013144 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013147 | PLP-092-000013147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013149 | PLP-092-000013155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013157 | PLP-092-000013157 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013159 | PLP-092-000013159 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013165 | PLP-092-000013166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013168 | PLP-092-000013186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013188 | PLP-092-000013191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013193 | PLP-092-000013202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013207 | PLP-092-000013209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013211 | PLP-092-000013214 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013218 | PLP-092-000013218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013220 | PLP-092-000013230 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013234 | PLP-092-000013236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013240 | PLP-092-000013244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013248 | PLP-092-000013248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013250 | PLP-092-000013250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013253 | PLP-092-000013257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013259 | PLP-092-000013260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013262 | PLP-092-000013264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013267 | PLP-092-000013273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013275 | PLP-092-000013275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013280 | PLP-092-000013282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013284 | PLP-092-000013288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013291 | PLP-092-000013291 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013295 | PLP-092-000013317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013319 | PLP-092-000013320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013322 | PLP-092-000013325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013329 | PLP-092-000013332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013334 | PLP-092-000013345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013348 | PLP-092-000013353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013358 | PLP-092-000013371 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013373 | PLP-092-000013373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013375 | PLP-092-000013384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013389 | PLP-092-000013395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013397 | PLP-092-000013397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013399 | PLP-092-000013399 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013402 | PLP-092-000013403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013405 | PLP-092-000013412 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013414 | PLP-092-000013416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013419 | PLP-092-000013424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013437 | PLP-092-000013437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013442 | PLP-092-000013445 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013447 | PLP-092-000013453 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013455 | PLP-092-000013455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013457 | PLP-092-000013464 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013466 | PLP-092-000013469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013471 | PLP-092-000013472 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013474 | PLP-092-000013474 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013476 | PLP-092-000013476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013478 | PLP-092-000013490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013492 | PLP-092-000013495 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013497 | PLP-092-000013512 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013514 | PLP-092-000013518 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013520 | PLP-092-000013521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013523 | PLP-092-000013525 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013530 | PLP-092-000013539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013541 | PLP-092-000013570 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013572 | PLP-092-000013587 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013591 | PLP-092-000013591 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013599 | PLP-092-000013627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013630 | PLP-092-000013630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013632 | PLP-092-000013636 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013640 | PLP-092-000013640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013642 | PLP-092-000013642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013646 | PLP-092-000013677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013680 | PLP-092-000013680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013683 | PLP-092-000013688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013693 | PLP-092-000013705 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013707 | PLP-092-000013723 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013726 | PLP-092-000013734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013749 | PLP-092-000013749 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013751 | PLP-092-000013751 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013753 | PLP-092-000013755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013773 | PLP-092-000013773 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013776 | PLP-092-000013778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013780 | PLP-092-000013780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013783 | PLP-092-000013783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013785 | PLP-092-000013785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013792 | PLP-092-000013809 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013812 | PLP-092-000013822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013824 | PLP-092-000013825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013827 | PLP-092-000013828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013839 | PLP-092-000013846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013851 | PLP-092-000013853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013855 | PLP-092-000013858 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013860 | PLP-092-000013860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013866 | PLP-092-000013870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013872 | PLP-092-000013872 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013875 | PLP-092-000013893 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013895 | PLP-092-000013896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013898 | PLP-092-000013899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013901 | PLP-092-000013904 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000013925 | PLP-092-000013928 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013938 | PLP-092-000013944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013948 | PLP-092-000013953 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013955 | PLP-092-000013956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013961 | PLP-092-000013961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013971 | PLP-092-000013972 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013981 | PLP-092-000013981 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013984 | PLP-092-000013988 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000013993 | PLP-092-000013999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014001 | PLP-092-000014001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014005 | PLP-092-000014005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014008 | PLP-092-000014012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014014 | PLP-092-000014014 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014017 | PLP-092-000014041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014045 | PLP-092-000014045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014048 | PLP-092-000014049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014051 | PLP-092-000014054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014056 | PLP-092-000014058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014060 | PLP-092-000014061 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014067 | PLP-092-000014070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014072 | PLP-092-000014098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014100 | PLP-092-000014102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014106 | PLP-092-000014113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014124 | PLP-092-000014124 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014127 | PLP-092-000014139 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014141 | PLP-092-000014141 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014144 | PLP-092-000014150 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014154 | PLP-092-000014154 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014156 | PLP-092-000014156 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014158 | PLP-092-000014178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014180 | PLP-092-000014180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014182 | PLP-092-000014182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014184 | PLP-092-000014184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014186 | PLP-092-000014186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014188 | PLP-092-000014190 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014193 | PLP-092-000014197 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014199 | PLP-092-000014199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014210 | PLP-092-000014213 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014215 | PLP-092-000014215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014217 | PLP-092-000014222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014224 | PLP-092-000014236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014238 | PLP-092-000014238 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014243 | PLP-092-000014245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014248 | PLP-092-000014248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014250 | PLP-092-000014250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014252 | PLP-092-000014261 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014263 | PLP-092-000014264 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014266 | PLP-092-000014270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014275 | PLP-092-000014275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014282 | PLP-092-000014282 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014285 | PLP-092-000014285 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014287 | PLP-092-000014298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014300 | PLP-092-000014308 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014310 | PLP-092-000014312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014328 | PLP-092-000014329 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014331 | PLP-092-000014342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014345 | PLP-092-000014346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014348 | PLP-092-000014348 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014353 | PLP-092-000014354 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014357 | PLP-092-000014367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014376 | PLP-092-000014383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014386 | PLP-092-000014389 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014391 | PLP-092-000014391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014395 | PLP-092-000014395 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014397 | PLP-092-000014406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014408 | PLP-092-000014410 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014414 | PLP-092-000014415 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014417 | PLP-092-000014423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014425 | PLP-092-000014436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014438 | PLP-092-000014438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014441 | PLP-092-000014441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014443 | PLP-092-000014444 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014447 | PLP-092-000014450 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014460 | PLP-092-000014460 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014463 | PLP-092-000014463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014469 | PLP-092-000014473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014476 | PLP-092-000014478 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014482 | PLP-092-000014482 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014484 | PLP-092-000014485 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014488 | PLP-092-000014497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014499 | PLP-092-000014499 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014501 | PLP-092-000014503 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014505 | PLP-092-000014505 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014511 | PLP-092-000014511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014513 | PLP-092-000014515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014517 | PLP-092-000014521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014523 | PLP-092-000014529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014531 | PLP-092-000014531 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014540 | PLP-092-000014545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014550 | PLP-092-000014552 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014554 | PLP-092-000014557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014564 | PLP-092-000014564 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014567 | PLP-092-000014567 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014570 | PLP-092-000014593 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014603 | PLP-092-000014608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014610 | PLP-092-000014610 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014615 | PLP-092-000014622 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014624 | PLP-092-000014630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014641 | PLP-092-000014649 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014651 | PLP-092-000014660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014664 | PLP-092-000014664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014666 | PLP-092-000014687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014690 | PLP-092-000014690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014692 | PLP-092-000014701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014709 | PLP-092-000014727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014732 | PLP-092-000014734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014742 | PLP-092-000014742 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014744 | PLP-092-000014748 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014750 | PLP-092-000014752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014755 | PLP-092-000014755 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014757 | PLP-092-000014761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014766 | PLP-092-000014770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014777 | PLP-092-000014780 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014784 | PLP-092-000014785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014788 | PLP-092-000014792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014794 | PLP-092-000014794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014797 | PLP-092-000014798 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014801 | PLP-092-000014805 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014808 | PLP-092-000014814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014818 | PLP-092-000014818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014821 | PLP-092-000014822 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014824 | PLP-092-000014824 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014828 | PLP-092-000014828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014830 | PLP-092-000014830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014834 | PLP-092-000014834 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014851 | PLP-092-000014855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014862 | PLP-092-000014862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014864 | PLP-092-000014864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014873 | PLP-092-000014873 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014876 | PLP-092-000014876 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014889 | PLP-092-000014890 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014892 | PLP-092-000014907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014909 | PLP-092-000014916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014919 | PLP-092-000014920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014922 | PLP-092-000014922 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014924 | PLP-092-000014924 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014926 | PLP-092-000014927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014936 | PLP-092-000014946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014949 | PLP-092-000014954 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014956 | PLP-092-000014968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014971 | PLP-092-000014974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014976 | PLP-092-000014981 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014986 | PLP-092-000014987 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014990 | PLP-092-000014990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000014992 | PLP-092-000014994 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000014996 | PLP-092-000014998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015011 | PLP-092-000015012 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015017 | PLP-092-000015028 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015032 | PLP-092-000015035 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015037 | PLP-092-000015041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015043 | PLP-092-000015045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015049 | PLP-092-000015049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015066 | PLP-092-000015070 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015076 | PLP-092-000015076 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015089 | PLP-092-000015093 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015098 | PLP-092-000015098 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015100 | PLP-092-000015104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015110 | PLP-092-000015112 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015116 | PLP-092-000015119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015123 | PLP-092-000015128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015134 | PLP-092-000015181 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015183 | PLP-092-000015184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015186 | PLP-092-000015187 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015192 | PLP-092-000015198 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015201 | PLP-092-000015208 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015211 | PLP-092-000015212 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015215 | PLP-092-000015219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015223 | PLP-092-000015228 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015238 | PLP-092-000015245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015248 | PLP-092-000015262 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015264 | PLP-092-000015266 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015268 | PLP-092-000015270 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015272 | PLP-092-000015272 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015274 | PLP-092-000015274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015277 | PLP-092-000015278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015281 | PLP-092-000015281 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015283 | PLP-092-000015283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015286 | PLP-092-000015287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015292 | PLP-092-000015295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015299 | PLP-092-000015318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015321 | PLP-092-000015337 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015339 | PLP-092-000015340 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015345 | PLP-092-000015347 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015349 | PLP-092-000015353 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015356 | PLP-092-000015356 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015363 | PLP-092-000015363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015365 | PLP-092-000015365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015367 | PLP-092-000015367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015370 | PLP-092-000015370 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015372 | PLP-092-000015372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015391 | PLP-092-000015391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015403 | PLP-092-000015403 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015406 | PLP-092-000015406 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015420 | PLP-092-000015423 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015425 | PLP-092-000015426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015431 | PLP-092-000015432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015434 | PLP-092-000015434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015436 | PLP-092-000015437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015439 | PLP-092-000015449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015454 | PLP-092-000015463 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015465 | PLP-092-000015469 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015473 | PLP-092-000015473 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015478 | PLP-092-000015487 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015490 | PLP-092-000015491 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015494 | PLP-092-000015494 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015497 | PLP-092-000015498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015500 | PLP-092-000015501 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015504 | PLP-092-000015504 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015506 | PLP-092-000015510 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015512 | PLP-092-000015515 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015517 | PLP-092-000015517 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015519 | PLP-092-000015520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015522 | PLP-092-000015522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015524 | PLP-092-000015526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015530 | PLP-092-000015530 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015534 | PLP-092-000015537 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015539 | PLP-092-000015539 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015541 | PLP-092-000015541 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015543 | PLP-092-000015543 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015546 | PLP-092-000015557 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015561 | PLP-092-000015561 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015563 | PLP-092-000015563 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015575 | PLP-092-000015577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015582 | PLP-092-000015583 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015589 | PLP-092-000015590 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015592 | PLP-092-000015596 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015604 | PLP-092-000015605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015607 | PLP-092-000015611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015614 | PLP-092-000015615 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015617 | PLP-092-000015619 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015623 | PLP-092-000015624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015626 | PLP-092-000015633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015637 | PLP-092-000015640 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015648 | PLP-092-000015648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015651 | PLP-092-000015657 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015659 | PLP-092-000015668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015671 | PLP-092-000015671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015675 | PLP-092-000015675 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015678 | PLP-092-000015680 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015687 | PLP-092-000015688 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015692 | PLP-092-000015698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015701 | PLP-092-000015701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015703 | PLP-092-000015713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015715 | PLP-092-000015722 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015727 | PLP-092-000015727 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015729 | PLP-092-000015730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015734 | PLP-092-000015734 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015737 | PLP-092-000015738 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015740 | PLP-092-000015741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015743 | PLP-092-000015743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015745 | PLP-092-000015745 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015747 | PLP-092-000015752 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015754 | PLP-092-000015759 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015761 | PLP-092-000015776 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015778 | PLP-092-000015783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015787 | PLP-092-000015787 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015790 | PLP-092-000015792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015796 | PLP-092-000015821 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015823 | PLP-092-000015825 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015828 | PLP-092-000015828 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015830 | PLP-092-000015830 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015833 | PLP-092-000015836 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015838 | PLP-092-000015862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015864 | PLP-092-000015869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015874 | PLP-092-000015874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015876 | PLP-092-000015879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015881 | PLP-092-000015882 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015886 | PLP-092-000015887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015889 | PLP-092-000015891 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015896 | PLP-092-000015898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015900 | PLP-092-000015900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015903 | PLP-092-000015911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015914 | PLP-092-000015926 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015929 | PLP-092-000015929 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015931 | PLP-092-000015932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015935 | PLP-092-000015935 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015937 | PLP-092-000015938 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015940 | PLP-092-000015942 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015944 | PLP-092-000015946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000015959 | PLP-092-000015959 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015961 | PLP-092-000015961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015972 | PLP-092-000015979 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015981 | PLP-092-000015985 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015987 | PLP-092-000015995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000015997 | PLP-092-000016001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016004 | PLP-092-000016006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016010 | PLP-092-000016018 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016021 | PLP-092-000016023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016026 | PLP-092-000016027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016031 | PLP-092-000016032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016035 | PLP-092-000016037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016040 | PLP-092-000016049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016051 | PLP-092-000016058 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016061 | PLP-092-000016063 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016065 | PLP-092-000016069 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016071 | PLP-092-000016071 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016083 | PLP-092-000016084 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016086 | PLP-092-000016086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016090 | PLP-092-000016090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016113 | PLP-092-000016113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016124 | PLP-092-000016125 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016130 | PLP-092-000016131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016133 | PLP-092-000016133 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016135 | PLP-092-000016135 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016137 | PLP-092-000016137 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016139 | PLP-092-000016143 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016153 | PLP-092-000016165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016167 | PLP-092-000016167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016170 | PLP-092-000016170 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016182 | PLP-092-000016182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016186 | PLP-092-000016193 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016196 | PLP-092-000016203 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016205 | PLP-092-000016215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016217 | PLP-092-000016218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016224 | PLP-092-000016224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016226 | PLP-092-000016226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016230 | PLP-092-000016235 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016239 | PLP-092-000016249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016251 | PLP-092-000016251 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016255 | PLP-092-000016260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016263 | PLP-092-000016263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016267 | PLP-092-000016267 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016278 | PLP-092-000016278 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016282 | PLP-092-000016283 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016285 | PLP-092-000016288 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016291 | PLP-092-000016294 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016296 | PLP-092-000016296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016301 | PLP-092-000016304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016307 | PLP-092-000016311 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016313 | PLP-092-000016313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016315 | PLP-092-000016317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016319 | PLP-092-000016319 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016323 | PLP-092-000016323 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016325 | PLP-092-000016330 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016332 | PLP-092-000016332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016336 | PLP-092-000016336 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016339 | PLP-092-000016342 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016346 | PLP-092-000016346 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016360 | PLP-092-000016360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016363 | PLP-092-000016363 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016367 | PLP-092-000016367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016369 | PLP-092-000016369 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016371 | PLP-092-000016376 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016380 | PLP-092-000016380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016386 | PLP-092-000016386 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016397 | PLP-092-000016397 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016399 | PLP-092-000016411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016413 | PLP-092-000016417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016420 | PLP-092-000016421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016423 | PLP-092-000016437 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016439 | PLP-092-000016448 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016461 | PLP-092-000016461 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016467 | PLP-092-000016467 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016473 | PLP-092-000016475 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016477 | PLP-092-000016481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016483 | PLP-092-000016483 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016486 | PLP-092-000016493 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016500 | PLP-092-000016502 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016505 | PLP-092-000016509 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016514 | PLP-092-000016516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016519 | PLP-092-000016526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016544 | PLP-092-000016544 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016554 | PLP-092-000016554 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016558 | PLP-092-000016558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016560 | PLP-092-000016562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016565 | PLP-092-000016565 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016568 | PLP-092-000016571 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016573 | PLP-092-000016573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016576 | PLP-092-000016577 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016580 | PLP-092-000016580 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016587 | PLP-092-000016588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016596 | PLP-092-000016598 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016600 | PLP-092-000016608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016611 | PLP-092-000016611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016614 | PLP-092-000016620 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016630 | PLP-092-000016642 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016644 | PLP-092-000016658 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016660 | PLP-092-000016660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016665 | PLP-092-000016665 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016667 | PLP-092-000016667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016670 | PLP-092-000016671 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016673 | PLP-092-000016673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016693 | PLP-092-000016693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016700 | PLP-092-000016701 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016705 | PLP-092-000016710 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016712 | PLP-092-000016713 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016721 | PLP-092-000016721 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016724 | PLP-092-000016725 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016728 | PLP-092-000016731 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016733 | PLP-092-000016733 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016735 | PLP-092-000016736 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016742 | PLP-092-000016743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016758 | PLP-092-000016761 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016771 | PLP-092-000016771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016778 | PLP-092-000016778 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016780 | PLP-092-000016784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016786 | PLP-092-000016799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016804 | PLP-092-000016806 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016824 | PLP-092-000016827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016830 | PLP-092-000016833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016835 | PLP-092-000016835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016839 | PLP-092-000016840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016851 | PLP-092-000016853 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016857 | PLP-092-000016860 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016864 | PLP-092-000016865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016868 | PLP-092-000016877 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016879 | PLP-092-000016883 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016885 | PLP-092-000016885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016887 | PLP-092-000016887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016889 | PLP-092-000016889 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016893 | PLP-092-000016897 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016901 | PLP-092-000016906 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016912 | PLP-092-000016916 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016951 | PLP-092-000016952 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000016956 | PLP-092-000016961 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016963 | PLP-092-000016966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016975 | PLP-092-000016975 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016977 | PLP-092-000016978 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016980 | PLP-092-000016982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016989 | PLP-092-000016989 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016991 | PLP-092-000016996 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000016998 | PLP-092-000016999 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017001 | PLP-092-000017002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017005 | PLP-092-000017006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017008 | PLP-092-000017026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017029 | PLP-092-000017029 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017031 | PLP-092-000017032 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017034 | PLP-092-000017034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017036 | PLP-092-000017037 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017041 | PLP-092-000017043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017047 | PLP-092-000017047 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017056 | PLP-092-000017056 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017067 | PLP-092-000017068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017074 | PLP-092-000017079 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017083 | PLP-092-000017088 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017090 | PLP-092-000017090 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017095 | PLP-092-000017099 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017102 | PLP-092-000017113 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017117 | PLP-092-000017119 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017121 | PLP-092-000017122 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017125 | PLP-092-000017127 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017130 | PLP-092-000017130 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017144 | PLP-092-000017152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017161 | PLP-092-000017161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017164 | PLP-092-000017166 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017168 | PLP-092-000017168 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017171 | PLP-092-000017173 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017175 | PLP-092-000017176 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017178 | PLP-092-000017178 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017184 | PLP-092-000017184 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017186 | PLP-092-000017189 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017191 | PLP-092-000017191 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017193 | PLP-092-000017207 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017209 | PLP-092-000017209 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017211 | PLP-092-000017215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017222 | PLP-092-000017222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017224 | PLP-092-000017224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017226 | PLP-092-000017226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017229 | PLP-092-000017229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017231 | PLP-092-000017231 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017234 | PLP-092-000017234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017236 | PLP-092-000017236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017238 | PLP-092-000017244 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017250 | PLP-092-000017250 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017252 | PLP-092-000017255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017257 | PLP-092-000017257 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017259 | PLP-092-000017260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017262 | PLP-092-000017263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017268 | PLP-092-000017275 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017277 | PLP-092-000017277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017282 | PLP-092-000017287 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017290 | PLP-092-000017296 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017298 | PLP-092-000017298 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017306 | PLP-092-000017310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017312 | PLP-092-000017312 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017314 | PLP-092-000017314 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017316 | PLP-092-000017317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017319 | PLP-092-000017325 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017332 | PLP-092-000017332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017334 | PLP-092-000017334 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017341 | PLP-092-000017345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017347 | PLP-092-000017359 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017361 | PLP-092-000017365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017368 | PLP-092-000017368 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017370 | PLP-092-000017373 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017375 | PLP-092-000017375 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017377 | PLP-092-000017377 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017382 | PLP-092-000017382 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017384 | PLP-092-000017384 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017407 | PLP-092-000017409 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017412 | PLP-092-000017417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017420 | PLP-092-000017420 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017424 | PLP-092-000017424 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017426 | PLP-092-000017426 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017431 | PLP-092-000017431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017433 | PLP-092-000017434 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017437 | PLP-092-000017441 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017444 | PLP-092-000017477 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017479 | PLP-092-000017481 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017485 | PLP-092-000017497 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017499 | PLP-092-000017506 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017509 | PLP-092-000017514 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017516 | PLP-092-000017522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017524 | PLP-092-000017534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017536 | PLP-092-000017536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017541 | PLP-092-000017545 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017547 | PLP-092-000017547 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017550 | PLP-092-000017551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017554 | PLP-092-000017562 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017569 | PLP-092-000017589 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017603 | PLP-092-000017604 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017606 | PLP-092-000017607 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017610 | PLP-092-000017627 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017630 | PLP-092-000017630 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017632 | PLP-092-000017634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017649 | PLP-092-000017650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017658 | PLP-092-000017661 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017663 | PLP-092-000017663 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017669 | PLP-092-000017673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017676 | PLP-092-000017677 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017682 | PLP-092-000017687 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017690 | PLP-092-000017690 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017693 | PLP-092-000017693 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017695 | PLP-092-000017695 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017698 | PLP-092-000017698 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017705 | PLP-092-000017708 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017710 | PLP-092-000017716 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017734 | PLP-092-000017741 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017757 | PLP-092-000017757 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017761 | PLP-092-000017762 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017764 | PLP-092-000017765 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017771 | PLP-092-000017771 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017775 | PLP-092-000017775 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017784 | PLP-092-000017784 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017786 | PLP-092-000017786 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017788 | PLP-092-000017788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017790 | PLP-092-000017790 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017792 | PLP-092-000017792 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017794 | PLP-092-000017794 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017796 | PLP-092-000017796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017799 | PLP-092-000017799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017801 | PLP-092-000017818 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017821 | PLP-092-000017833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017835 | PLP-092-000017835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017837 | PLP-092-000017837 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017839 | PLP-092-000017839 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017841 | PLP-092-000017841 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017843 | PLP-092-000017843 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017845 | PLP-092-000017845 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017847 | PLP-092-000017848 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017851 | PLP-092-000017864 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017869 | PLP-092-000017869 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017874 | PLP-092-000017875 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017879 | PLP-092-000017879 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017881 | PLP-092-000017887 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017895 | PLP-092-000017895 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017898 | PLP-092-000017898 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017900 | PLP-092-000017907 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017912 | PLP-092-000017912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017927 | PLP-092-000017937 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017944 | PLP-092-000017945 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017947 | PLP-092-000017947 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017949 | PLP-092-000017950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017956 | PLP-092-000017956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017958 | PLP-092-000017958 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017960 | PLP-092-000017960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017962 | PLP-092-000017962 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017964 | PLP-092-000017964 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017966 | PLP-092-000017966 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017970 | PLP-092-000017970 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017972 | PLP-092-000017974 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017977 | PLP-092-000017986 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017988 | PLP-092-000017990 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017992 | PLP-092-000017993 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017995 | PLP-092-000017995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000017997 | PLP-092-000017998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018001 | PLP-092-000018001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018003 | PLP-092-000018003 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018006 | PLP-092-000018006 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018014 | PLP-092-000018016 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018018 | PLP-092-000018023 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018025 | PLP-092-000018026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018030 | PLP-092-000018030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018034 | PLP-092-000018036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018044 | PLP-092-000018045 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018051 | PLP-092-000018052 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018060 | PLP-092-000018066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018068 | PLP-092-000018068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018070 | PLP-092-000018086 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018088 | PLP-092-000018102 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018106 | PLP-092-000018106 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018110 | PLP-092-000018111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018116 | PLP-092-000018116 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018118 | PLP-092-000018118 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018120 | PLP-092-000018131 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018133 | PLP-092-000018134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018145 | PLP-092-000018145 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018147 | PLP-092-000018147 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018161 | PLP-092-000018161 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018163 | PLP-092-000018163 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018165 | PLP-092-000018165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018167 | PLP-092-000018167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018169 | PLP-092-000018169 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018171 | PLP-092-000018188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018200 | PLP-092-000018200 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018206 | PLP-092-000018206 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018209 | PLP-092-000018210 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018214 | PLP-092-000018215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018219 | PLP-092-000018219 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018233 | PLP-092-000018233 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018236 | PLP-092-000018241 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018244 | PLP-092-000018245 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018248 | PLP-092-000018249 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018251 | PLP-092-000018253 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018255 | PLP-092-000018255 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018258 | PLP-092-000018263 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018265 | PLP-092-000018265 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018267 | PLP-092-000018269 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018273 | PLP-092-000018273 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018276 | PLP-092-000018277 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018286 | PLP-092-000018286 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018290 | PLP-092-000018292 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018295 | PLP-092-000018295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018298 | PLP-092-000018310 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018312 | PLP-092-000018313 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018315 | PLP-092-000018315 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018318 | PLP-092-000018318 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018320 | PLP-092-000018320 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018326 | PLP-092-000018328 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018332 | PLP-092-000018332 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018335 | PLP-092-000018341 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018343 | PLP-092-000018352 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018362 | PLP-092-000018365 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018370 | PLP-092-000018372 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018374 | PLP-092-000018374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018377 | PLP-092-000018378 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018380 | PLP-092-000018380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018382 | PLP-092-000018383 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018386 | PLP-092-000018387 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018391 | PLP-092-000018392 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018394 | PLP-092-000018394 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018396 | PLP-092-000018396 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018398 | PLP-092-000018398 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018400 | PLP-092-000018400 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018402 | PLP-092-000018402 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018404 | PLP-092-000018404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018408 | PLP-092-000018408 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018411 | PLP-092-000018411 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018413 | PLP-092-000018413 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018415 | PLP-092-000018416 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018418 | PLP-092-000018430 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018432 | PLP-092-000018432 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018438 | PLP-092-000018438 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018442 | PLP-092-000018443 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018446 | PLP-092-000018446 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018448 | PLP-092-000018449 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018453 | PLP-092-000018455 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018458 | PLP-092-000018466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018468 | PLP-092-000018471 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018484 | PLP-092-000018498 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018511 | PLP-092-000018511 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018516 | PLP-092-000018516 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018520 | PLP-092-000018520 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018522 | PLP-092-000018522 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018524 | PLP-092-000018524 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018526 | PLP-092-000018526 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018528 | PLP-092-000018529 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018531 | PLP-092-000018534 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018536 | PLP-092-000018536 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018549 | PLP-092-000018575 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018577 | PLP-092-000018581 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018583 | PLP-092-000018584 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018586 | PLP-092-000018595 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018597 | PLP-092-000018605 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018609 | PLP-092-000018609 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018611 | PLP-092-000018611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018624 | PLP-092-000018624 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018634 | PLP-092-000018634 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018637 | PLP-092-000018637 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018644 | PLP-092-000018648 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018650 | PLP-092-000018650 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018653 | PLP-092-000018654 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018656 | PLP-092-000018656 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018658 | PLP-092-000018662 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018664 | PLP-092-000018664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018666 | PLP-092-000018667 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018669 | PLP-092-000018669 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018671 | PLP-092-000018674 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018679 | PLP-092-000018686 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018689 | PLP-092-000018689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018691 | PLP-092-000018692 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018704 | PLP-092-000018704 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018706 | PLP-092-000018707 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018709 | PLP-092-000018715 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018717 | PLP-092-000018717 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018719 | PLP-092-000018720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018737 | PLP-092-000018743 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018746 | PLP-092-000018746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018750 | PLP-092-000018750 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018763 | PLP-092-000018764 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018769 | PLP-092-000018770 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018775 | PLP-092-000018782 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018785 | PLP-092-000018796 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018801 | PLP-092-000018803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018805 | PLP-092-000018811 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018813 | PLP-092-000018814 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018817 | PLP-092-000018819 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018822 | PLP-092-000018827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018829 | PLP-092-000018829 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018831 | PLP-092-000018831 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018833 | PLP-092-000018833 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018835 | PLP-092-000018838 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018840 | PLP-092-000018840 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018842 | PLP-092-000018844 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018846 | PLP-092-000018846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018850 | PLP-092-000018862 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018865 | PLP-092-000018870 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018884 | PLP-092-000018885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018890 | PLP-092-000018892 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018894 | PLP-092-000018896 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018899 | PLP-092-000018899 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018901 | PLP-092-000018902 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018905 | PLP-092-000018905 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018911 | PLP-092-000018911 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018915 | PLP-092-000018915 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018920 | PLP-092-000018920 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018923 | PLP-092-000018923 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018931 | PLP-092-000018939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018942 | PLP-092-000018946 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000018948 | PLP-092-000018950 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018954 | PLP-092-000018956 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018958 | PLP-092-000018960 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018991 | PLP-092-000018991 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000018998 | PLP-092-000018998 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019000 | PLP-092-000019002 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019004 | PLP-092-000019005 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019009 | PLP-092-000019010 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019012 | PLP-092-000019015 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019027 | PLP-092-000019027 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019033 | PLP-092-000019036 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019038 | PLP-092-000019038 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019041 | PLP-092-000019041 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019043 | PLP-092-000019043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019049 | PLP-092-000019049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019054 | PLP-092-000019054 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019056 | PLP-092-000019057 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019060 | PLP-092-000019060 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019062 | PLP-092-000019065 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019067 | PLP-092-000019068 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019076 | PLP-092-000019085 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019087 | PLP-092-000019092 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019098 | PLP-092-000019104 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019106 | PLP-092-000019107 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019109 | PLP-092-000019111 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019113 | PLP-092-000019126 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019130 | PLP-092-000019138 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019140 | PLP-092-000019146 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019151 | PLP-092-000019155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019167 | PLP-092-000019167 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019184 | PLP-092-000019186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019199 | PLP-092-000019199 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019201 | PLP-092-000019201 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019203 | PLP-092-000019204 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019206 | PLP-092-000019211 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019215 | PLP-092-000019215 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019217 | PLP-092-000019218 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019220 | PLP-092-000019222 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019224 | PLP-092-000019224 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019226 | PLP-092-000019226 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019229 | PLP-092-000019229 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019231 | PLP-092-000019232 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019234 | PLP-092-000019234 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019236 | PLP-092-000019236 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019238 | PLP-092-000019239 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019246 | PLP-092-000019248 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019254 | PLP-092-000019258 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019260 | PLP-092-000019260 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019265 | PLP-092-000019268 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019274 | PLP-092-000019274 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019294 | PLP-092-000019295 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019302 | PLP-092-000019302 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019304 | PLP-092-000019304 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019316 | PLP-092-000019317 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019326 | PLP-092-000019326 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019330 | PLP-092-000019331 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019333 | PLP-092-000019333 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019337 | PLP-092-000019338 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019340 | PLP-092-000019345 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019347 | PLP-092-000019360 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019362 | PLP-092-000019367 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019369 | PLP-092-000019374 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019380 | PLP-092-000019380 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019382 | PLP-092-000019385 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019391 | PLP-092-000019391 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019401 | PLP-092-000019401 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019404 | PLP-092-000019404 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019411 | PLP-092-000019417 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019419 | PLP-092-000019421 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019423 | PLP-092-000019427 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019430 | PLP-092-000019431 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019433 | PLP-092-000019433 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019435 | PLP-092-000019436 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019455 | PLP-092-000019456 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019465 | PLP-092-000019466 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019468 | PLP-092-000019476 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019478 | PLP-092-000019490 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019496 | PLP-092-000019500 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019521 | PLP-092-000019521 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019540 | PLP-092-000019540 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019546 | PLP-092-000019546 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019549 | PLP-092-000019551 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019554 | PLP-092-000019558 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019569 | PLP-092-000019569 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019571 | PLP-092-000019573 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019588 | PLP-092-000019588 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019593 | PLP-092-000019602 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019605 | PLP-092-000019606 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019608 | PLP-092-000019608 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019611 | PLP-092-000019611 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019626 | PLP-092-000019626 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019633 | PLP-092-000019633 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019638 | PLP-092-000019639 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019651 | PLP-092-000019655 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019659 | PLP-092-000019660 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019664 | PLP-092-000019664 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019666 | PLP-092-000019668 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019673 | PLP-092-000019673 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019678 | PLP-092-000019682 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019684 | PLP-092-000019685 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019688 | PLP-092-000019689 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019700 | PLP-092-000019700 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019704 | PLP-092-000019720 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019724 | PLP-092-000019724 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019729 | PLP-092-000019730 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019732 | PLP-092-000019732 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019737 | PLP-092-000019746 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019751 | PLP-092-000019783 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019785 | PLP-092-000019785 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019787 | PLP-092-000019788 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019792 | PLP-092-000019799 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019801 | PLP-092-000019803 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019805 | PLP-092-000019812 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019815 | PLP-092-000019827 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019831 | PLP-092-000019835 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019840 | PLP-092-000019846 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019849 | PLP-092-000019850 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019854 | PLP-092-000019855 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019857 | PLP-092-000019865 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019870 | PLP-092-000019874 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019878 | PLP-092-000019881 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019883 | PLP-092-000019885 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019887 | PLP-092-000019888 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019892 | PLP-092-000019900 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019909 | PLP-092-000019912 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019915 | PLP-092-000019919 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019924 | PLP-092-000019927 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019930 | PLP-092-000019932 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019934 | PLP-092-000019939 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019944 | PLP-092-000019944 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019949 | PLP-092-000019951 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019956 | PLP-092-000019963 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019966 | PLP-092-000019968 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019971 | PLP-092-000019977 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019980 | PLP-092-000019982 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000019985 | PLP-092-000019995 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000019997 | PLP-092-000020001 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020003 | PLP-092-000020007 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020010 | PLP-092-000020022 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020024 | PLP-092-000020026 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020028 | PLP-092-000020030 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020032 | PLP-092-000020034 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020043 | PLP-092-000020043 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020048 | PLP-092-000020049 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000020062 | PLP-092-000020066 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020111 | PLP-092-000020114 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020126 | PLP-092-000020128 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020130 | PLP-092-000020134 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020136 | PLP-092-000020136 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020140 | PLP-092-000020142 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020146 | PLP-092-000020152 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020154 | PLP-092-000020155 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020164 | PLP-092-000020165 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000020174 | PLP-092-000020177 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020179 | PLP-092-000020180 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020182 | PLP-092-000020182 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020184 | PLP-092-000020186 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020188 | PLP-092-000020188 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020197 | PLP-092-000020202 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 092 | PLP-092-000020204 | PLP-092-000020205 | USACE; MVD; MVN; CEMVN-PM-P | Edwin M Dickson | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000001 | PLP-115-000000001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000007 | PLP-115-000000008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000011 | PLP-115-000000011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000014 | PLP-115-000000019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000021 | PLP-115-000000021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000023 | PLP-115-000000024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000027 | PLP-115-000000029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000031 | PLP-115-000000031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000033 | PLP-115-000000036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000038 | PLP-115-000000042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000046 | PLP-115-000000047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000049 | PLP-115-000000062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000064 | PLP-115-000000064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000066 | PLP-115-000000067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000070 | PLP-115-000000073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000077 | PLP-115-000000079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000082 | PLP-115-000000087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000089 | PLP-115-000000092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000097 | PLP-115-000000098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000100 | PLP-115-000000100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000102 | PLP-115-000000103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000105 | PLP-115-000000105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000107 | PLP-115-000000107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000109 | PLP-115-000000109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000111 | PLP-115-000000116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000118 | PLP-115-000000125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000127 | PLP-115-000000128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000130 | PLP-115-000000130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000132 | PLP-115-000000137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000140 | PLP-115-000000140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000142 | PLP-115-000000150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000152 | PLP-115-000000152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000154 | PLP-115-000000160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000166 | PLP-115-000000173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000176 | PLP-115-000000185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000187 | PLP-115-000000188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000190 | PLP-115-000000192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000195 | PLP-115-000000197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000199 | PLP-115-000000199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000201 | PLP-115-000000206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000208 | PLP-115-000000208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000210 | PLP-115-000000213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000216 | PLP-115-000000222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000228 | PLP-115-000000229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000231 | PLP-115-000000232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000234 | PLP-115-000000243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000245 | PLP-115-000000249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000251 | PLP-115-000000252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000254 | PLP-115-000000255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000258 | PLP-115-000000259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000262 | PLP-115-000000268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000270 | PLP-115-000000270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000274 | PLP-115-000000277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000281 | PLP-115-000000283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000285 | PLP-115-000000291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000294 | PLP-115-000000300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000302 | PLP-115-000000303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000305 | PLP-115-000000312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000314 | PLP-115-000000322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000324 | PLP-115-000000329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000335 | PLP-115-000000336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000339 | PLP-115-000000343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000345 | PLP-115-000000352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000355 | PLP-115-000000359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000361 | PLP-115-000000361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000363 | PLP-115-000000363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000369 | PLP-115-000000369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000371 | PLP-115-000000373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000375 | PLP-115-000000377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000379 | PLP-115-000000385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000389 | PLP-115-000000392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000399 | PLP-115-000000401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000404 | PLP-115-000000404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000406 | PLP-115-000000406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000408 | PLP-115-000000408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000410 | PLP-115-000000411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000413 | PLP-115-000000416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000418 | PLP-115-000000421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000424 | PLP-115-000000425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000427 | PLP-115-000000430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000432 | PLP-115-000000432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000434 | PLP-115-000000435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000437 | PLP-115-000000449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000451 | PLP-115-000000452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000454 | PLP-115-000000458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000460 | PLP-115-000000471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000473 | PLP-115-000000475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000479 | PLP-115-000000479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000481 | PLP-115-000000486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000489 | PLP-115-000000489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000492 | PLP-115-000000494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000496 | PLP-115-000000499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000501 | PLP-115-000000501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000503 | PLP-115-000000506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000508 | PLP-115-000000516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000518 | PLP-115-000000518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000520 | PLP-115-000000520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000522 | PLP-115-000000526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000528 | PLP-115-000000529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000531 | PLP-115-000000532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000534 | PLP-115-000000560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000562 | PLP-115-000000562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000564 | PLP-115-000000567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000569 | PLP-115-000000576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000578 | PLP-115-000000579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000581 | PLP-115-000000585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000587 | PLP-115-000000593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000595 | PLP-115-000000598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000601 | PLP-115-000000602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000604 | PLP-115-000000605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000607 | PLP-115-000000610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000613 | PLP-115-000000613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000615 | PLP-115-000000618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000621 | PLP-115-000000621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000623 | PLP-115-000000635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000637 | PLP-115-000000639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000641 | PLP-115-000000645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000647 | PLP-115-000000647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000650 | PLP-115-000000651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000653 | PLP-115-000000654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000656 | PLP-115-000000656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000658 | PLP-115-000000659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000661 | PLP-115-000000665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000668 | PLP-115-000000668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000671 | PLP-115-000000672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000674 | PLP-115-000000677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000680 | PLP-115-000000684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000686 | PLP-115-000000686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000688 | PLP-115-000000688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000691 | PLP-115-000000692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000694 | PLP-115-000000698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000701 | PLP-115-000000701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000703 | PLP-115-000000706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000709 | PLP-115-000000709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000711 | PLP-115-000000721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000723 | PLP-115-000000727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000731 | PLP-115-000000731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000733 | PLP-115-000000739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000741 | PLP-115-000000741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000743 | PLP-115-000000746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000748 | PLP-115-000000751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000753 | PLP-115-000000753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000755 | PLP-115-000000755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000757 | PLP-115-000000760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000762 | PLP-115-000000762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000766 | PLP-115-000000766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000768 | PLP-115-000000769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000771 | PLP-115-000000773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000775 | PLP-115-000000782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000785 | PLP-115-000000788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000790 | PLP-115-000000790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000792 | PLP-115-000000794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000796 | PLP-115-000000801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000804 | PLP-115-000000804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000806 | PLP-115-000000808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000810 | PLP-115-000000810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000814 | PLP-115-000000814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000817 | PLP-115-000000818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000823 | PLP-115-000000827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000830 | PLP-115-000000834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000837 | PLP-115-000000837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000839 | PLP-115-000000841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000843 | PLP-115-000000843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000846 | PLP-115-000000848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000850 | PLP-115-000000857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000859 | PLP-115-000000860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000863 | PLP-115-000000863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000867 | PLP-115-000000869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000871 | PLP-115-000000876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000878 | PLP-115-000000885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000892 | PLP-115-000000892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000894 | PLP-115-000000898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000900 | PLP-115-000000901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000903 | PLP-115-000000910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000912 | PLP-115-000000918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000920 | PLP-115-000000922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000924 | PLP-115-000000924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000926 | PLP-115-000000928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000931 | PLP-115-000000932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000940 | PLP-115-000000942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000945 | PLP-115-000000945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000949 | PLP-115-000000952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000954 | PLP-115-000000956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000961 | PLP-115-000000961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000963 | PLP-115-000000964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000966 | PLP-115-000000966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000968 | PLP-115-000000971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000973 | PLP-115-000000973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000976 | PLP-115-000000979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000981 | PLP-115-000000986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000988 | PLP-115-000000988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000000991 | PLP-115-000000991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000993 | PLP-115-000000993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000995 | PLP-115-000000995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000000997 | PLP-115-000000997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001000 | PLP-115-000001002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001006 | PLP-115-000001011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001014 | PLP-115-000001015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001018 | PLP-115-000001024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001026 | PLP-115-000001034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001036 | PLP-115-000001046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001051 | PLP-115-000001055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001057 | PLP-115-000001057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001061 | PLP-115-000001072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001074 | PLP-115-000001075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001077 | PLP-115-000001078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001080 | PLP-115-000001084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001086 | PLP-115-000001089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001091 | PLP-115-000001103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001106 | PLP-115-000001106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001108 | PLP-115-000001108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001110 | PLP-115-000001117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001119 | PLP-115-000001121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001123 | PLP-115-000001125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001129 | PLP-115-000001129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001132 | PLP-115-000001140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001142 | PLP-115-000001143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001146 | PLP-115-000001152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001154 | PLP-115-000001154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001157 | PLP-115-000001157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001165 | PLP-115-000001170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001173 | PLP-115-000001176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001178 | PLP-115-000001181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001184 | PLP-115-000001189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001191 | PLP-115-000001194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001197 | PLP-115-000001205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001208 | PLP-115-000001220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001222 | PLP-115-000001232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001236 | PLP-115-000001237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001239 | PLP-115-000001245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001261 | PLP-115-000001262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001264 | PLP-115-000001264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001266 | PLP-115-000001269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001271 | PLP-115-000001273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001277 | PLP-115-000001277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001279 | PLP-115-000001284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001286 | PLP-115-000001286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001288 | PLP-115-000001301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001306 | PLP-115-000001308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001310 | PLP-115-000001313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001316 | PLP-115-000001316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001322 | PLP-115-000001338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001341 | PLP-115-000001343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001345 | PLP-115-000001351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001354 | PLP-115-000001354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001359 | PLP-115-000001376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001379 | PLP-115-000001386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001388 | PLP-115-000001392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001394 | PLP-115-000001394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001397 | PLP-115-000001403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001405 | PLP-115-000001405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001411 | PLP-115-000001413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001415 | PLP-115-000001415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001419 | PLP-115-000001436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001438 | PLP-115-000001439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001445 | PLP-115-000001455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001463 | PLP-115-000001489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001491 | PLP-115-000001495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001497 | PLP-115-000001501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001503 | PLP-115-000001503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001514 | PLP-115-000001515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001517 | PLP-115-000001519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001521 | PLP-115-000001521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001523 | PLP-115-000001523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001525 | PLP-115-000001525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001527 | PLP-115-000001527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001530 | PLP-115-000001530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001532 | PLP-115-000001532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001534 | PLP-115-000001543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001548 | PLP-115-000001548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001550 | PLP-115-000001550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001556 | PLP-115-000001557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001559 | PLP-115-000001560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001562 | PLP-115-000001562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001564 | PLP-115-000001564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001568 | PLP-115-000001568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001571 | PLP-115-000001574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001580 | PLP-115-000001587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001589 | PLP-115-000001591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001596 | PLP-115-000001596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001599 | PLP-115-000001599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001603 | PLP-115-000001618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001622 | PLP-115-000001633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001635 | PLP-115-000001636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001638 | PLP-115-000001639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001642 | PLP-115-000001642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001646 | PLP-115-000001646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001648 | PLP-115-000001653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001655 | PLP-115-000001656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001658 | PLP-115-000001658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001660 | PLP-115-000001663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001666 | PLP-115-000001674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001676 | PLP-115-000001677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001679 | PLP-115-000001679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001681 | PLP-115-000001689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001694 | PLP-115-000001694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001696 | PLP-115-000001707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001713 | PLP-115-000001725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001732 | PLP-115-000001734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001736 | PLP-115-000001736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001740 | PLP-115-000001745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001752 | PLP-115-000001754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001761 | PLP-115-000001764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001766 | PLP-115-000001769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001774 | PLP-115-000001774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001776 | PLP-115-000001776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001779 | PLP-115-000001780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001785 | PLP-115-000001796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001801 | PLP-115-000001801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001804 | PLP-115-000001804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001810 | PLP-115-000001814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001816 | PLP-115-000001817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001819 | PLP-115-000001820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001828 | PLP-115-000001829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001831 | PLP-115-000001832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001834 | PLP-115-000001839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001843 | PLP-115-000001843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001847 | PLP-115-000001849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001853 | PLP-115-000001858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001861 | PLP-115-000001861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001866 | PLP-115-000001872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001875 | PLP-115-000001876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001878 | PLP-115-000001881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001884 | PLP-115-000001884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001886 | PLP-115-000001886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001888 | PLP-115-000001888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001890 | PLP-115-000001893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001895 | PLP-115-000001897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001899 | PLP-115-000001901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001904 | PLP-115-000001916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001918 | PLP-115-000001928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001930 | PLP-115-000001936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001939 | PLP-115-000001940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001942 | PLP-115-000001952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001954 | PLP-115-000001969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000001972 | PLP-115-000001985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001991 | PLP-115-000001991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001993 | PLP-115-000001993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001995 | PLP-115-000001995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000001997 | PLP-115-000002001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002003 | PLP-115-000002003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002005 | PLP-115-000002012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002014 | PLP-115-000002014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002016 | PLP-115-000002019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002027 | PLP-115-000002063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002069 | PLP-115-000002070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002072 | PLP-115-000002074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002077 | PLP-115-000002077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002080 | PLP-115-000002087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002090 | PLP-115-000002098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002100 | PLP-115-000002102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002113 | PLP-115-000002137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002144 | PLP-115-000002144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002146 | PLP-115-000002156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002158 | PLP-115-000002161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002165 | PLP-115-000002166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002169 | PLP-115-000002180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002182 | PLP-115-000002182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002184 | PLP-115-000002189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002193 | PLP-115-000002194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002196 | PLP-115-000002199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002201 | PLP-115-000002202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002206 | PLP-115-000002206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002218 | PLP-115-000002220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002223 | PLP-115-000002253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002255 | PLP-115-000002256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002258 | PLP-115-000002265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002267 | PLP-115-000002267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002270 | PLP-115-000002270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002273 | PLP-115-000002273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002278 | PLP-115-000002278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002281 | PLP-115-000002281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002283 | PLP-115-000002288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002290 | PLP-115-000002292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002294 | PLP-115-000002300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002302 | PLP-115-000002302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002304 | PLP-115-000002309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002311 | PLP-115-000002316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002319 | PLP-115-000002319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002322 | PLP-115-000002322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002325 | PLP-115-000002325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002330 | PLP-115-000002330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002334 | PLP-115-000002340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002345 | PLP-115-000002345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002347 | PLP-115-000002354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002356 | PLP-115-000002360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002363 | PLP-115-000002365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002367 | PLP-115-000002367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002370 | PLP-115-000002370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002373 | PLP-115-000002376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002379 | PLP-115-000002382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002386 | PLP-115-000002391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002393 | PLP-115-000002404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002406 | PLP-115-000002407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002409 | PLP-115-000002414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002418 | PLP-115-000002427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002429 | PLP-115-000002429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002431 | PLP-115-000002432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002434 | PLP-115-000002435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002437 | PLP-115-000002437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002440 | PLP-115-000002443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002445 | PLP-115-000002454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002457 | PLP-115-000002457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002466 | PLP-115-000002466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002469 | PLP-115-000002473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002476 | PLP-115-000002481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002484 | PLP-115-000002493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002495 | PLP-115-000002499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002502 | PLP-115-000002503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002505 | PLP-115-000002506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002508 | PLP-115-000002509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002512 | PLP-115-000002513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002516 | PLP-115-000002517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002519 | PLP-115-000002526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002530 | PLP-115-000002538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002540 | PLP-115-000002547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002551 | PLP-115-000002552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002561 | PLP-115-000002561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002563 | PLP-115-000002563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002566 | PLP-115-000002567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002571 | PLP-115-000002571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002573 | PLP-115-000002573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002575 | PLP-115-000002575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002578 | PLP-115-000002579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002581 | PLP-115-000002584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002586 | PLP-115-000002586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002588 | PLP-115-000002594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002596 | PLP-115-000002596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002601 | PLP-115-000002605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002610 | PLP-115-000002615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002619 | PLP-115-000002619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002624 | PLP-115-000002625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002630 | PLP-115-000002634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002638 | PLP-115-000002647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002650 | PLP-115-000002654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002657 | PLP-115-000002658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002660 | PLP-115-000002660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002663 | PLP-115-000002666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002671 | PLP-115-000002676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002678 | PLP-115-000002679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002682 | PLP-115-000002684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002688 | PLP-115-000002772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002777 | PLP-115-000002777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002779 | PLP-115-000002779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002781 | PLP-115-000002786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002788 | PLP-115-000002788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002790 | PLP-115-000002794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002797 | PLP-115-000002797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002799 | PLP-115-000002799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002801 | PLP-115-000002803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002805 | PLP-115-000002809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002812 | PLP-115-000002813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002816 | PLP-115-000002816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002818 | PLP-115-000002819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002824 | PLP-115-000002826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002828 | PLP-115-000002831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002834 | PLP-115-000002835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002838 | PLP-115-000002838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002840 | PLP-115-000002842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002845 | PLP-115-000002845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002849 | PLP-115-000002849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002853 | PLP-115-000002853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002861 | PLP-115-000002863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002867 | PLP-115-000002867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002869 | PLP-115-000002871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002873 | PLP-115-000002873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002876 | PLP-115-000002876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002878 | PLP-115-000002878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002882 | PLP-115-000002882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002884 | PLP-115-000002887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002889 | PLP-115-000002892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002895 | PLP-115-000002897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002900 | PLP-115-000002900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002903 | PLP-115-000002904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002906 | PLP-115-000002907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002909 | PLP-115-000002918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002920 | PLP-115-000002921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002927 | PLP-115-000002928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002931 | PLP-115-000002932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002934 | PLP-115-000002934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002936 | PLP-115-000002948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002950 | PLP-115-000002964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002966 | PLP-115-000002970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002972 | PLP-115-000002977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002980 | PLP-115-000002981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002986 | PLP-115-000002986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002989 | PLP-115-000002989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000002994 | PLP-115-000002994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000002996 | PLP-115-000002999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003001 | PLP-115-000003007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003009 | PLP-115-000003009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003014 | PLP-115-000003020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003022 | PLP-115-000003025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003027 | PLP-115-000003028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003031 | PLP-115-000003032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003035 | PLP-115-000003040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003042 | PLP-115-000003045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003048 | PLP-115-000003049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003051 | PLP-115-000003052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003054 | PLP-115-000003057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003059 | PLP-115-000003067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003069 | PLP-115-000003074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003077 | PLP-115-000003078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003080 | PLP-115-000003080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003084 | PLP-115-000003086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003088 | PLP-115-000003097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003100 | PLP-115-000003104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003107 | PLP-115-000003108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003111 | PLP-115-000003113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003115 | PLP-115-000003120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003122 | PLP-115-000003125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003128 | PLP-115-000003131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003133 | PLP-115-000003133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003136 | PLP-115-000003136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003139 | PLP-115-000003140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003143 | PLP-115-000003144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003146 | PLP-115-000003147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003150 | PLP-115-000003151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003153 | PLP-115-000003155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003158 | PLP-115-000003160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003162 | PLP-115-000003165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003168 | PLP-115-000003168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003170 | PLP-115-000003172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003174 | PLP-115-000003175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003177 | PLP-115-000003177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003183 | PLP-115-000003184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003187 | PLP-115-000003192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003195 | PLP-115-000003197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003199 | PLP-115-000003200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003203 | PLP-115-000003204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003208 | PLP-115-000003208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003210 | PLP-115-000003212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003215 | PLP-115-000003215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003222 | PLP-115-000003227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003229 | PLP-115-000003233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003235 | PLP-115-000003237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003240 | PLP-115-000003240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003242 | PLP-115-000003243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003246 | PLP-115-000003247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003249 | PLP-115-000003249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003259 | PLP-115-000003260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003263 | PLP-115-000003263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003267 | PLP-115-000003270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003275 | PLP-115-000003275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003281 | PLP-115-000003281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003283 | PLP-115-000003283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003288 | PLP-115-000003288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003290 | PLP-115-000003293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003298 | PLP-115-000003298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003300 | PLP-115-000003305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003307 | PLP-115-000003307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003309 | PLP-115-000003314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003316 | PLP-115-000003317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003320 | PLP-115-000003333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003339 | PLP-115-000003351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003353 | PLP-115-000003353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003357 | PLP-115-000003358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003360 | PLP-115-000003361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003363 | PLP-115-000003364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003367 | PLP-115-000003367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003370 | PLP-115-000003373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003375 | PLP-115-000003375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003377 | PLP-115-000003380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003382 | PLP-115-000003391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003393 | PLP-115-000003393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003397 | PLP-115-000003403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003407 | PLP-115-000003408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003410 | PLP-115-000003419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003422 | PLP-115-000003422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003424 | PLP-115-000003424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003426 | PLP-115-000003428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003430 | PLP-115-000003430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003432 | PLP-115-000003432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003436 | PLP-115-000003439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003441 | PLP-115-000003442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003444 | PLP-115-000003445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003448 | PLP-115-000003448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003450 | PLP-115-000003450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003453 | PLP-115-000003453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003455 | PLP-115-000003458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003462 | PLP-115-000003463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003466 | PLP-115-000003469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003471 | PLP-115-000003471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003473 | PLP-115-000003474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003477 | PLP-115-000003479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003482 | PLP-115-000003482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003484 | PLP-115-000003485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003487 | PLP-115-000003487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003489 | PLP-115-000003490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003493 | PLP-115-000003495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003497 | PLP-115-000003500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003502 | PLP-115-000003503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003505 | PLP-115-000003505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003509 | PLP-115-000003512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003514 | PLP-115-000003514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003520 | PLP-115-000003520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003522 | PLP-115-000003522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003524 | PLP-115-000003526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003528 | PLP-115-000003529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003531 | PLP-115-000003534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003536 | PLP-115-000003538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003540 | PLP-115-000003541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003545 | PLP-115-000003546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003548 | PLP-115-000003550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003554 | PLP-115-000003554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003557 | PLP-115-000003558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003560 | PLP-115-000003560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003562 | PLP-115-000003563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003565 | PLP-115-000003566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003568 | PLP-115-000003568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003570 | PLP-115-000003571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003573 | PLP-115-000003573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003577 | PLP-115-000003577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003579 | PLP-115-000003579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003581 | PLP-115-000003581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003584 | PLP-115-000003584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003589 | PLP-115-000003589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003595 | PLP-115-000003595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003599 | PLP-115-000003602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003604 | PLP-115-000003604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003606 | PLP-115-000003607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003609 | PLP-115-000003616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003618 | PLP-115-000003621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003623 | PLP-115-000003623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003625 | PLP-115-000003633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003636 | PLP-115-000003636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003639 | PLP-115-000003641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003643 | PLP-115-000003643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003645 | PLP-115-000003651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003655 | PLP-115-000003655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003657 | PLP-115-000003659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003662 | PLP-115-000003662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003665 | PLP-115-000003666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003670 | PLP-115-000003672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003674 | PLP-115-000003687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003689 | PLP-115-000003689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003692 | PLP-115-000003693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003699 | PLP-115-000003700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003702 | PLP-115-000003702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003706 | PLP-115-000003707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003709 | PLP-115-000003709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003713 | PLP-115-000003714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003716 | PLP-115-000003716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003718 | PLP-115-000003718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003722 | PLP-115-000003722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003724 | PLP-115-000003726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003728 | PLP-115-000003728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003730 | PLP-115-000003731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003738 | PLP-115-000003738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003740 | PLP-115-000003741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003743 | PLP-115-000003744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003746 | PLP-115-000003751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003754 | PLP-115-000003754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003756 | PLP-115-000003758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003760 | PLP-115-000003761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003765 | PLP-115-000003765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003767 | PLP-115-000003769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003772 | PLP-115-000003774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003776 | PLP-115-000003776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003778 | PLP-115-000003782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003784 | PLP-115-000003784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003786 | PLP-115-000003787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003790 | PLP-115-000003791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003794 | PLP-115-000003799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003802 | PLP-115-000003802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003804 | PLP-115-000003806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003808 | PLP-115-000003812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003815 | PLP-115-000003818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003823 | PLP-115-000003825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003827 | PLP-115-000003828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003831 | PLP-115-000003835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003837 | PLP-115-000003838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003842 | PLP-115-000003844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003848 | PLP-115-000003850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003853 | PLP-115-000003858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003863 | PLP-115-000003869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003873 | PLP-115-000003873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003875 | PLP-115-000003875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003878 | PLP-115-000003878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003880 | PLP-115-000003882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003884 | PLP-115-000003884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003886 | PLP-115-000003886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003890 | PLP-115-000003896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003898 | PLP-115-000003899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003901 | PLP-115-000003901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003905 | PLP-115-000003907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003909 | PLP-115-000003919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003921 | PLP-115-000003921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003925 | PLP-115-000003931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003934 | PLP-115-000003934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003937 | PLP-115-000003942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003944 | PLP-115-000003946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003948 | PLP-115-000003951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003953 | PLP-115-000003954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003956 | PLP-115-000003956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000003958 | PLP-115-000003966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003968 | PLP-115-000003979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003981 | PLP-115-000003985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003988 | PLP-115-000003988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003990 | PLP-115-000003997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000003999 | PLP-115-000004002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004004 | PLP-115-000004009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004011 | PLP-115-000004013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004015 | PLP-115-000004015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004018 | PLP-115-000004018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004020 | PLP-115-000004020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004022 | PLP-115-000004024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004026 | PLP-115-000004028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004030 | PLP-115-000004033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004036 | PLP-115-000004037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004039 | PLP-115-000004042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004045 | PLP-115-000004045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004048 | PLP-115-000004048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004052 | PLP-115-000004053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004055 | PLP-115-000004055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004057 | PLP-115-000004058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004063 | PLP-115-000004063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004065 | PLP-115-000004065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004068 | PLP-115-000004068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004072 | PLP-115-000004073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004078 | PLP-115-000004079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004081 | PLP-115-000004082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004085 | PLP-115-000004087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004089 | PLP-115-000004093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004097 | PLP-115-000004098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004100 | PLP-115-000004101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004105 | PLP-115-000004110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004112 | PLP-115-000004112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004114 | PLP-115-000004117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004122 | PLP-115-000004122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004124 | PLP-115-000004125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004128 | PLP-115-000004132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004135 | PLP-115-000004140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004142 | PLP-115-000004152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004154 | PLP-115-000004154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004157 | PLP-115-000004161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004163 | PLP-115-000004165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004167 | PLP-115-000004169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004171 | PLP-115-000004172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004174 | PLP-115-000004174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004176 | PLP-115-000004181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004183 | PLP-115-000004185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004188 | PLP-115-000004188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004195 | PLP-115-000004198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004200 | PLP-115-000004200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004202 | PLP-115-000004205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004207 | PLP-115-000004208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004210 | PLP-115-000004210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004213 | PLP-115-000004213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004215 | PLP-115-000004215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004221 | PLP-115-000004222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004224 | PLP-115-000004225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004228 | PLP-115-000004228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004230 | PLP-115-000004230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004235 | PLP-115-000004235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004239 | PLP-115-000004239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004243 | PLP-115-000004243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004245 | PLP-115-000004245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004248 | PLP-115-000004252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004258 | PLP-115-000004259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004268 | PLP-115-000004270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004273 | PLP-115-000004274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004276 | PLP-115-000004277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004279 | PLP-115-000004279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004282 | PLP-115-000004282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004284 | PLP-115-000004284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004289 | PLP-115-000004291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004293 | PLP-115-000004293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004295 | PLP-115-000004295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004299 | PLP-115-000004299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004302 | PLP-115-000004302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004306 | PLP-115-000004306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004308 | PLP-115-000004308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004311 | PLP-115-000004312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004316 | PLP-115-000004319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004323 | PLP-115-000004327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004329 | PLP-115-000004329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004331 | PLP-115-000004333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004340 | PLP-115-000004341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004343 | PLP-115-000004343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004346 | PLP-115-000004346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004351 | PLP-115-000004353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004355 | PLP-115-000004360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004362 | PLP-115-000004363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004369 | PLP-115-000004371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004374 | PLP-115-000004375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004380 | PLP-115-000004380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004382 | PLP-115-000004382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004384 | PLP-115-000004384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004386 | PLP-115-000004397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004400 | PLP-115-000004400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004404 | PLP-115-000004405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004407 | PLP-115-000004407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004409 | PLP-115-000004414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004416 | PLP-115-000004416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004419 | PLP-115-000004420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004422 | PLP-115-000004424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004426 | PLP-115-000004427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004429 | PLP-115-000004431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004434 | PLP-115-000004436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004438 | PLP-115-000004439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004443 | PLP-115-000004444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004446 | PLP-115-000004453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004455 | PLP-115-000004456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004458 | PLP-115-000004461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004463 | PLP-115-000004463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004466 | PLP-115-000004466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004468 | PLP-115-000004470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004472 | PLP-115-000004472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004474 | PLP-115-000004477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004480 | PLP-115-000004480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004482 | PLP-115-000004482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004484 | PLP-115-000004486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004489 | PLP-115-000004489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004491 | PLP-115-000004492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004499 | PLP-115-000004499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004502 | PLP-115-000004502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004504 | PLP-115-000004506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004509 | PLP-115-000004509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004517 | PLP-115-000004517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004519 | PLP-115-000004520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004524 | PLP-115-000004526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004528 | PLP-115-000004537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004541 | PLP-115-000004541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004544 | PLP-115-000004544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004546 | PLP-115-000004547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004549 | PLP-115-000004549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004552 | PLP-115-000004552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004556 | PLP-115-000004556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004558 | PLP-115-000004559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004562 | PLP-115-000004562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004565 | PLP-115-000004567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004571 | PLP-115-000004571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004573 | PLP-115-000004577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004579 | PLP-115-000004579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004581 | PLP-115-000004581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004584 | PLP-115-000004584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004586 | PLP-115-000004590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004593 | PLP-115-000004594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004597 | PLP-115-000004602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004606 | PLP-115-000004618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004620 | PLP-115-000004620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004622 | PLP-115-000004622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004624 | PLP-115-000004627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004630 | PLP-115-000004631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004633 | PLP-115-000004633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004635 | PLP-115-000004635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004637 | PLP-115-000004637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004643 | PLP-115-000004644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004646 | PLP-115-000004646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004648 | PLP-115-000004648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004652 | PLP-115-000004652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004655 | PLP-115-000004655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004657 | PLP-115-000004657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004660 | PLP-115-000004660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004662 | PLP-115-000004662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004665 | PLP-115-000004665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004668 | PLP-115-000004668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004671 | PLP-115-000004671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004676 | PLP-115-000004676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004678 | PLP-115-000004679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004681 | PLP-115-000004684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004686 | PLP-115-000004692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004694 | PLP-115-000004697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004699 | PLP-115-000004700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004703 | PLP-115-000004706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004708 | PLP-115-000004710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004712 | PLP-115-000004712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004717 | PLP-115-000004717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004720 | PLP-115-000004721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004724 | PLP-115-000004725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004727 | PLP-115-000004731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004733 | PLP-115-000004737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004740 | PLP-115-000004740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004742 | PLP-115-000004744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004746 | PLP-115-000004746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004748 | PLP-115-000004748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004750 | PLP-115-000004751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004753 | PLP-115-000004753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004755 | PLP-115-000004759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004761 | PLP-115-000004761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004764 | PLP-115-000004766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004769 | PLP-115-000004769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004772 | PLP-115-000004775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004777 | PLP-115-000004777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004779 | PLP-115-000004779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004783 | PLP-115-000004784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004786 | PLP-115-000004786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004788 | PLP-115-000004788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004794 | PLP-115-000004794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004798 | PLP-115-000004799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004803 | PLP-115-000004806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004809 | PLP-115-000004809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004811 | PLP-115-000004812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004815 | PLP-115-000004815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004818 | PLP-115-000004818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004822 | PLP-115-000004823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004825 | PLP-115-000004832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004834 | PLP-115-000004834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004836 | PLP-115-000004838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004840 | PLP-115-000004840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004843 | PLP-115-000004843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004845 | PLP-115-000004845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004848 | PLP-115-000004848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004850 | PLP-115-000004851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004853 | PLP-115-000004858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004860 | PLP-115-000004860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004862 | PLP-115-000004862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004864 | PLP-115-000004868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004870 | PLP-115-000004872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004876 | PLP-115-000004877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004880 | PLP-115-000004880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004883 | PLP-115-000004888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004892 | PLP-115-000004894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004896 | PLP-115-000004901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004904 | PLP-115-000004908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004910 | PLP-115-000004910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004913 | PLP-115-000004915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004917 | PLP-115-000004917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004919 | PLP-115-000004919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004921 | PLP-115-000004921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004923 | PLP-115-000004923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004929 | PLP-115-000004929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004931 | PLP-115-000004932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004936 | PLP-115-000004937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004939 | PLP-115-000004939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004942 | PLP-115-000004943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004948 | PLP-115-000004952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004955 | PLP-115-000004956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004959 | PLP-115-000004963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004965 | PLP-115-000004971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004973 | PLP-115-000004974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004976 | PLP-115-000004976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004979 | PLP-115-000004979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004981 | PLP-115-000004981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004984 | PLP-115-000004987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004989 | PLP-115-000004990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004993 | PLP-115-000004993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000004995 | PLP-115-000004996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000004998 | PLP-115-000004998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005002 | PLP-115-000005002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005004 | PLP-115-000005004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005006 | PLP-115-000005006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005008 | PLP-115-000005009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005011 | PLP-115-000005012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005014 | PLP-115-000005017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005019 | PLP-115-000005024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005026 | PLP-115-000005029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005033 | PLP-115-000005033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005035 | PLP-115-000005037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005039 | PLP-115-000005045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005047 | PLP-115-000005056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005060 | PLP-115-000005062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005064 | PLP-115-000005065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005067 | PLP-115-000005069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005072 | PLP-115-000005072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005074 | PLP-115-000005075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005079 | PLP-115-000005082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005087 | PLP-115-000005091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005093 | PLP-115-000005098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005101 | PLP-115-000005106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005113 | PLP-115-000005129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005131 | PLP-115-000005133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005136 | PLP-115-000005137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005139 | PLP-115-000005140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005142 | PLP-115-000005150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005153 | PLP-115-000005153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005155 | PLP-115-000005155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005158 | PLP-115-000005160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005162 | PLP-115-000005163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005165 | PLP-115-000005165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005169 | PLP-115-000005169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005172 | PLP-115-000005172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005174 | PLP-115-000005174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005179 | PLP-115-000005181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005183 | PLP-115-000005186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005189 | PLP-115-000005190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005192 | PLP-115-000005194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005196 | PLP-115-000005199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005201 | PLP-115-000005204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005206 | PLP-115-000005206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005208 | PLP-115-000005212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005215 | PLP-115-000005220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005222 | PLP-115-000005223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005226 | PLP-115-000005232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005234 | PLP-115-000005236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005239 | PLP-115-000005241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005243 | PLP-115-000005247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005250 | PLP-115-000005250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005252 | PLP-115-000005252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005255 | PLP-115-000005261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005263 | PLP-115-000005263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005266 | PLP-115-000005269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005271 | PLP-115-000005274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005278 | PLP-115-000005278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005280 | PLP-115-000005280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005282 | PLP-115-000005283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005285 | PLP-115-000005286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005288 | PLP-115-000005289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005291 | PLP-115-000005291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005293 | PLP-115-000005297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005299 | PLP-115-000005306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005308 | PLP-115-000005310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005312 | PLP-115-000005313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005318 | PLP-115-000005322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005324 | PLP-115-000005325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005327 | PLP-115-000005327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005329 | PLP-115-000005333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005337 | PLP-115-000005337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005340 | PLP-115-000005340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005342 | PLP-115-000005342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005346 | PLP-115-000005346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005349 | PLP-115-000005349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005352 | PLP-115-000005353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005355 | PLP-115-000005357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005360 | PLP-115-000005361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005367 | PLP-115-000005369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005371 | PLP-115-000005373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005377 | PLP-115-000005379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005381 | PLP-115-000005381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005383 | PLP-115-000005383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005394 | PLP-115-000005394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005397 | PLP-115-000005397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005399 | PLP-115-000005400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005402 | PLP-115-000005402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005404 | PLP-115-000005406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005408 | PLP-115-000005409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005412 | PLP-115-000005412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005414 | PLP-115-000005414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005419 | PLP-115-000005419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005421 | PLP-115-000005424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005426 | PLP-115-000005426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005430 | PLP-115-000005431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005434 | PLP-115-000005436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005438 | PLP-115-000005438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005441 | PLP-115-000005448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005451 | PLP-115-000005452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005455 | PLP-115-000005456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005459 | PLP-115-000005459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005461 | PLP-115-000005464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005466 | PLP-115-000005466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005468 | PLP-115-000005469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005473 | PLP-115-000005473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005477 | PLP-115-000005478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005480 | PLP-115-000005480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005484 | PLP-115-000005484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005486 | PLP-115-000005488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005490 | PLP-115-000005490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005493 | PLP-115-000005493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005495 | PLP-115-000005495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005497 | PLP-115-000005501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005505 | PLP-115-000005507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005509 | PLP-115-000005510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005512 | PLP-115-000005512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005514 | PLP-115-000005519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005522 | PLP-115-000005522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005525 | PLP-115-000005528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005530 | PLP-115-000005533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005535 | PLP-115-000005541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005546 | PLP-115-000005547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005551 | PLP-115-000005552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005558 | PLP-115-000005559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005562 | PLP-115-000005562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005564 | PLP-115-000005564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005567 | PLP-115-000005568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005570 | PLP-115-000005572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005574 | PLP-115-000005574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005578 | PLP-115-000005578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005580 | PLP-115-000005582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005584 | PLP-115-000005584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005586 | PLP-115-000005589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005592 | PLP-115-000005596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005598 | PLP-115-000005599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005601 | PLP-115-000005601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005604 | PLP-115-000005604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005608 | PLP-115-000005608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005610 | PLP-115-000005614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005618 | PLP-115-000005620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005622 | PLP-115-000005623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005626 | PLP-115-000005629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005631 | PLP-115-000005632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005635 | PLP-115-000005639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005648 | PLP-115-000005651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005654 | PLP-115-000005654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005657 | PLP-115-000005662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005664 | PLP-115-000005666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005668 | PLP-115-000005668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005670 | PLP-115-000005676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005678 | PLP-115-000005680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005684 | PLP-115-000005685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005687 | PLP-115-000005689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005691 | PLP-115-000005693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005696 | PLP-115-000005697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005699 | PLP-115-000005704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005707 | PLP-115-000005708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005711 | PLP-115-000005711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005714 | PLP-115-000005714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005716 | PLP-115-000005716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005718 | PLP-115-000005718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005722 | PLP-115-000005726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005728 | PLP-115-000005728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005733 | PLP-115-000005733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005735 | PLP-115-000005748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005750 | PLP-115-000005751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005753 | PLP-115-000005754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005756 | PLP-115-000005756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005761 | PLP-115-000005761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005764 | PLP-115-000005766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005769 | PLP-115-000005772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005775 | PLP-115-000005775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005784 | PLP-115-000005787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005791 | PLP-115-000005796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005798 | PLP-115-000005810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005813 | PLP-115-000005813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005816 | PLP-115-000005817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005822 | PLP-115-000005826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005828 | PLP-115-000005829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005831 | PLP-115-000005832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005836 | PLP-115-000005836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005838 | PLP-115-000005839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005841 | PLP-115-000005842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005845 | PLP-115-000005847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005849 | PLP-115-000005850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005852 | PLP-115-000005856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005859 | PLP-115-000005868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005871 | PLP-115-000005872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005874 | PLP-115-000005878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005880 | PLP-115-000005887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005889 | PLP-115-000005889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005893 | PLP-115-000005894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005899 | PLP-115-000005899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005901 | PLP-115-000005901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005905 | PLP-115-000005908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005910 | PLP-115-000005910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005914 | PLP-115-000005915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005917 | PLP-115-000005918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005920 | PLP-115-000005923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005925 | PLP-115-000005928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005930 | PLP-115-000005934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005936 | PLP-115-000005944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005946 | PLP-115-000005948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005950 | PLP-115-000005951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005953 | PLP-115-000005953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005955 | PLP-115-000005955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005958 | PLP-115-000005965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005967 | PLP-115-000005967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005969 | PLP-115-000005971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005973 | PLP-115-000005973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005976 | PLP-115-000005977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005979 | PLP-115-000005980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005982 | PLP-115-000005982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005984 | PLP-115-000005985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005990 | PLP-115-000005992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000005994 | PLP-115-000005994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000005997 | PLP-115-000005998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006002 | PLP-115-000006005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006007 | PLP-115-000006008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006010 | PLP-115-000006012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006016 | PLP-115-000006017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006019 | PLP-115-000006021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006023 | PLP-115-000006025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006027 | PLP-115-000006027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006030 | PLP-115-000006038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006040 | PLP-115-000006042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006047 | PLP-115-000006047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006050 | PLP-115-000006050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006053 | PLP-115-000006053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006055 | PLP-115-000006055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006058 | PLP-115-000006062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006064 | PLP-115-000006065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006067 | PLP-115-000006067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006070 | PLP-115-000006073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006075 | PLP-115-000006075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006078 | PLP-115-000006078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006080 | PLP-115-000006081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006086 | PLP-115-000006100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006104 | PLP-115-000006114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006116 | PLP-115-000006118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006120 | PLP-115-000006123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006127 | PLP-115-000006129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006131 | PLP-115-000006142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006144 | PLP-115-000006144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006146 | PLP-115-000006149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006152 | PLP-115-000006152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006155 | PLP-115-000006155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006157 | PLP-115-000006157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006160 | PLP-115-000006162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006164 | PLP-115-000006164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006166 | PLP-115-000006168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006170 | PLP-115-000006172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006174 | PLP-115-000006175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006177 | PLP-115-000006180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006183 | PLP-115-000006183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006185 | PLP-115-000006190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006192 | PLP-115-000006199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006201 | PLP-115-000006202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006205 | PLP-115-000006209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006213 | PLP-115-000006213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006215 | PLP-115-000006227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006229 | PLP-115-000006233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006236 | PLP-115-000006243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006245 | PLP-115-000006247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006250 | PLP-115-000006259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006263 | PLP-115-000006264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006269 | PLP-115-000006269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006271 | PLP-115-000006272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006274 | PLP-115-000006275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006277 | PLP-115-000006288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006290 | PLP-115-000006290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006292 | PLP-115-000006292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006294 | PLP-115-000006296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006298 | PLP-115-000006298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006300 | PLP-115-000006301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006307 | PLP-115-000006310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006313 | PLP-115-000006314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006317 | PLP-115-000006318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006320 | PLP-115-000006321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006323 | PLP-115-000006323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006329 | PLP-115-000006329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006331 | PLP-115-000006331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006336 | PLP-115-000006339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006342 | PLP-115-000006347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006351 | PLP-115-000006351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006354 | PLP-115-000006358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006360 | PLP-115-000006360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006362 | PLP-115-000006362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006365 | PLP-115-000006368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006370 | PLP-115-000006370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006372 | PLP-115-000006373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006375 | PLP-115-000006376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006379 | PLP-115-000006379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006382 | PLP-115-000006382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006385 | PLP-115-000006387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006390 | PLP-115-000006391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006395 | PLP-115-000006395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006397 | PLP-115-000006398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006403 | PLP-115-000006405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006407 | PLP-115-000006407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006413 | PLP-115-000006414 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006416 | PLP-115-000006427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006429 | PLP-115-000006429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006434 | PLP-115-000006438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006440 | PLP-115-000006441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006443 | PLP-115-000006443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006445 | PLP-115-000006446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006450 | PLP-115-000006450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006455 | PLP-115-000006455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006458 | PLP-115-000006458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006460 | PLP-115-000006464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006466 | PLP-115-000006469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006471 | PLP-115-000006475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006477 | PLP-115-000006477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006479 | PLP-115-000006479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006484 | PLP-115-000006484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006489 | PLP-115-000006489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006492 | PLP-115-000006494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006496 | PLP-115-000006500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006502 | PLP-115-000006503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006505 | PLP-115-000006515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006517 | PLP-115-000006518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006520 | PLP-115-000006520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006522 | PLP-115-000006522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006525 | PLP-115-000006526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006531 | PLP-115-000006531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006533 | PLP-115-000006534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006537 | PLP-115-000006549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006551 | PLP-115-000006552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006554 | PLP-115-000006555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006557 | PLP-115-000006559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006561 | PLP-115-000006562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006568 | PLP-115-000006568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006571 | PLP-115-000006571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006573 | PLP-115-000006577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006579 | PLP-115-000006579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006583 | PLP-115-000006586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006588 | PLP-115-000006589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006591 | PLP-115-000006596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006598 | PLP-115-000006598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006600 | PLP-115-000006603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006606 | PLP-115-000006606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006608 | PLP-115-000006608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006610 | PLP-115-000006611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006613 | PLP-115-000006618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006622 | PLP-115-000006626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006628 | PLP-115-000006628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006633 | PLP-115-000006633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006635 | PLP-115-000006637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006640 | PLP-115-000006640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006642 | PLP-115-000006644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006646 | PLP-115-000006646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006649 | PLP-115-000006651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006658 | PLP-115-000006661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006663 | PLP-115-000006664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006666 | PLP-115-000006666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006670 | PLP-115-000006675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006677 | PLP-115-000006677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006679 | PLP-115-000006683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006694 | PLP-115-000006695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006697 | PLP-115-000006698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006700 | PLP-115-000006705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006708 | PLP-115-000006709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006711 | PLP-115-000006712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006714 | PLP-115-000006716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006719 | PLP-115-000006719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006723 | PLP-115-000006727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006729 | PLP-115-000006729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006733 | PLP-115-000006735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006737 | PLP-115-000006739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006741 | PLP-115-000006745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006747 | PLP-115-000006753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006757 | PLP-115-000006759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006761 | PLP-115-000006762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006765 | PLP-115-000006767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006769 | PLP-115-000006775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006778 | PLP-115-000006780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006783 | PLP-115-000006788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006791 | PLP-115-000006792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006794 | PLP-115-000006794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006796 | PLP-115-000006800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006803 | PLP-115-000006806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006810 | PLP-115-000006810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006812 | PLP-115-000006816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006819 | PLP-115-000006820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006823 | PLP-115-000006829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006831 | PLP-115-000006834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006836 | PLP-115-000006840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006843 | PLP-115-000006843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006847 | PLP-115-000006848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006852 | PLP-115-000006852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006855 | PLP-115-000006855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006857 | PLP-115-000006862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006864 | PLP-115-000006865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006867 | PLP-115-000006867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006869 | PLP-115-000006876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006878 | PLP-115-000006878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006880 | PLP-115-000006882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006884 | PLP-115-000006887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006889 | PLP-115-000006892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006895 | PLP-115-000006895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006898 | PLP-115-000006900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006902 | PLP-115-000006913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006915 | PLP-115-000006937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006939 | PLP-115-000006939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006941 | PLP-115-000006943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006946 | PLP-115-000006950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006952 | PLP-115-000006953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006956 | PLP-115-000006959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006961 | PLP-115-000006965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006967 | PLP-115-000006967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006969 | PLP-115-000006971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006975 | PLP-115-000006988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000006995 | PLP-115-000006995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000006997 | PLP-115-000006997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007001 | PLP-115-000007001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007003 | PLP-115-000007004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007009 | PLP-115-000007015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007017 | PLP-115-000007018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007022 | PLP-115-000007024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007027 | PLP-115-000007027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007030 | PLP-115-000007031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007033 | PLP-115-000007038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007040 | PLP-115-000007050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007053 | PLP-115-000007055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007060 | PLP-115-000007060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007062 | PLP-115-000007065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007067 | PLP-115-000007067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007069 | PLP-115-000007076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007078 | PLP-115-000007078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007081 | PLP-115-000007082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007084 | PLP-115-000007084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007089 | PLP-115-000007089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007091 | PLP-115-000007095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007097 | PLP-115-000007097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007101 | PLP-115-000007101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007104 | PLP-115-000007105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007107 | PLP-115-000007108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007110 | PLP-115-000007111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007113 | PLP-115-000007116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007121 | PLP-115-000007121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007123 | PLP-115-000007123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007125 | PLP-115-000007125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007133 | PLP-115-000007139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007146 | PLP-115-000007146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007149 | PLP-115-000007150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007152 | PLP-115-000007158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007161 | PLP-115-000007162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007164 | PLP-115-000007168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007171 | PLP-115-000007172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007175 | PLP-115-000007175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007178 | PLP-115-000007180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007183 | PLP-115-000007183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007185 | PLP-115-000007185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007188 | PLP-115-000007188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007190 | PLP-115-000007192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007194 | PLP-115-000007196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007198 | PLP-115-000007198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007201 | PLP-115-000007201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007206 | PLP-115-000007207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007209 | PLP-115-000007209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007212 | PLP-115-000007217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007219 | PLP-115-000007222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007225 | PLP-115-000007225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007231 | PLP-115-000007232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007234 | PLP-115-000007238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007240 | PLP-115-000007242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007248 | PLP-115-000007249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007252 | PLP-115-000007252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007254 | PLP-115-000007254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007256 | PLP-115-000007256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007259 | PLP-115-000007259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007261 | PLP-115-000007265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007267 | PLP-115-000007267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007269 | PLP-115-000007270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007273 | PLP-115-000007277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007279 | PLP-115-000007281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007286 | PLP-115-000007287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007290 | PLP-115-000007290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007292 | PLP-115-000007294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007296 | PLP-115-000007299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007301 | PLP-115-000007302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007307 | PLP-115-000007309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007311 | PLP-115-000007314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007316 | PLP-115-000007317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007319 | PLP-115-000007319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007322 | PLP-115-000007322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007324 | PLP-115-000007324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007328 | PLP-115-000007331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007334 | PLP-115-000007335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007339 | PLP-115-000007339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007342 | PLP-115-000007348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007351 | PLP-115-000007354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007357 | PLP-115-000007358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007360 | PLP-115-000007362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007364 | PLP-115-000007365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007367 | PLP-115-000007369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007372 | PLP-115-000007372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007377 | PLP-115-000007377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007380 | PLP-115-000007381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007383 | PLP-115-000007384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007386 | PLP-115-000007386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007388 | PLP-115-000007390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007392 | PLP-115-000007392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007394 | PLP-115-000007394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007396 | PLP-115-000007396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007398 | PLP-115-000007399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007401 | PLP-115-000007402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007404 | PLP-115-000007405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007407 | PLP-115-000007409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007411 | PLP-115-000007412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007415 | PLP-115-000007418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007420 | PLP-115-000007422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007424 | PLP-115-000007424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007426 | PLP-115-000007427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007429 | PLP-115-000007430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007433 | PLP-115-000007435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007437 | PLP-115-000007440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007444 | PLP-115-000007444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007449 | PLP-115-000007455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007457 | PLP-115-000007460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007462 | PLP-115-000007469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007472 | PLP-115-000007472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007475 | PLP-115-000007480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007483 | PLP-115-000007483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007489 | PLP-115-000007489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007491 | PLP-115-000007491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007494 | PLP-115-000007495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007497 | PLP-115-000007499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007503 | PLP-115-000007503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007514 | PLP-115-000007514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007516 | PLP-115-000007521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007523 | PLP-115-000007523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007526 | PLP-115-000007528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007530 | PLP-115-000007534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007536 | PLP-115-000007537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007540 | PLP-115-000007541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007547 | PLP-115-000007553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007555 | PLP-115-000007555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007557 | PLP-115-000007560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007564 | PLP-115-000007568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007570 | PLP-115-000007573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007575 | PLP-115-000007581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007584 | PLP-115-000007584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007592 | PLP-115-000007593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007595 | PLP-115-000007595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007598 | PLP-115-000007598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007600 | PLP-115-000007609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007614 | PLP-115-000007614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007619 | PLP-115-000007619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007621 | PLP-115-000007623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007625 | PLP-115-000007626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007628 | PLP-115-000007636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007638 | PLP-115-000007638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007641 | PLP-115-000007641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007645 | PLP-115-000007645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007647 | PLP-115-000007649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007651 | PLP-115-000007654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007657 | PLP-115-000007657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007659 | PLP-115-000007659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007667 | PLP-115-000007667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007669 | PLP-115-000007670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007672 | PLP-115-000007673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007675 | PLP-115-000007675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007677 | PLP-115-000007687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007689 | PLP-115-000007697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007699 | PLP-115-000007700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007703 | PLP-115-000007705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007708 | PLP-115-000007714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007716 | PLP-115-000007718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007720 | PLP-115-000007720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007722 | PLP-115-000007722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007724 | PLP-115-000007726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007728 | PLP-115-000007731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007733 | PLP-115-000007734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007736 | PLP-115-000007737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007743 | PLP-115-000007745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007748 | PLP-115-000007748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007750 | PLP-115-000007750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007752 | PLP-115-000007754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007756 | PLP-115-000007756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007762 | PLP-115-000007762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007767 | PLP-115-000007770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007773 | PLP-115-000007773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007775 | PLP-115-000007775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007779 | PLP-115-000007780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007783 | PLP-115-000007784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007787 | PLP-115-000007787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007789 | PLP-115-000007791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007794 | PLP-115-000007794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007797 | PLP-115-000007797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007799 | PLP-115-000007801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007805 | PLP-115-000007805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007807 | PLP-115-000007809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007811 | PLP-115-000007811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007813 | PLP-115-000007813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007815 | PLP-115-000007817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007820 | PLP-115-000007820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007824 | PLP-115-000007827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007829 | PLP-115-000007829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007831 | PLP-115-000007832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007835 | PLP-115-000007835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007837 | PLP-115-000007838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007841 | PLP-115-000007846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007848 | PLP-115-000007850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007852 | PLP-115-000007852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007854 | PLP-115-000007856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007862 | PLP-115-000007862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007864 | PLP-115-000007866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007869 | PLP-115-000007870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007873 | PLP-115-000007875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007877 | PLP-115-000007879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007882 | PLP-115-000007882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007884 | PLP-115-000007886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007888 | PLP-115-000007888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007890 | PLP-115-000007890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007893 | PLP-115-000007894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007898 | PLP-115-000007899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007901 | PLP-115-000007902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007904 | PLP-115-000007904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007909 | PLP-115-000007909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007912 | PLP-115-000007912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007914 | PLP-115-000007915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007923 | PLP-115-000007934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007936 | PLP-115-000007937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007940 | PLP-115-000007941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007943 | PLP-115-000007950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007955 | PLP-115-000007957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007959 | PLP-115-000007959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007963 | PLP-115-000007963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000007968 | PLP-115-000007973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007975 | PLP-115-000007977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007979 | PLP-115-000007981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007984 | PLP-115-000007984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007987 | PLP-115-000007991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007994 | PLP-115-000007995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000007997 | PLP-115-000007998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008000 | PLP-115-000008001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008004 | PLP-115-000008004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008006 | PLP-115-000008006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008009 | PLP-115-000008010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008012 | PLP-115-000008018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008020 | PLP-115-000008020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008023 | PLP-115-000008023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008029 | PLP-115-000008032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008037 | PLP-115-000008037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008040 | PLP-115-000008046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008048 | PLP-115-000008050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008052 | PLP-115-000008053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008056 | PLP-115-000008057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008059 | PLP-115-000008059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008064 | PLP-115-000008067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008070 | PLP-115-000008070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008074 | PLP-115-000008076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008078 | PLP-115-000008078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008080 | PLP-115-000008082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008085 | PLP-115-000008086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008088 | PLP-115-000008088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008091 | PLP-115-000008093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008097 | PLP-115-000008098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008100 | PLP-115-000008101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008103 | PLP-115-000008103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008107 | PLP-115-000008107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008109 | PLP-115-000008112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008117 | PLP-115-000008117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008120 | PLP-115-000008121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008123 | PLP-115-000008123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008125 | PLP-115-000008125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008131 | PLP-115-000008131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008139 | PLP-115-000008142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008145 | PLP-115-000008146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008148 | PLP-115-000008148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008150 | PLP-115-000008155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008157 | PLP-115-000008157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008159 | PLP-115-000008160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008162 | PLP-115-000008162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008164 | PLP-115-000008164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008166 | PLP-115-000008166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008169 | PLP-115-000008169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008172 | PLP-115-000008172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008174 | PLP-115-000008174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008176 | PLP-115-000008178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008180 | PLP-115-000008180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008182 | PLP-115-000008183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008187 | PLP-115-000008187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008189 | PLP-115-000008189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008192 | PLP-115-000008193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008198 | PLP-115-000008198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008202 | PLP-115-000008209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008211 | PLP-115-000008219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008221 | PLP-115-000008221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008223 | PLP-115-000008226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008229 | PLP-115-000008235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008237 | PLP-115-000008238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008240 | PLP-115-000008240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008243 | PLP-115-000008246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008248 | PLP-115-000008253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008256 | PLP-115-000008256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008258 | PLP-115-000008259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008261 | PLP-115-000008261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008265 | PLP-115-000008265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008267 | PLP-115-000008267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008269 | PLP-115-000008269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008278 | PLP-115-000008279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008281 | PLP-115-000008281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008283 | PLP-115-000008283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008285 | PLP-115-000008286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008289 | PLP-115-000008290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008295 | PLP-115-000008295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008297 | PLP-115-000008299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008301 | PLP-115-000008305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008308 | PLP-115-000008309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008311 | PLP-115-000008317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008319 | PLP-115-000008319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008321 | PLP-115-000008322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008324 | PLP-115-000008329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008331 | PLP-115-000008341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008344 | PLP-115-000008346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008349 | PLP-115-000008349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008351 | PLP-115-000008352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008356 | PLP-115-000008357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008359 | PLP-115-000008360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008364 | PLP-115-000008364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008366 | PLP-115-000008366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008368 | PLP-115-000008368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008370 | PLP-115-000008372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008374 | PLP-115-000008375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008377 | PLP-115-000008378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008381 | PLP-115-000008391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008393 | PLP-115-000008395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008397 | PLP-115-000008401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008407 | PLP-115-000008407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008409 | PLP-115-000008410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008412 | PLP-115-000008413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008416 | PLP-115-000008417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008419 | PLP-115-000008420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008422 | PLP-115-000008423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008425 | PLP-115-000008427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008430 | PLP-115-000008433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008436 | PLP-115-000008443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008445 | PLP-115-000008445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008447 | PLP-115-000008447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008449 | PLP-115-000008450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008452 | PLP-115-000008453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008455 | PLP-115-000008455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008457 | PLP-115-000008457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008459 | PLP-115-000008459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008461 | PLP-115-000008468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008470 | PLP-115-000008481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008483 | PLP-115-000008483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008485 | PLP-115-000008486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008489 | PLP-115-000008491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008493 | PLP-115-000008493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008496 | PLP-115-000008496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008501 | PLP-115-000008501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008504 | PLP-115-000008508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008511 | PLP-115-000008515 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008519 | PLP-115-000008525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008527 | PLP-115-000008529 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008531 | PLP-115-000008531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008533 | PLP-115-000008539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008541 | PLP-115-000008545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008549 | PLP-115-000008554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008557 | PLP-115-000008557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008559 | PLP-115-000008564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008566 | PLP-115-000008566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008568 | PLP-115-000008568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008570 | PLP-115-000008593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008595 | PLP-115-000008595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008597 | PLP-115-000008598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008600 | PLP-115-000008600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008603 | PLP-115-000008603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008605 | PLP-115-000008607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008609 | PLP-115-000008609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008612 | PLP-115-000008612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008615 | PLP-115-000008616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008619 | PLP-115-000008622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008624 | PLP-115-000008624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008627 | PLP-115-000008643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008645 | PLP-115-000008652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008655 | PLP-115-000008660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008662 | PLP-115-000008669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008671 | PLP-115-000008671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008673 | PLP-115-000008674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008676 | PLP-115-000008678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008680 | PLP-115-000008700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008702 | PLP-115-000008703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008706 | PLP-115-000008709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008712 | PLP-115-000008715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008717 | PLP-115-000008717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008720 | PLP-115-000008721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008725 | PLP-115-000008725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008727 | PLP-115-000008728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008732 | PLP-115-000008746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008749 | PLP-115-000008749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008752 | PLP-115-000008752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008755 | PLP-115-000008757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008760 | PLP-115-000008766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008768 | PLP-115-000008768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008770 | PLP-115-000008770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008773 | PLP-115-000008774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008776 | PLP-115-000008776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008778 | PLP-115-000008778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008780 | PLP-115-000008781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008783 | PLP-115-000008783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008785 | PLP-115-000008786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008794 | PLP-115-000008800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008802 | PLP-115-000008802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008809 | PLP-115-000008810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008812 | PLP-115-000008813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008817 | PLP-115-000008817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008819 | PLP-115-000008820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008822 | PLP-115-000008822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008824 | PLP-115-000008826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008828 | PLP-115-000008828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008830 | PLP-115-000008835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008837 | PLP-115-000008838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008841 | PLP-115-000008845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008847 | PLP-115-000008847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008850 | PLP-115-000008850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008852 | PLP-115-000008853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008855 | PLP-115-000008857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008860 | PLP-115-000008862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008866 | PLP-115-000008866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008868 | PLP-115-000008868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008870 | PLP-115-000008876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008878 | PLP-115-000008881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008883 | PLP-115-000008887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008890 | PLP-115-000008893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008895 | PLP-115-000008895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008897 | PLP-115-000008898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008900 | PLP-115-000008901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008906 | PLP-115-000008911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008913 | PLP-115-000008913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008915 | PLP-115-000008919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008921 | PLP-115-000008921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008923 | PLP-115-000008923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008928 | PLP-115-000008928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008930 | PLP-115-000008930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008932 | PLP-115-000008936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008938 | PLP-115-000008938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008943 | PLP-115-000008944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008946 | PLP-115-000008949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008951 | PLP-115-000008953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008955 | PLP-115-000008955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008958 | PLP-115-000008960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000008962 | PLP-115-000008962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008964 | PLP-115-000008967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008969 | PLP-115-000008969 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008971 | PLP-115-000008972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008974 | PLP-115-000008983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008985 | PLP-115-000008986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008991 | PLP-115-000008992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008994 | PLP-115-000008995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000008998 | PLP-115-000009006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009008 | PLP-115-000009008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009013 | PLP-115-000009013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009017 | PLP-115-000009018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009021 | PLP-115-000009028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009030 | PLP-115-000009033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009036 | PLP-115-000009040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009042 | PLP-115-000009043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009045 | PLP-115-000009048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009050 | PLP-115-000009050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009052 | PLP-115-000009053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009056 | PLP-115-000009057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009059 | PLP-115-000009059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009061 | PLP-115-000009061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009063 | PLP-115-000009063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009065 | PLP-115-000009068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009070 | PLP-115-000009073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009075 | PLP-115-000009076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009078 | PLP-115-000009078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009080 | PLP-115-000009080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009082 | PLP-115-000009083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009085 | PLP-115-000009091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009093 | PLP-115-000009096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009099 | PLP-115-000009110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009114 | PLP-115-000009116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009118 | PLP-115-000009118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009120 | PLP-115-000009122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009124 | PLP-115-000009124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009126 | PLP-115-000009128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009133 | PLP-115-000009134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009139 | PLP-115-000009140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009142 | PLP-115-000009142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009149 | PLP-115-000009149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009153 | PLP-115-000009153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009155 | PLP-115-000009155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009161 | PLP-115-000009161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009164 | PLP-115-000009164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009178 | PLP-115-000009180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009182 | PLP-115-000009184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009186 | PLP-115-000009188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009190 | PLP-115-000009191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009199 | PLP-115-000009201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009204 | PLP-115-000009208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009211 | PLP-115-000009214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009226 | PLP-115-000009236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009238 | PLP-115-000009244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009246 | PLP-115-000009248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009250 | PLP-115-000009250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009252 | PLP-115-000009257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009259 | PLP-115-000009261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009263 | PLP-115-000009263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009265 | PLP-115-000009266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009268 | PLP-115-000009272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009274 | PLP-115-000009277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009280 | PLP-115-000009280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009286 | PLP-115-000009293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009295 | PLP-115-000009299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009301 | PLP-115-000009303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009305 | PLP-115-000009306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009309 | PLP-115-000009314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009316 | PLP-115-000009324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009327 | PLP-115-000009327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009329 | PLP-115-000009336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009338 | PLP-115-000009338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009341 | PLP-115-000009341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009343 | PLP-115-000009345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009347 | PLP-115-000009350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009353 | PLP-115-000009355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009358 | PLP-115-000009363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009365 | PLP-115-000009375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009377 | PLP-115-000009377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009380 | PLP-115-000009396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009398 | PLP-115-000009400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009404 | PLP-115-000009407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009409 | PLP-115-000009409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009413 | PLP-115-000009413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009416 | PLP-115-000009416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009418 | PLP-115-000009426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009428 | PLP-115-000009428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009430 | PLP-115-000009432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009435 | PLP-115-000009435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009437 | PLP-115-000009437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009439 | PLP-115-000009443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009445 | PLP-115-000009452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009454 | PLP-115-000009457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009459 | PLP-115-000009459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009464 | PLP-115-000009464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009466 | PLP-115-000009466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009468 | PLP-115-000009473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009475 | PLP-115-000009475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009477 | PLP-115-000009477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009481 | PLP-115-000009481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009483 | PLP-115-000009483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009485 | PLP-115-000009487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009492 | PLP-115-000009492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009502 | PLP-115-000009504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009508 | PLP-115-000009514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009517 | PLP-115-000009517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009519 | PLP-115-000009519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009521 | PLP-115-000009522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009524 | PLP-115-000009540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009542 | PLP-115-000009543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009545 | PLP-115-000009548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009550 | PLP-115-000009554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009556 | PLP-115-000009558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009560 | PLP-115-000009561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009564 | PLP-115-000009568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009570 | PLP-115-000009570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009572 | PLP-115-000009574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009576 | PLP-115-000009584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009586 | PLP-115-000009589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009591 | PLP-115-000009594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009598 | PLP-115-000009600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009605 | PLP-115-000009605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009607 | PLP-115-000009607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009609 | PLP-115-000009610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009612 | PLP-115-000009612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009615 | PLP-115-000009615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009617 | PLP-115-000009617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009619 | PLP-115-000009620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009622 | PLP-115-000009628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009632 | PLP-115-000009633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009635 | PLP-115-000009637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009639 | PLP-115-000009642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009644 | PLP-115-000009650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009652 | PLP-115-000009652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009654 | PLP-115-000009660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009662 | PLP-115-000009662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009664 | PLP-115-000009684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009686 | PLP-115-000009688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009690 | PLP-115-000009690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009692 | PLP-115-000009693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009696 | PLP-115-000009703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009705 | PLP-115-000009707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009711 | PLP-115-000009715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009717 | PLP-115-000009730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009732 | PLP-115-000009734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009738 | PLP-115-000009747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009751 | PLP-115-000009752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009755 | PLP-115-000009761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009763 | PLP-115-000009768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009770 | PLP-115-000009772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009774 | PLP-115-000009774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009779 | PLP-115-000009779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009781 | PLP-115-000009783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009785 | PLP-115-000009792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009794 | PLP-115-000009797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009799 | PLP-115-000009799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009801 | PLP-115-000009806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009811 | PLP-115-000009815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009819 | PLP-115-000009819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009822 | PLP-115-000009824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009827 | PLP-115-000009827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009829 | PLP-115-000009831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009834 | PLP-115-000009845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009847 | PLP-115-000009848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009850 | PLP-115-000009852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009855 | PLP-115-000009856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009858 | PLP-115-000009861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009863 | PLP-115-000009865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009867 | PLP-115-000009867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009869 | PLP-115-000009869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009871 | PLP-115-000009876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009879 | PLP-115-000009881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009883 | PLP-115-000009894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009897 | PLP-115-000009897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009900 | PLP-115-000009900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009903 | PLP-115-000009905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009907 | PLP-115-000009909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009911 | PLP-115-000009915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009917 | PLP-115-000009930 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009932 | PLP-115-000009932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009934 | PLP-115-000009947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009950 | PLP-115-000009950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009952 | PLP-115-000009953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009955 | PLP-115-000009955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009957 | PLP-115-000009957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009959 | PLP-115-000009967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009970 | PLP-115-000009976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009978 | PLP-115-000009982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009984 | PLP-115-000009987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000009989 | PLP-115-000009989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009991 | PLP-115-000009994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009996 | PLP-115-000009996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000009999 | PLP-115-000009999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010002 | PLP-115-000010011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010014 | PLP-115-000010019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010021 | PLP-115-000010029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010031 | PLP-115-000010035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010037 | PLP-115-000010046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010048 | PLP-115-000010056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010058 | PLP-115-000010060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010064 | PLP-115-000010064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010066 | PLP-115-000010071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010073 | PLP-115-000010074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010076 | PLP-115-000010081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010085 | PLP-115-000010085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010089 | PLP-115-000010090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010093 | PLP-115-000010109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010111 | PLP-115-000010115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010118 | PLP-115-000010122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010124 | PLP-115-000010124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010126 | PLP-115-000010127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010129 | PLP-115-000010129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010131 | PLP-115-000010131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010134 | PLP-115-000010134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010136 | PLP-115-000010139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010141 | PLP-115-000010144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010146 | PLP-115-000010149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010151 | PLP-115-000010152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010154 | PLP-115-000010160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010162 | PLP-115-000010162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010164 | PLP-115-000010164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010166 | PLP-115-000010174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010176 | PLP-115-000010185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010187 | PLP-115-000010190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010193 | PLP-115-000010194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010196 | PLP-115-000010197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010199 | PLP-115-000010199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010201 | PLP-115-000010202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010207 | PLP-115-000010208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010210 | PLP-115-000010211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010214 | PLP-115-000010214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010216 | PLP-115-000010216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010219 | PLP-115-000010221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010224 | PLP-115-000010225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010227 | PLP-115-000010233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010237 | PLP-115-000010239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010243 | PLP-115-000010243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010245 | PLP-115-000010247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010253 | PLP-115-000010254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010259 | PLP-115-000010259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010264 | PLP-115-000010264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010268 | PLP-115-000010269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010271 | PLP-115-000010271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010275 | PLP-115-000010279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010281 | PLP-115-000010282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010285 | PLP-115-000010285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010288 | PLP-115-000010294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010296 | PLP-115-000010298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010300 | PLP-115-000010300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010303 | PLP-115-000010303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010306 | PLP-115-000010309 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010311 | PLP-115-000010314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010316 | PLP-115-000010320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010323 | PLP-115-000010323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010326 | PLP-115-000010326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010328 | PLP-115-000010329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010331 | PLP-115-000010331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010334 | PLP-115-000010335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010337 | PLP-115-000010337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010339 | PLP-115-000010340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010342 | PLP-115-000010343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010345 | PLP-115-000010347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010349 | PLP-115-000010349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010351 | PLP-115-000010352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010355 | PLP-115-000010355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010358 | PLP-115-000010358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010360 | PLP-115-000010361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010363 | PLP-115-000010363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010368 | PLP-115-000010368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010370 | PLP-115-000010370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010375 | PLP-115-000010375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010378 | PLP-115-000010378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010380 | PLP-115-000010380 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010382 | PLP-115-000010384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010390 | PLP-115-000010390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010392 | PLP-115-000010396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010401 | PLP-115-000010401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010405 | PLP-115-000010405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010408 | PLP-115-000010408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010410 | PLP-115-000010413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010416 | PLP-115-000010423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010427 | PLP-115-000010427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010429 | PLP-115-000010430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010434 | PLP-115-000010434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010437 | PLP-115-000010438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010443 | PLP-115-000010444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010446 | PLP-115-000010447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010451 | PLP-115-000010451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010457 | PLP-115-000010457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010460 | PLP-115-000010464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010466 | PLP-115-000010466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010470 | PLP-115-000010470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010472 | PLP-115-000010472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010475 | PLP-115-000010475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010480 | PLP-115-000010480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010483 | PLP-115-000010484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010486 | PLP-115-000010486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010489 | PLP-115-000010490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010494 | PLP-115-000010501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010503 | PLP-115-000010509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010512 | PLP-115-000010512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010515 | PLP-115-000010517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010519 | PLP-115-000010530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010532 | PLP-115-000010539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010542 | PLP-115-000010543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010545 | PLP-115-000010546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010549 | PLP-115-000010553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010555 | PLP-115-000010556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010559 | PLP-115-000010564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010567 | PLP-115-000010567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010569 | PLP-115-000010571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010573 | PLP-115-000010574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010577 | PLP-115-000010578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010580 | PLP-115-000010580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010582 | PLP-115-000010583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010586 | PLP-115-000010586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010588 | PLP-115-000010590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010593 | PLP-115-000010593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010595 | PLP-115-000010601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010603 | PLP-115-000010603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010605 | PLP-115-000010605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010607 | PLP-115-000010607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010609 | PLP-115-000010614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010616 | PLP-115-000010616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010618 | PLP-115-000010623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010627 | PLP-115-000010629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010631 | PLP-115-000010631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010633 | PLP-115-000010635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010637 | PLP-115-000010638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010640 | PLP-115-000010640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010642 | PLP-115-000010643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010645 | PLP-115-000010645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010650 | PLP-115-000010650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010653 | PLP-115-000010657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010660 | PLP-115-000010661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010664 | PLP-115-000010664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010668 | PLP-115-000010674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010676 | PLP-115-000010677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010679 | PLP-115-000010679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010682 | PLP-115-000010682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010685 | PLP-115-000010685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010687 | PLP-115-000010688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010690 | PLP-115-000010704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010706 | PLP-115-000010706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010708 | PLP-115-000010708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010710 | PLP-115-000010712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010715 | PLP-115-000010718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010720 | PLP-115-000010720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010726 | PLP-115-000010731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010733 | PLP-115-000010735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010737 | PLP-115-000010739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010742 | PLP-115-000010744 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010747 | PLP-115-000010749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010751 | PLP-115-000010758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010760 | PLP-115-000010763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010765 | PLP-115-000010766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010768 | PLP-115-000010769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010772 | PLP-115-000010773 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010776 | PLP-115-000010780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010782 | PLP-115-000010785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010787 | PLP-115-000010790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010793 | PLP-115-000010794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010796 | PLP-115-000010797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010801 | PLP-115-000010801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010803 | PLP-115-000010805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010807 | PLP-115-000010808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010813 | PLP-115-000010814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010818 | PLP-115-000010819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010821 | PLP-115-000010822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010825 | PLP-115-000010825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010832 | PLP-115-000010833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010835 | PLP-115-000010835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010837 | PLP-115-000010838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010840 | PLP-115-000010841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010843 | PLP-115-000010850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010853 | PLP-115-000010853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010855 | PLP-115-000010866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010868 | PLP-115-000010869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010871 | PLP-115-000010875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010877 | PLP-115-000010877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010879 | PLP-115-000010879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010881 | PLP-115-000010883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010886 | PLP-115-000010886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010890 | PLP-115-000010893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010895 | PLP-115-000010895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010898 | PLP-115-000010900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010903 | PLP-115-000010905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010907 | PLP-115-000010912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010915 | PLP-115-000010917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010920 | PLP-115-000010924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010926 | PLP-115-000010928 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010930 | PLP-115-000010948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010950 | PLP-115-000010950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010952 | PLP-115-000010952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010954 | PLP-115-000010954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010956 | PLP-115-000010956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010959 | PLP-115-000010961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010964 | PLP-115-000010965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010967 | PLP-115-000010967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010973 | PLP-115-000010974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010978 | PLP-115-000010979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010982 | PLP-115-000010982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010986 | PLP-115-000010986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010988 | PLP-115-000010989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010993 | PLP-115-000010993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000010995 | PLP-115-000010995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000010997 | PLP-115-000010998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011003 | PLP-115-000011003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011008 | PLP-115-000011008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011011 | PLP-115-000011011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011022 | PLP-115-000011024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011026 | PLP-115-000011030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011032 | PLP-115-000011034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011036 | PLP-115-000011037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011041 | PLP-115-000011042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011044 | PLP-115-000011048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011052 | PLP-115-000011057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011059 | PLP-115-000011059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011061 | PLP-115-000011062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011065 | PLP-115-000011068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011070 | PLP-115-000011072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011074 | PLP-115-000011075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011078 | PLP-115-000011078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011080 | PLP-115-000011080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011084 | PLP-115-000011084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011086 | PLP-115-000011086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011088 | PLP-115-000011088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011094 | PLP-115-000011095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011097 | PLP-115-000011097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011099 | PLP-115-000011104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011106 | PLP-115-000011106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011108 | PLP-115-000011110 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011112 | PLP-115-000011123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011125 | PLP-115-000011125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011127 | PLP-115-000011132 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011134 | PLP-115-000011140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011143 | PLP-115-000011148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011150 | PLP-115-000011150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011152 | PLP-115-000011159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011162 | PLP-115-000011165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011167 | PLP-115-000011181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011183 | PLP-115-000011185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011187 | PLP-115-000011187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011189 | PLP-115-000011198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011200 | PLP-115-000011202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011205 | PLP-115-000011205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011207 | PLP-115-000011211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011215 | PLP-115-000011219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011222 | PLP-115-000011223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011225 | PLP-115-000011226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011228 | PLP-115-000011233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011235 | PLP-115-000011235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011237 | PLP-115-000011237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011239 | PLP-115-000011239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011243 | PLP-115-000011245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011249 | PLP-115-000011249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011251 | PLP-115-000011254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011256 | PLP-115-000011257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011260 | PLP-115-000011260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011262 | PLP-115-000011263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011265 | PLP-115-000011267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011269 | PLP-115-000011270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011272 | PLP-115-000011276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011278 | PLP-115-000011279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011282 | PLP-115-000011283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011286 | PLP-115-000011287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011289 | PLP-115-000011291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011293 | PLP-115-000011295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011297 | PLP-115-000011300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011302 | PLP-115-000011303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011305 | PLP-115-000011306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011308 | PLP-115-000011308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011310 | PLP-115-000011311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011314 | PLP-115-000011324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011327 | PLP-115-000011327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011330 | PLP-115-000011332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011335 | PLP-115-000011338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011341 | PLP-115-000011342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011344 | PLP-115-000011344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011346 | PLP-115-000011346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011349 | PLP-115-000011359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011361 | PLP-115-000011363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011365 | PLP-115-000011365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011370 | PLP-115-000011371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011378 | PLP-115-000011378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011381 | PLP-115-000011381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011383 | PLP-115-000011385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011388 | PLP-115-000011392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011394 | PLP-115-000011394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011396 | PLP-115-000011396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011398 | PLP-115-000011400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011406 | PLP-115-000011407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011412 | PLP-115-000011413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011415 | PLP-115-000011416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011418 | PLP-115-000011418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011420 | PLP-115-000011422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011425 | PLP-115-000011427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011430 | PLP-115-000011433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011435 | PLP-115-000011435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011437 | PLP-115-000011437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011439 | PLP-115-000011440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011442 | PLP-115-000011444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011448 | PLP-115-000011448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011451 | PLP-115-000011458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011460 | PLP-115-000011462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011465 | PLP-115-000011476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011478 | PLP-115-000011481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011483 | PLP-115-000011486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011488 | PLP-115-000011489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011491 | PLP-115-000011494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011496 | PLP-115-000011497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011499 | PLP-115-000011500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011503 | PLP-115-000011508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011510 | PLP-115-000011523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011525 | PLP-115-000011526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011528 | PLP-115-000011528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011530 | PLP-115-000011530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011532 | PLP-115-000011533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011535 | PLP-115-000011537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011540 | PLP-115-000011544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011546 | PLP-115-000011546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011548 | PLP-115-000011549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011552 | PLP-115-000011552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011554 | PLP-115-000011554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011557 | PLP-115-000011560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011563 | PLP-115-000011564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011566 | PLP-115-000011566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011568 | PLP-115-000011571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011574 | PLP-115-000011574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011577 | PLP-115-000011586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011588 | PLP-115-000011595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011598 | PLP-115-000011600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011603 | PLP-115-000011603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011606 | PLP-115-000011608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011610 | PLP-115-000011610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011612 | PLP-115-000011617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011619 | PLP-115-000011621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011624 | PLP-115-000011626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011629 | PLP-115-000011629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011632 | PLP-115-000011634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011636 | PLP-115-000011636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011638 | PLP-115-000011639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011641 | PLP-115-000011645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011647 | PLP-115-000011648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011650 | PLP-115-000011657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011659 | PLP-115-000011665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011667 | PLP-115-000011669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011674 | PLP-115-000011674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011677 | PLP-115-000011678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011681 | PLP-115-000011681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011684 | PLP-115-000011692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011694 | PLP-115-000011696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011698 | PLP-115-000011698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011700 | PLP-115-000011710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011713 | PLP-115-000011714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011716 | PLP-115-000011719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011721 | PLP-115-000011721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011724 | PLP-115-000011727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011729 | PLP-115-000011732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011734 | PLP-115-000011734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011736 | PLP-115-000011739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011742 | PLP-115-000011745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011749 | PLP-115-000011753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011755 | PLP-115-000011757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011765 | PLP-115-000011766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011768 | PLP-115-000011768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011770 | PLP-115-000011772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011774 | PLP-115-000011775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011779 | PLP-115-000011782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011784 | PLP-115-000011784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011787 | PLP-115-000011788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011791 | PLP-115-000011794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011797 | PLP-115-000011802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011808 | PLP-115-000011809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011811 | PLP-115-000011813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011815 | PLP-115-000011815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011819 | PLP-115-000011821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011823 | PLP-115-000011825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011828 | PLP-115-000011828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011830 | PLP-115-000011842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011844 | PLP-115-000011845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011847 | PLP-115-000011851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011853 | PLP-115-000011854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011856 | PLP-115-000011856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011861 | PLP-115-000011862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011864 | PLP-115-000011870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011873 | PLP-115-000011874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011877 | PLP-115-000011877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011880 | PLP-115-000011880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011884 | PLP-115-000011885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011887 | PLP-115-000011888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011890 | PLP-115-000011891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011893 | PLP-115-000011898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011900 | PLP-115-000011908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011910 | PLP-115-000011914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011916 | PLP-115-000011918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011921 | PLP-115-000011926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011928 | PLP-115-000011933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011935 | PLP-115-000011942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011944 | PLP-115-000011946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011948 | PLP-115-000011950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011952 | PLP-115-000011954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011958 | PLP-115-000011967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000011969 | PLP-115-000011970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011972 | PLP-115-000011973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011975 | PLP-115-000011975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011978 | PLP-115-000011979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011981 | PLP-115-000011983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011985 | PLP-115-000011986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000011990 | PLP-115-000011998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012000 | PLP-115-000012002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012004 | PLP-115-000012005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012007 | PLP-115-000012007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012009 | PLP-115-000012009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012011 | PLP-115-000012012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012015 | PLP-115-000012015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012017 | PLP-115-000012018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012020 | PLP-115-000012020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012023 | PLP-115-000012032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012036 | PLP-115-000012036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012039 | PLP-115-000012040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012042 | PLP-115-000012046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012048 | PLP-115-000012052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012054 | PLP-115-000012057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012059 | PLP-115-000012060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012062 | PLP-115-000012064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012066 | PLP-115-000012073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012075 | PLP-115-000012075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012077 | PLP-115-000012079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012082 | PLP-115-000012082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012084 | PLP-115-000012086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012089 | PLP-115-000012101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012103 | PLP-115-000012103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012107 | PLP-115-000012108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012110 | PLP-115-000012120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012123 | PLP-115-000012124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012126 | PLP-115-000012127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012129 | PLP-115-000012129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012131 | PLP-115-000012137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012139 | PLP-115-000012140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012143 | PLP-115-000012146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012148 | PLP-115-000012148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012150 | PLP-115-000012157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012159 | PLP-115-000012169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012171 | PLP-115-000012175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012178 | PLP-115-000012180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012182 | PLP-115-000012183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012185 | PLP-115-000012192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012195 | PLP-115-000012195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012198 | PLP-115-000012199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012201 | PLP-115-000012205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012208 | PLP-115-000012208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012210 | PLP-115-000012211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012213 | PLP-115-000012216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012218 | PLP-115-000012218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012221 | PLP-115-000012223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012225 | PLP-115-000012225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012228 | PLP-115-000012230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012232 | PLP-115-000012232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012236 | PLP-115-000012236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012238 | PLP-115-000012238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012240 | PLP-115-000012241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012243 | PLP-115-000012252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012254 | PLP-115-000012262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012264 | PLP-115-000012265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012267 | PLP-115-000012267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012269 | PLP-115-000012270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012272 | PLP-115-000012273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012276 | PLP-115-000012277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012282 | PLP-115-000012284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012287 | PLP-115-000012288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012291 | PLP-115-000012291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012293 | PLP-115-000012301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012303 | PLP-115-000012305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012308 | PLP-115-000012310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012312 | PLP-115-000012316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012318 | PLP-115-000012318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012320 | PLP-115-000012334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012336 | PLP-115-000012338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012341 | PLP-115-000012343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012347 | PLP-115-000012348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012351 | PLP-115-000012354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012356 | PLP-115-000012356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012358 | PLP-115-000012359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012361 | PLP-115-000012362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012364 | PLP-115-000012365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012367 | PLP-115-000012367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012369 | PLP-115-000012369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012371 | PLP-115-000012372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012374 | PLP-115-000012374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012376 | PLP-115-000012379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012383 | PLP-115-000012384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012386 | PLP-115-000012386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012388 | PLP-115-000012391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012396 | PLP-115-000012398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012401 | PLP-115-000012401 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012403 | PLP-115-000012404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012406 | PLP-115-000012406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012408 | PLP-115-000012410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012413 | PLP-115-000012416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012418 | PLP-115-000012419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012421 | PLP-115-000012425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012427 | PLP-115-000012427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012431 | PLP-115-000012440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012442 | PLP-115-000012442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012444 | PLP-115-000012447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012452 | PLP-115-000012452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012456 | PLP-115-000012459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012461 | PLP-115-000012463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012465 | PLP-115-000012467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012470 | PLP-115-000012470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012472 | PLP-115-000012472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012479 | PLP-115-000012480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012482 | PLP-115-000012482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012484 | PLP-115-000012485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012490 | PLP-115-000012490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012494 | PLP-115-000012497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012500 | PLP-115-000012504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012506 | PLP-115-000012506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012508 | PLP-115-000012509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012513 | PLP-115-000012514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012516 | PLP-115-000012517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012519 | PLP-115-000012525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012527 | PLP-115-000012527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012530 | PLP-115-000012532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012534 | PLP-115-000012537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012539 | PLP-115-000012540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012542 | PLP-115-000012547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012551 | PLP-115-000012555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012557 | PLP-115-000012561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012563 | PLP-115-000012564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012566 | PLP-115-000012572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012574 | PLP-115-000012581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012583 | PLP-115-000012583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012585 | PLP-115-000012585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012587 | PLP-115-000012587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012589 | PLP-115-000012589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012591 | PLP-115-000012592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012594 | PLP-115-000012595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012597 | PLP-115-000012599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012602 | PLP-115-000012602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012605 | PLP-115-000012607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012609 | PLP-115-000012610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012613 | PLP-115-000012613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012615 | PLP-115-000012615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012617 | PLP-115-000012623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012625 | PLP-115-000012629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012631 | PLP-115-000012631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012635 | PLP-115-000012635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012637 | PLP-115-000012638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012640 | PLP-115-000012640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012646 | PLP-115-000012649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012651 | PLP-115-000012651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012653 | PLP-115-000012656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012658 | PLP-115-000012659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012661 | PLP-115-000012661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012663 | PLP-115-000012665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012667 | PLP-115-000012669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012672 | PLP-115-000012672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012677 | PLP-115-000012682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012689 | PLP-115-000012689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012693 | PLP-115-000012693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012695 | PLP-115-000012697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012701 | PLP-115-000012701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012704 | PLP-115-000012704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012707 | PLP-115-000012707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012709 | PLP-115-000012710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012712 | PLP-115-000012712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012714 | PLP-115-000012714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012721 | PLP-115-000012721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012723 | PLP-115-000012724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012726 | PLP-115-000012726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012730 | PLP-115-000012730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012734 | PLP-115-000012736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012739 | PLP-115-000012739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012742 | PLP-115-000012743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012746 | PLP-115-000012746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012748 | PLP-115-000012754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012757 | PLP-115-000012761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012767 | PLP-115-000012767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012769 | PLP-115-000012778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012780 | PLP-115-000012782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012784 | PLP-115-000012785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012787 | PLP-115-000012788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012791 | PLP-115-000012792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012794 | PLP-115-000012805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012808 | PLP-115-000012808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012810 | PLP-115-000012810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012812 | PLP-115-000012820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012822 | PLP-115-000012825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012827 | PLP-115-000012833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012835 | PLP-115-000012835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012837 | PLP-115-000012841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012843 | PLP-115-000012844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012847 | PLP-115-000012850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012852 | PLP-115-000012855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012857 | PLP-115-000012857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012859 | PLP-115-000012861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012864 | PLP-115-000012871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012873 | PLP-115-000012874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012876 | PLP-115-000012877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012882 | PLP-115-000012882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012885 | PLP-115-000012885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012889 | PLP-115-000012889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012892 | PLP-115-000012894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012899 | PLP-115-000012902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012904 | PLP-115-000012904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012906 | PLP-115-000012908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012920 | PLP-115-000012920 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012922 | PLP-115-000012923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012925 | PLP-115-000012926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012930 | PLP-115-000012933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012937 | PLP-115-000012937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012940 | PLP-115-000012946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012950 | PLP-115-000012950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012952 | PLP-115-000012956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012958 | PLP-115-000012959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012961 | PLP-115-000012982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012984 | PLP-115-000012984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000012986 | PLP-115-000012988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012990 | PLP-115-000012992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012994 | PLP-115-000012995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000012997 | PLP-115-000012998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013000 | PLP-115-000013001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013003 | PLP-115-000013007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013010 | PLP-115-000013012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013014 | PLP-115-000013015 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013018 | PLP-115-000013018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013021 | PLP-115-000013021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013023 | PLP-115-000013023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013025 | PLP-115-000013025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013027 | PLP-115-000013030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013033 | PLP-115-000013035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013037 | PLP-115-000013039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013041 | PLP-115-000013041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013043 | PLP-115-000013044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013046 | PLP-115-000013048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013050 | PLP-115-000013053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013055 | PLP-115-000013055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013058 | PLP-115-000013060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013063 | PLP-115-000013065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013067 | PLP-115-000013074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013076 | PLP-115-000013076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013078 | PLP-115-000013081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013084 | PLP-115-000013089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013093 | PLP-115-000013094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013096 | PLP-115-000013109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013113 | PLP-115-000013115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013119 | PLP-115-000013120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013122 | PLP-115-000013122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013124 | PLP-115-000013131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013136 | PLP-115-000013138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013140 | PLP-115-000013140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013143 | PLP-115-000013147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013149 | PLP-115-000013155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013158 | PLP-115-000013160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013163 | PLP-115-000013164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013167 | PLP-115-000013167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013173 | PLP-115-000013174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013176 | PLP-115-000013176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013180 | PLP-115-000013180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013185 | PLP-115-000013185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013189 | PLP-115-000013191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013193 | PLP-115-000013193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013195 | PLP-115-000013195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013198 | PLP-115-000013198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013200 | PLP-115-000013201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013204 | PLP-115-000013204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013206 | PLP-115-000013209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013212 | PLP-115-000013213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013215 | PLP-115-000013218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013220 | PLP-115-000013220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013225 | PLP-115-000013225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013227 | PLP-115-000013227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013229 | PLP-115-000013229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013231 | PLP-115-000013231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013233 | PLP-115-000013236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013239 | PLP-115-000013241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013243 | PLP-115-000013246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013248 | PLP-115-000013248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013256 | PLP-115-000013256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013258 | PLP-115-000013258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013261 | PLP-115-000013261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013268 | PLP-115-000013268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013271 | PLP-115-000013273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013275 | PLP-115-000013276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013278 | PLP-115-000013278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013280 | PLP-115-000013280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013284 | PLP-115-000013284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013288 | PLP-115-000013297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013300 | PLP-115-000013301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013303 | PLP-115-000013304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013306 | PLP-115-000013313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013317 | PLP-115-000013317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013319 | PLP-115-000013324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013328 | PLP-115-000013328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013330 | PLP-115-000013331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013334 | PLP-115-000013336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013339 | PLP-115-000013340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013343 | PLP-115-000013343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013345 | PLP-115-000013349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013351 | PLP-115-000013351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013354 | PLP-115-000013356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013359 | PLP-115-000013363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013365 | PLP-115-000013371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013374 | PLP-115-000013379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013381 | PLP-115-000013384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013387 | PLP-115-000013388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013390 | PLP-115-000013392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013394 | PLP-115-000013394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013400 | PLP-115-000013403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013410 | PLP-115-000013410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013413 | PLP-115-000013413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013416 | PLP-115-000013418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013423 | PLP-115-000013425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013428 | PLP-115-000013428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013431 | PLP-115-000013431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013433 | PLP-115-000013434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013438 | PLP-115-000013438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013440 | PLP-115-000013441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013443 | PLP-115-000013449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013451 | PLP-115-000013458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013460 | PLP-115-000013464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013467 | PLP-115-000013475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013477 | PLP-115-000013479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013481 | PLP-115-000013496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013498 | PLP-115-000013498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013501 | PLP-115-000013504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013506 | PLP-115-000013513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013515 | PLP-115-000013516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013518 | PLP-115-000013518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013521 | PLP-115-000013521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013523 | PLP-115-000013524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013526 | PLP-115-000013527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013531 | PLP-115-000013532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013538 | PLP-115-000013541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013545 | PLP-115-000013547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013550 | PLP-115-000013550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013554 | PLP-115-000013555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013557 | PLP-115-000013557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013560 | PLP-115-000013565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013568 | PLP-115-000013569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013575 | PLP-115-000013576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013578 | PLP-115-000013579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013582 | PLP-115-000013583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013586 | PLP-115-000013587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013591 | PLP-115-000013591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013593 | PLP-115-000013595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013598 | PLP-115-000013598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013602 | PLP-115-000013604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013606 | PLP-115-000013610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013613 | PLP-115-000013613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013615 | PLP-115-000013615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013617 | PLP-115-000013617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013620 | PLP-115-000013621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013623 | PLP-115-000013623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013631 | PLP-115-000013631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013633 | PLP-115-000013633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013636 | PLP-115-000013637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013639 | PLP-115-000013639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013641 | PLP-115-000013643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013645 | PLP-115-000013645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013648 | PLP-115-000013650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013652 | PLP-115-000013660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013662 | PLP-115-000013665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013667 | PLP-115-000013667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013669 | PLP-115-000013670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013674 | PLP-115-000013677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013679 | PLP-115-000013679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013682 | PLP-115-000013683 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013690 | PLP-115-000013691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013694 | PLP-115-000013703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013710 | PLP-115-000013710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013713 | PLP-115-000013717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013719 | PLP-115-000013719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013721 | PLP-115-000013722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013725 | PLP-115-000013725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013730 | PLP-115-000013731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013733 | PLP-115-000013733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013736 | PLP-115-000013736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013738 | PLP-115-000013742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013744 | PLP-115-000013746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013748 | PLP-115-000013751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013754 | PLP-115-000013756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013759 | PLP-115-000013760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013766 | PLP-115-000013766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013768 | PLP-115-000013769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013773 | PLP-115-000013776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013779 | PLP-115-000013779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013782 | PLP-115-000013782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013784 | PLP-115-000013786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013788 | PLP-115-000013788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013791 | PLP-115-000013791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013797 | PLP-115-000013798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013801 | PLP-115-000013801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013805 | PLP-115-000013805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013807 | PLP-115-000013808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013810 | PLP-115-000013813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013815 | PLP-115-000013816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013820 | PLP-115-000013820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013823 | PLP-115-000013825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013827 | PLP-115-000013827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013830 | PLP-115-000013832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013834 | PLP-115-000013834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013842 | PLP-115-000013843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013845 | PLP-115-000013845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013847 | PLP-115-000013851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013855 | PLP-115-000013857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013862 | PLP-115-000013862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013864 | PLP-115-000013868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013871 | PLP-115-000013873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013875 | PLP-115-000013877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013879 | PLP-115-000013879 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013881 | PLP-115-000013892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013894 | PLP-115-000013895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013897 | PLP-115-000013897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013900 | PLP-115-000013900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013903 | PLP-115-000013904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013907 | PLP-115-000013907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013909 | PLP-115-000013910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013912 | PLP-115-000013912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013915 | PLP-115-000013917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013919 | PLP-115-000013925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013927 | PLP-115-000013927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013929 | PLP-115-000013929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013933 | PLP-115-000013938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013941 | PLP-115-000013944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013946 | PLP-115-000013953 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013956 | PLP-115-000013962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013964 | PLP-115-000013964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013967 | PLP-115-000013968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013973 | PLP-115-000013976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013978 | PLP-115-000013978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013980 | PLP-115-000013980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013982 | PLP-115-000013986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000013988 | PLP-115-000013990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013994 | PLP-115-000013994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000013996 | PLP-115-000013996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014000 | PLP-115-000014000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014002 | PLP-115-000014009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014014 | PLP-115-000014014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014016 | PLP-115-000014021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014023 | PLP-115-000014024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014026 | PLP-115-000014032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014037 | PLP-115-000014037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014044 | PLP-115-000014044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014046 | PLP-115-000014058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014060 | PLP-115-000014060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014062 | PLP-115-000014064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014066 | PLP-115-000014071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014073 | PLP-115-000014074 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014076 | PLP-115-000014076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014078 | PLP-115-000014082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014085 | PLP-115-000014091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014094 | PLP-115-000014095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014097 | PLP-115-000014099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014101 | PLP-115-000014101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014103 | PLP-115-000014106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014110 | PLP-115-000014111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014113 | PLP-115-000014113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014115 | PLP-115-000014115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014117 | PLP-115-000014118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014124 | PLP-115-000014127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014129 | PLP-115-000014129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014131 | PLP-115-000014131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014133 | PLP-115-000014138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014140 | PLP-115-000014140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014142 | PLP-115-000014143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014145 | PLP-115-000014147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014149 | PLP-115-000014154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014156 | PLP-115-000014156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014159 | PLP-115-000014161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014163 | PLP-115-000014168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014172 | PLP-115-000014173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014176 | PLP-115-000014177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014181 | PLP-115-000014182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014189 | PLP-115-000014191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014195 | PLP-115-000014200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014203 | PLP-115-000014203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014205 | PLP-115-000014205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014207 | PLP-115-000014207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014209 | PLP-115-000014210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014213 | PLP-115-000014214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014216 | PLP-115-000014220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014222 | PLP-115-000014225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014227 | PLP-115-000014232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014234 | PLP-115-000014234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014238 | PLP-115-000014238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014241 | PLP-115-000014241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014243 | PLP-115-000014244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014248 | PLP-115-000014248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014250 | PLP-115-000014250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014252 | PLP-115-000014252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014254 | PLP-115-000014257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014259 | PLP-115-000014259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014264 | PLP-115-000014265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014268 | PLP-115-000014269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014272 | PLP-115-000014272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014276 | PLP-115-000014276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014280 | PLP-115-000014281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014284 | PLP-115-000014292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014294 | PLP-115-000014296 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014299 | PLP-115-000014303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014308 | PLP-115-000014315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014320 | PLP-115-000014321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014328 | PLP-115-000014330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014332 | PLP-115-000014332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014336 | PLP-115-000014337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014339 | PLP-115-000014339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014341 | PLP-115-000014341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014344 | PLP-115-000014346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014348 | PLP-115-000014348 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014351 | PLP-115-000014361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014363 | PLP-115-000014367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014371 | PLP-115-000014372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014374 | PLP-115-000014374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014378 | PLP-115-000014388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014392 | PLP-115-000014398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014400 | PLP-115-000014407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014410 | PLP-115-000014410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014413 | PLP-115-000014413 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014415 | PLP-115-000014415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014419 | PLP-115-000014421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014425 | PLP-115-000014425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014427 | PLP-115-000014432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014434 | PLP-115-000014434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014436 | PLP-115-000014436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014438 | PLP-115-000014438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014442 | PLP-115-000014442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014445 | PLP-115-000014448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014450 | PLP-115-000014453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014457 | PLP-115-000014457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014462 | PLP-115-000014464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014468 | PLP-115-000014468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014476 | PLP-115-000014478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014481 | PLP-115-000014484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014486 | PLP-115-000014487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014489 | PLP-115-000014496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014498 | PLP-115-000014499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014501 | PLP-115-000014501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014503 | PLP-115-000014506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014508 | PLP-115-000014510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014513 | PLP-115-000014513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014515 | PLP-115-000014520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014523 | PLP-115-000014523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014525 | PLP-115-000014527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014530 | PLP-115-000014532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014534 | PLP-115-000014535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014537 | PLP-115-000014542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014544 | PLP-115-000014548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014554 | PLP-115-000014554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014556 | PLP-115-000014556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014559 | PLP-115-000014561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014563 | PLP-115-000014563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014565 | PLP-115-000014565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014570 | PLP-115-000014570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014574 | PLP-115-000014575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014578 | PLP-115-000014579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014582 | PLP-115-000014582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014584 | PLP-115-000014584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014589 | PLP-115-000014591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014594 | PLP-115-000014595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014597 | PLP-115-000014602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014604 | PLP-115-000014604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014606 | PLP-115-000014607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014609 | PLP-115-000014611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014614 | PLP-115-000014617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014619 | PLP-115-000014626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014628 | PLP-115-000014630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014632 | PLP-115-000014633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014635 | PLP-115-000014649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014652 | PLP-115-000014652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014654 | PLP-115-000014654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014658 | PLP-115-000014658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014662 | PLP-115-000014662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014667 | PLP-115-000014667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014672 | PLP-115-000014676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014678 | PLP-115-000014679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014681 | PLP-115-000014681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014687 | PLP-115-000014688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014690 | PLP-115-000014691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014694 | PLP-115-000014694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014696 | PLP-115-000014696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014698 | PLP-115-000014701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014703 | PLP-115-000014703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014707 | PLP-115-000014712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014720 | PLP-115-000014725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014727 | PLP-115-000014728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014730 | PLP-115-000014731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014735 | PLP-115-000014737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014740 | PLP-115-000014740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014742 | PLP-115-000014742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014744 | PLP-115-000014746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014748 | PLP-115-000014748 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014750 | PLP-115-000014750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014755 | PLP-115-000014757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014759 | PLP-115-000014764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014766 | PLP-115-000014770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014772 | PLP-115-000014772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014774 | PLP-115-000014776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014778 | PLP-115-000014778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014780 | PLP-115-000014781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014783 | PLP-115-000014785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014787 | PLP-115-000014787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014789 | PLP-115-000014791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014794 | PLP-115-000014794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014796 | PLP-115-000014797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014803 | PLP-115-000014804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014807 | PLP-115-000014808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014815 | PLP-115-000014817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014819 | PLP-115-000014819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014821 | PLP-115-000014822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014824 | PLP-115-000014825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014834 | PLP-115-000014835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014843 | PLP-115-000014843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014847 | PLP-115-000014848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014852 | PLP-115-000014853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014856 | PLP-115-000014864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014866 | PLP-115-000014866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014869 | PLP-115-000014881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014883 | PLP-115-000014886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014889 | PLP-115-000014889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014891 | PLP-115-000014899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014903 | PLP-115-000014904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014906 | PLP-115-000014906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014908 | PLP-115-000014908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014912 | PLP-115-000014915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014917 | PLP-115-000014919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014922 | PLP-115-000014925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014927 | PLP-115-000014927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014930 | PLP-115-000014931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014939 | PLP-115-000014940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014942 | PLP-115-000014943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014946 | PLP-115-000014946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014950 | PLP-115-000014950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014954 | PLP-115-000014963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014965 | PLP-115-000014972 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014974 | PLP-115-000014975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014977 | PLP-115-000014978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014980 | PLP-115-000014980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014982 | PLP-115-000014982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014984 | PLP-115-000014984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000014989 | PLP-115-000014989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014991 | PLP-115-000014991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014994 | PLP-115-000014994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014996 | PLP-115-000014996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000014998 | PLP-115-000015001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015003 | PLP-115-000015019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015022 | PLP-115-000015023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015026 | PLP-115-000015027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015029 | PLP-115-000015029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015031 | PLP-115-000015033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015036 | PLP-115-000015036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015039 | PLP-115-000015039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015043 | PLP-115-000015043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015045 | PLP-115-000015045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015047 | PLP-115-000015048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015050 | PLP-115-000015050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015052 | PLP-115-000015052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015057 | PLP-115-000015057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015059 | PLP-115-000015065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015067 | PLP-115-000015067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015069 | PLP-115-000015071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015073 | PLP-115-000015075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015078 | PLP-115-000015085 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015087 | PLP-115-000015087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015089 | PLP-115-000015089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015091 | PLP-115-000015092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015094 | PLP-115-000015094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015096 | PLP-115-000015101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015103 | PLP-115-000015103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015106 | PLP-115-000015111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015113 | PLP-115-000015113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015115 | PLP-115-000015115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015118 | PLP-115-000015120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015126 | PLP-115-000015134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015136 | PLP-115-000015140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015142 | PLP-115-000015145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015147 | PLP-115-000015147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015152 | PLP-115-000015157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015159 | PLP-115-000015168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015170 | PLP-115-000015172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015175 | PLP-115-000015175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015177 | PLP-115-000015182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015185 | PLP-115-000015187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015189 | PLP-115-000015191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015194 | PLP-115-000015195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015197 | PLP-115-000015198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015201 | PLP-115-000015203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015205 | PLP-115-000015205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015207 | PLP-115-000015207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015210 | PLP-115-000015214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015216 | PLP-115-000015218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015220 | PLP-115-000015220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015222 | PLP-115-000015229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015234 | PLP-115-000015234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015237 | PLP-115-000015238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015240 | PLP-115-000015241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015247 | PLP-115-000015249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015253 | PLP-115-000015253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015255 | PLP-115-000015256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015260 | PLP-115-000015260 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015263 | PLP-115-000015265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015268 | PLP-115-000015268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015271 | PLP-115-000015271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015273 | PLP-115-000015279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015282 | PLP-115-000015282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015285 | PLP-115-000015285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015287 | PLP-115-000015287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015290 | PLP-115-000015290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015292 | PLP-115-000015292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015296 | PLP-115-000015297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015300 | PLP-115-000015301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015310 | PLP-115-000015314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015316 | PLP-115-000015316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015318 | PLP-115-000015318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015321 | PLP-115-000015321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015323 | PLP-115-000015324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015326 | PLP-115-000015330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015337 | PLP-115-000015337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015339 | PLP-115-000015344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015346 | PLP-115-000015347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015350 | PLP-115-000015350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015354 | PLP-115-000015354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015357 | PLP-115-000015362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015364 | PLP-115-000015364 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015367 | PLP-115-000015369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015371 | PLP-115-000015374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015376 | PLP-115-000015376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015378 | PLP-115-000015378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015392 | PLP-115-000015392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015396 | PLP-115-000015397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015399 | PLP-115-000015400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015402 | PLP-115-000015411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015413 | PLP-115-000015415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015417 | PLP-115-000015418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015420 | PLP-115-000015420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015422 | PLP-115-000015429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015431 | PLP-115-000015435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015437 | PLP-115-000015441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015443 | PLP-115-000015450 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015455 | PLP-115-000015456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015460 | PLP-115-000015466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015468 | PLP-115-000015469 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015473 | PLP-115-000015474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015476 | PLP-115-000015476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015478 | PLP-115-000015479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015485 | PLP-115-000015485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015488 | PLP-115-000015488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015490 | PLP-115-000015491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015493 | PLP-115-000015493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015496 | PLP-115-000015505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015507 | PLP-115-000015507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015515 | PLP-115-000015516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015518 | PLP-115-000015518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015522 | PLP-115-000015522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015524 | PLP-115-000015527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015529 | PLP-115-000015536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015540 | PLP-115-000015541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015547 | PLP-115-000015548 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015550 | PLP-115-000015553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015555 | PLP-115-000015555 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015558 | PLP-115-000015558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015561 | PLP-115-000015561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015563 | PLP-115-000015563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015565 | PLP-115-000015566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015569 | PLP-115-000015570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015572 | PLP-115-000015575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015578 | PLP-115-000015583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015585 | PLP-115-000015585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015587 | PLP-115-000015587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015590 | PLP-115-000015590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015593 | PLP-115-000015594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015597 | PLP-115-000015597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015603 | PLP-115-000015604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015606 | PLP-115-000015608 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015611 | PLP-115-000015612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015614 | PLP-115-000015623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015626 | PLP-115-000015626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015628 | PLP-115-000015628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015630 | PLP-115-000015632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015634 | PLP-115-000015637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015639 | PLP-115-000015640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015642 | PLP-115-000015643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015645 | PLP-115-000015645 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015648 | PLP-115-000015650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015653 | PLP-115-000015655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015661 | PLP-115-000015673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015675 | PLP-115-000015675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015680 | PLP-115-000015680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015682 | PLP-115-000015682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015687 | PLP-115-000015687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015691 | PLP-115-000015696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015698 | PLP-115-000015698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015700 | PLP-115-000015701 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015703 | PLP-115-000015712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015714 | PLP-115-000015719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015721 | PLP-115-000015724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015726 | PLP-115-000015729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015731 | PLP-115-000015731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015733 | PLP-115-000015738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015740 | PLP-115-000015755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015757 | PLP-115-000015758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015760 | PLP-115-000015766 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015768 | PLP-115-000015770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015772 | PLP-115-000015772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015774 | PLP-115-000015774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015777 | PLP-115-000015777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015780 | PLP-115-000015780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015782 | PLP-115-000015789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015791 | PLP-115-000015791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015794 | PLP-115-000015797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015799 | PLP-115-000015799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015801 | PLP-115-000015801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015805 | PLP-115-000015806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015808 | PLP-115-000015808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015810 | PLP-115-000015810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015814 | PLP-115-000015814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015816 | PLP-115-000015818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015822 | PLP-115-000015822 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015825 | PLP-115-000015829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015833 | PLP-115-000015836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015838 | PLP-115-000015840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015842 | PLP-115-000015847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015849 | PLP-115-000015849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015852 | PLP-115-000015852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015855 | PLP-115-000015856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015859 | PLP-115-000015859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015862 | PLP-115-000015862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015864 | PLP-115-000015868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015870 | PLP-115-000015870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015873 | PLP-115-000015873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015875 | PLP-115-000015875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015877 | PLP-115-000015877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015880 | PLP-115-000015887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015889 | PLP-115-000015889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015891 | PLP-115-000015892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015896 | PLP-115-000015898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015900 | PLP-115-000015903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015907 | PLP-115-000015910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015913 | PLP-115-000015913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015915 | PLP-115-000015916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015918 | PLP-115-000015918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015920 | PLP-115-000015922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015924 | PLP-115-000015925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015927 | PLP-115-000015929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015931 | PLP-115-000015931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015934 | PLP-115-000015938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015941 | PLP-115-000015941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015943 | PLP-115-000015943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015946 | PLP-115-000015951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015953 | PLP-115-000015955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015958 | PLP-115-000015963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015965 | PLP-115-000015968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015970 | PLP-115-000015971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015973 | PLP-115-000015978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015980 | PLP-115-000015982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015984 | PLP-115-000015986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000015989 | PLP-115-000015991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000015995 | PLP-115-000016000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016002 | PLP-115-000016005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016009 | PLP-115-000016010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016013 | PLP-115-000016017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016019 | PLP-115-000016019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016022 | PLP-115-000016022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016025 | PLP-115-000016026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016028 | PLP-115-000016031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016033 | PLP-115-000016034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016041 | PLP-115-000016052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016055 | PLP-115-000016055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016057 | PLP-115-000016057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016059 | PLP-115-000016065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016067 | PLP-115-000016068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016072 | PLP-115-000016073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016075 | PLP-115-000016078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016081 | PLP-115-000016082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016084 | PLP-115-000016084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016086 | PLP-115-000016087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016090 | PLP-115-000016091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016093 | PLP-115-000016094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016099 | PLP-115-000016101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016103 | PLP-115-000016106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016108 | PLP-115-000016108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016110 | PLP-115-000016112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016114 | PLP-115-000016114 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016117 | PLP-115-000016117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016120 | PLP-115-000016120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016122 | PLP-115-000016125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016127 | PLP-115-000016130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016132 | PLP-115-000016138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016141 | PLP-115-000016145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016147 | PLP-115-000016147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016149 | PLP-115-000016150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016153 | PLP-115-000016154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016156 | PLP-115-000016156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016158 | PLP-115-000016166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016169 | PLP-115-000016170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016174 | PLP-115-000016174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016177 | PLP-115-000016179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016181 | PLP-115-000016181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016183 | PLP-115-000016185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016187 | PLP-115-000016187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016190 | PLP-115-000016190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016195 | PLP-115-000016197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016199 | PLP-115-000016201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016203 | PLP-115-000016203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016205 | PLP-115-000016214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016217 | PLP-115-000016220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016222 | PLP-115-000016225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016230 | PLP-115-000016230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016232 | PLP-115-000016240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016242 | PLP-115-000016244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016246 | PLP-115-000016249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016252 | PLP-115-000016253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016256 | PLP-115-000016256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016258 | PLP-115-000016259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016261 | PLP-115-000016268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016270 | PLP-115-000016271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016273 | PLP-115-000016273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016275 | PLP-115-000016280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016282 | PLP-115-000016284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016286 | PLP-115-000016286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016289 | PLP-115-000016289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016291 | PLP-115-000016291 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016294 | PLP-115-000016294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016296 | PLP-115-000016299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016303 | PLP-115-000016315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016319 | PLP-115-000016321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016323 | PLP-115-000016326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016328 | PLP-115-000016329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016333 | PLP-115-000016337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016340 | PLP-115-000016345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016347 | PLP-115-000016349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016351 | PLP-115-000016356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016358 | PLP-115-000016358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016360 | PLP-115-000016362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016364 | PLP-115-000016366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016368 | PLP-115-000016368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016370 | PLP-115-000016371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016375 | PLP-115-000016377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016379 | PLP-115-000016379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016384 | PLP-115-000016384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016386 | PLP-115-000016386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016388 | PLP-115-000016388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016390 | PLP-115-000016391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016395 | PLP-115-000016395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016400 | PLP-115-000016400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016404 | PLP-115-000016404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016411 | PLP-115-000016411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016414 | PLP-115-000016415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016417 | PLP-115-000016417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016422 | PLP-115-000016422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016425 | PLP-115-000016426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016432 | PLP-115-000016432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016434 | PLP-115-000016437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016439 | PLP-115-000016444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016446 | PLP-115-000016448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016450 | PLP-115-000016465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016469 | PLP-115-000016472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016474 | PLP-115-000016475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016478 | PLP-115-000016478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016481 | PLP-115-000016481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016483 | PLP-115-000016488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016490 | PLP-115-000016491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016498 | PLP-115-000016498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016501 | PLP-115-000016502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016507 | PLP-115-000016511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016513 | PLP-115-000016513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016515 | PLP-115-000016522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016524 | PLP-115-000016525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016527 | PLP-115-000016527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016531 | PLP-115-000016531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016533 | PLP-115-000016533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016535 | PLP-115-000016536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016538 | PLP-115-000016542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016544 | PLP-115-000016545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016548 | PLP-115-000016549 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016552 | PLP-115-000016553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016555 | PLP-115-000016557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016559 | PLP-115-000016563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016566 | PLP-115-000016567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016570 | PLP-115-000016572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016574 | PLP-115-000016578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016580 | PLP-115-000016580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016582 | PLP-115-000016584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016587 | PLP-115-000016588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016590 | PLP-115-000016594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016596 | PLP-115-000016596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016599 | PLP-115-000016601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016603 | PLP-115-000016604 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016606 | PLP-115-000016607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016609 | PLP-115-000016610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016612 | PLP-115-000016613 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016615 | PLP-115-000016620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016622 | PLP-115-000016623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016626 | PLP-115-000016630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016632 | PLP-115-000016632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016634 | PLP-115-000016636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016641 | PLP-115-000016646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016648 | PLP-115-000016648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016650 | PLP-115-000016650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016653 | PLP-115-000016653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016658 | PLP-115-000016662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016664 | PLP-115-000016664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016667 | PLP-115-000016668 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016670 | PLP-115-000016670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016672 | PLP-115-000016673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016675 | PLP-115-000016676 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016679 | PLP-115-000016680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016686 | PLP-115-000016687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016690 | PLP-115-000016692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016695 | PLP-115-000016703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016706 | PLP-115-000016708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016711 | PLP-115-000016711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016713 | PLP-115-000016713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016716 | PLP-115-000016720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016722 | PLP-115-000016722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016727 | PLP-115-000016728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016731 | PLP-115-000016733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016735 | PLP-115-000016735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016737 | PLP-115-000016738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016740 | PLP-115-000016743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016745 | PLP-115-000016745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016747 | PLP-115-000016747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016749 | PLP-115-000016764 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016766 | PLP-115-000016772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016774 | PLP-115-000016775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016780 | PLP-115-000016784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016786 | PLP-115-000016787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016789 | PLP-115-000016789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016792 | PLP-115-000016794 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016798 | PLP-115-000016799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016801 | PLP-115-000016808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016810 | PLP-115-000016813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016815 | PLP-115-000016816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016818 | PLP-115-000016821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016824 | PLP-115-000016824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016826 | PLP-115-000016827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016830 | PLP-115-000016830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016833 | PLP-115-000016835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016837 | PLP-115-000016837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016839 | PLP-115-000016842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016848 | PLP-115-000016849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016852 | PLP-115-000016854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016856 | PLP-115-000016856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016860 | PLP-115-000016861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016864 | PLP-115-000016865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016869 | PLP-115-000016876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016878 | PLP-115-000016878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016882 | PLP-115-000016882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016887 | PLP-115-000016890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016895 | PLP-115-000016896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016898 | PLP-115-000016904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016908 | PLP-115-000016908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016910 | PLP-115-000016910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016912 | PLP-115-000016912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016915 | PLP-115-000016918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016920 | PLP-115-000016924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016927 | PLP-115-000016927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016930 | PLP-115-000016933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016935 | PLP-115-000016938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016940 | PLP-115-000016941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016944 | PLP-115-000016944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016946 | PLP-115-000016946 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016951 | PLP-115-000016951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016954 | PLP-115-000016954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016956 | PLP-115-000016960 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016964 | PLP-115-000016966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016971 | PLP-115-000016973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016976 | PLP-115-000016977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016979 | PLP-115-000016982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016986 | PLP-115-000016986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016988 | PLP-115-000016988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016990 | PLP-115-000016990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000016994 | PLP-115-000016995 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000016997 | PLP-115-000017004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017008 | PLP-115-000017017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017020 | PLP-115-000017022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017027 | PLP-115-000017028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017030 | PLP-115-000017030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017034 | PLP-115-000017035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017038 | PLP-115-000017038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017040 | PLP-115-000017040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017043 | PLP-115-000017045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017048 | PLP-115-000017048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017050 | PLP-115-000017050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017052 | PLP-115-000017052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017058 | PLP-115-000017064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017066 | PLP-115-000017067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017072 | PLP-115-000017075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017077 | PLP-115-000017078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017080 | PLP-115-000017080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017083 | PLP-115-000017084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017087 | PLP-115-000017092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017094 | PLP-115-000017094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017097 | PLP-115-000017097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017101 | PLP-115-000017101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017104 | PLP-115-000017105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017109 | PLP-115-000017112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017119 | PLP-115-000017119 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017122 | PLP-115-000017124 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017126 | PLP-115-000017126 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017128 | PLP-115-000017129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017131 | PLP-115-000017134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017138 | PLP-115-000017143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017145 | PLP-115-000017146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017150 | PLP-115-000017150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017153 | PLP-115-000017161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017163 | PLP-115-000017163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017167 | PLP-115-000017167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017169 | PLP-115-000017169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017171 | PLP-115-000017171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017174 | PLP-115-000017176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017178 | PLP-115-000017178 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017182 | PLP-115-000017185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017189 | PLP-115-000017189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017191 | PLP-115-000017192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017196 | PLP-115-000017201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017204 | PLP-115-000017204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017206 | PLP-115-000017210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017213 | PLP-115-000017213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017216 | PLP-115-000017219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017221 | PLP-115-000017221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017223 | PLP-115-000017223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017225 | PLP-115-000017225 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017234 | PLP-115-000017239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017243 | PLP-115-000017246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017248 | PLP-115-000017258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017261 | PLP-115-000017266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017268 | PLP-115-000017268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017271 | PLP-115-000017271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017278 | PLP-115-000017279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017281 | PLP-115-000017282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017284 | PLP-115-000017284 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017287 | PLP-115-000017287 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017289 | PLP-115-000017289 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017291 | PLP-115-000017292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017295 | PLP-115-000017298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017300 | PLP-115-000017301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017303 | PLP-115-000017307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017320 | PLP-115-000017324 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017327 | PLP-115-000017327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017329 | PLP-115-000017329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017334 | PLP-115-000017334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017337 | PLP-115-000017337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017342 | PLP-115-000017342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017345 | PLP-115-000017345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017350 | PLP-115-000017350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017352 | PLP-115-000017352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017354 | PLP-115-000017355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017358 | PLP-115-000017358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017360 | PLP-115-000017360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017363 | PLP-115-000017363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017367 | PLP-115-000017367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017370 | PLP-115-000017373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017376 | PLP-115-000017376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017378 | PLP-115-000017378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017383 | PLP-115-000017383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017385 | PLP-115-000017385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017387 | PLP-115-000017391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017394 | PLP-115-000017397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017400 | PLP-115-000017411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017414 | PLP-115-000017417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017420 | PLP-115-000017420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017422 | PLP-115-000017425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017427 | PLP-115-000017427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017430 | PLP-115-000017432 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017434 | PLP-115-000017436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017438 | PLP-115-000017438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017440 | PLP-115-000017441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017443 | PLP-115-000017443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017445 | PLP-115-000017445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017447 | PLP-115-000017449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017451 | PLP-115-000017451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017453 | PLP-115-000017455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017457 | PLP-115-000017457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017459 | PLP-115-000017461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017464 | PLP-115-000017468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017470 | PLP-115-000017480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017483 | PLP-115-000017484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017486 | PLP-115-000017493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017495 | PLP-115-000017495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017497 | PLP-115-000017500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017502 | PLP-115-000017502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017504 | PLP-115-000017518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017520 | PLP-115-000017522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017524 | PLP-115-000017525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017528 | PLP-115-000017530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017532 | PLP-115-000017538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017540 | PLP-115-000017581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017585 | PLP-115-000017589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017591 | PLP-115-000017592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017594 | PLP-115-000017599 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017601 | PLP-115-000017601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017603 | PLP-115-000017605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017607 | PLP-115-000017610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017612 | PLP-115-000017612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017614 | PLP-115-000017620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017622 | PLP-115-000017628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017630 | PLP-115-000017630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017632 | PLP-115-000017638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017640 | PLP-115-000017647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017649 | PLP-115-000017649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017651 | PLP-115-000017652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017654 | PLP-115-000017655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017657 | PLP-115-000017659 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017661 | PLP-115-000017663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017666 | PLP-115-000017667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017670 | PLP-115-000017670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017672 | PLP-115-000017672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017675 | PLP-115-000017675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017677 | PLP-115-000017682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017684 | PLP-115-000017684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017686 | PLP-115-000017686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017689 | PLP-115-000017702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017705 | PLP-115-000017706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017708 | PLP-115-000017709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017711 | PLP-115-000017721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017723 | PLP-115-000017723 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017725 | PLP-115-000017727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017729 | PLP-115-000017730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017734 | PLP-115-000017735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017739 | PLP-115-000017741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017743 | PLP-115-000017743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017745 | PLP-115-000017750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017753 | PLP-115-000017762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017765 | PLP-115-000017770 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017776 | PLP-115-000017777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017779 | PLP-115-000017780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017783 | PLP-115-000017790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017792 | PLP-115-000017795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017797 | PLP-115-000017800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017802 | PLP-115-000017803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017807 | PLP-115-000017808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017810 | PLP-115-000017811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017813 | PLP-115-000017816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017819 | PLP-115-000017819 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017822 | PLP-115-000017823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017825 | PLP-115-000017825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017827 | PLP-115-000017828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017830 | PLP-115-000017830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017832 | PLP-115-000017834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017836 | PLP-115-000017842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017844 | PLP-115-000017845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017847 | PLP-115-000017848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017850 | PLP-115-000017850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017852 | PLP-115-000017852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017854 | PLP-115-000017854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017856 | PLP-115-000017856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017858 | PLP-115-000017861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017864 | PLP-115-000017864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017866 | PLP-115-000017873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017875 | PLP-115-000017876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017878 | PLP-115-000017881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017884 | PLP-115-000017884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017889 | PLP-115-000017889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017891 | PLP-115-000017892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017897 | PLP-115-000017899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017906 | PLP-115-000017906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017908 | PLP-115-000017910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017913 | PLP-115-000017927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017929 | PLP-115-000017940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017943 | PLP-115-000017943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017945 | PLP-115-000017945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017947 | PLP-115-000017948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017950 | PLP-115-000017950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017953 | PLP-115-000017956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017958 | PLP-115-000017959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017961 | PLP-115-000017975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017977 | PLP-115-000017984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017986 | PLP-115-000017986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017988 | PLP-115-000017991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000017993 | PLP-115-000017996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000017998 | PLP-115-000018001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018003 | PLP-115-000018004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018007 | PLP-115-000018008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018012 | PLP-115-000018013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018015 | PLP-115-000018018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018020 | PLP-115-000018021 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018023 | PLP-115-000018024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018026 | PLP-115-000018028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018030 | PLP-115-000018034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018036 | PLP-115-000018040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018042 | PLP-115-000018052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018054 | PLP-115-000018059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018061 | PLP-115-000018061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018063 | PLP-115-000018064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018066 | PLP-115-000018070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018072 | PLP-115-000018075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018077 | PLP-115-000018077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018079 | PLP-115-000018082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018084 | PLP-115-000018084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018088 | PLP-115-000018088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018093 | PLP-115-000018095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018098 | PLP-115-000018101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018103 | PLP-115-000018104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018108 | PLP-115-000018109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018111 | PLP-115-000018111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018113 | PLP-115-000018117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018119 | PLP-115-000018123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018125 | PLP-115-000018128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018131 | PLP-115-000018136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018139 | PLP-115-000018140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018144 | PLP-115-000018144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018146 | PLP-115-000018147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018150 | PLP-115-000018151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018153 | PLP-115-000018156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018159 | PLP-115-000018163 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018165 | PLP-115-000018165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018168 | PLP-115-000018168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018170 | PLP-115-000018176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018178 | PLP-115-000018179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018186 | PLP-115-000018188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018190 | PLP-115-000018191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018194 | PLP-115-000018194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018196 | PLP-115-000018198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018200 | PLP-115-000018200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018203 | PLP-115-000018203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018205 | PLP-115-000018206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018208 | PLP-115-000018209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018211 | PLP-115-000018211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018213 | PLP-115-000018213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018215 | PLP-115-000018216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018218 | PLP-115-000018218 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018220 | PLP-115-000018220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018223 | PLP-115-000018223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018226 | PLP-115-000018227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018229 | PLP-115-000018232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018235 | PLP-115-000018240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018244 | PLP-115-000018244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018246 | PLP-115-000018246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018248 | PLP-115-000018249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018251 | PLP-115-000018252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018254 | PLP-115-000018257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018259 | PLP-115-000018259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018261 | PLP-115-000018265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018268 | PLP-115-000018268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018270 | PLP-115-000018274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018279 | PLP-115-000018279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018285 | PLP-115-000018290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018293 | PLP-115-000018294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018298 | PLP-115-000018298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018300 | PLP-115-000018312 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018317 | PLP-115-000018319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018329 | PLP-115-000018330 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018332 | PLP-115-000018334 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018336 | PLP-115-000018336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018338 | PLP-115-000018338 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018340 | PLP-115-000018340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018342 | PLP-115-000018343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018346 | PLP-115-000018346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018349 | PLP-115-000018349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018356 | PLP-115-000018356 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018360 | PLP-115-000018360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018365 | PLP-115-000018369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018374 | PLP-115-000018379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018382 | PLP-115-000018383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018387 | PLP-115-000018388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018390 | PLP-115-000018391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018393 | PLP-115-000018393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018395 | PLP-115-000018397 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018400 | PLP-115-000018400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018402 | PLP-115-000018402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018404 | PLP-115-000018406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018408 | PLP-115-000018412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018414 | PLP-115-000018422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018425 | PLP-115-000018425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018427 | PLP-115-000018429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018431 | PLP-115-000018431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018436 | PLP-115-000018437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018440 | PLP-115-000018457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018461 | PLP-115-000018465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018468 | PLP-115-000018473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018476 | PLP-115-000018477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018479 | PLP-115-000018480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018482 | PLP-115-000018489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018491 | PLP-115-000018495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018497 | PLP-115-000018503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018505 | PLP-115-000018505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018507 | PLP-115-000018508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018510 | PLP-115-000018511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018513 | PLP-115-000018513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018516 | PLP-115-000018522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018526 | PLP-115-000018526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018528 | PLP-115-000018532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018534 | PLP-115-000018534 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018537 | PLP-115-000018539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018541 | PLP-115-000018541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018544 | PLP-115-000018546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018550 | PLP-115-000018551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018554 | PLP-115-000018556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018558 | PLP-115-000018558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018565 | PLP-115-000018566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018569 | PLP-115-000018569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018571 | PLP-115-000018571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018574 | PLP-115-000018576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018578 | PLP-115-000018578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018581 | PLP-115-000018583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018587 | PLP-115-000018587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018589 | PLP-115-000018589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018591 | PLP-115-000018594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018599 | PLP-115-000018603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018608 | PLP-115-000018611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018613 | PLP-115-000018614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018617 | PLP-115-000018621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018623 | PLP-115-000018630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018634 | PLP-115-000018634 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018637 | PLP-115-000018638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018641 | PLP-115-000018644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018647 | PLP-115-000018647 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018649 | PLP-115-000018649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018652 | PLP-115-000018653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018656 | PLP-115-000018662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018664 | PLP-115-000018664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018666 | PLP-115-000018666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018671 | PLP-115-000018671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018673 | PLP-115-000018673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018681 | PLP-115-000018682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018685 | PLP-115-000018685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018688 | PLP-115-000018688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018690 | PLP-115-000018693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018695 | PLP-115-000018699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018702 | PLP-115-000018704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018707 | PLP-115-000018707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018709 | PLP-115-000018719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018721 | PLP-115-000018726 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018728 | PLP-115-000018729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018731 | PLP-115-000018734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018736 | PLP-115-000018736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018738 | PLP-115-000018740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018742 | PLP-115-000018742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018746 | PLP-115-000018747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018749 | PLP-115-000018749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018751 | PLP-115-000018751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018756 | PLP-115-000018756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018758 | PLP-115-000018758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018760 | PLP-115-000018761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018763 | PLP-115-000018763 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018766 | PLP-115-000018767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018769 | PLP-115-000018774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018777 | PLP-115-000018778 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018781 | PLP-115-000018782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018784 | PLP-115-000018788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018790 | PLP-115-000018797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018799 | PLP-115-000018799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018801 | PLP-115-000018804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018806 | PLP-115-000018806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018808 | PLP-115-000018812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018816 | PLP-115-000018823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018825 | PLP-115-000018826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018828 | PLP-115-000018832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018837 | PLP-115-000018837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018840 | PLP-115-000018840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018842 | PLP-115-000018842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018844 | PLP-115-000018845 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018847 | PLP-115-000018848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018850 | PLP-115-000018850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018854 | PLP-115-000018854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018856 | PLP-115-000018858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018860 | PLP-115-000018865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018872 | PLP-115-000018872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018874 | PLP-115-000018875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018878 | PLP-115-000018878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018880 | PLP-115-000018880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018882 | PLP-115-000018882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018884 | PLP-115-000018884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018886 | PLP-115-000018890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018893 | PLP-115-000018897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018900 | PLP-115-000018901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018903 | PLP-115-000018908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018917 | PLP-115-000018918 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018921 | PLP-115-000018927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018929 | PLP-115-000018929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018933 | PLP-115-000018933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018940 | PLP-115-000018940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018942 | PLP-115-000018943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018945 | PLP-115-000018945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018947 | PLP-115-000018947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018951 | PLP-115-000018951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018955 | PLP-115-000018957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018960 | PLP-115-000018964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018966 | PLP-115-000018966 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018971 | PLP-115-000018973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018978 | PLP-115-000018979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018982 | PLP-115-000018983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018986 | PLP-115-000018988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018990 | PLP-115-000018990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018993 | PLP-115-000018994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000018996 | PLP-115-000018996 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000018999 | PLP-115-000019003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019005 | PLP-115-000019005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019007 | PLP-115-000019007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019009 | PLP-115-000019010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019014 | PLP-115-000019017 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019020 | PLP-115-000019020 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019025 | PLP-115-000019033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019036 | PLP-115-000019036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019039 | PLP-115-000019039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019041 | PLP-115-000019042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019044 | PLP-115-000019044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019048 | PLP-115-000019050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019054 | PLP-115-000019055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019057 | PLP-115-000019058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019060 | PLP-115-000019060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019063 | PLP-115-000019065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019069 | PLP-115-000019069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019071 | PLP-115-000019071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019073 | PLP-115-000019073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019075 | PLP-115-000019079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019081 | PLP-115-000019084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019090 | PLP-115-000019093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019096 | PLP-115-000019096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019098 | PLP-115-000019099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019101 | PLP-115-000019106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019108 | PLP-115-000019108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019111 | PLP-115-000019113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019115 | PLP-115-000019116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019118 | PLP-115-000019127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019129 | PLP-115-000019129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019131 | PLP-115-000019131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019133 | PLP-115-000019134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019136 | PLP-115-000019149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019151 | PLP-115-000019156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019159 | PLP-115-000019162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019164 | PLP-115-000019165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019169 | PLP-115-000019169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019171 | PLP-115-000019172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019174 | PLP-115-000019174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019176 | PLP-115-000019180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019182 | PLP-115-000019183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019187 | PLP-115-000019188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019190 | PLP-115-000019190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019192 | PLP-115-000019194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019196 | PLP-115-000019198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019202 | PLP-115-000019203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019205 | PLP-115-000019207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019210 | PLP-115-000019210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019212 | PLP-115-000019224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019228 | PLP-115-000019232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019234 | PLP-115-000019235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019237 | PLP-115-000019238 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019240 | PLP-115-000019241 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019243 | PLP-115-000019244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019247 | PLP-115-000019249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019252 | PLP-115-000019254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019256 | PLP-115-000019269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019271 | PLP-115-000019278 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019280 | PLP-115-000019297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019300 | PLP-115-000019300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019302 | PLP-115-000019306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019308 | PLP-115-000019314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019316 | PLP-115-000019325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019327 | PLP-115-000019333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019335 | PLP-115-000019343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019345 | PLP-115-000019353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019355 | PLP-115-000019357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019359 | PLP-115-000019360 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019363 | PLP-115-000019370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019374 | PLP-115-000019374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019376 | PLP-115-000019384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019387 | PLP-115-000019388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019391 | PLP-115-000019393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019395 | PLP-115-000019396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019399 | PLP-115-000019399 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019401 | PLP-115-000019404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019407 | PLP-115-000019417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019419 | PLP-115-000019419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019421 | PLP-115-000019422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019424 | PLP-115-000019424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019426 | PLP-115-000019427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019429 | PLP-115-000019431 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019434 | PLP-115-000019434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019436 | PLP-115-000019441 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019443 | PLP-115-000019443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019445 | PLP-115-000019445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019451 | PLP-115-000019454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019458 | PLP-115-000019458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019460 | PLP-115-000019462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019465 | PLP-115-000019465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019468 | PLP-115-000019489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019491 | PLP-115-000019492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019495 | PLP-115-000019495 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019498 | PLP-115-000019499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019501 | PLP-115-000019502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019504 | PLP-115-000019506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019508 | PLP-115-000019508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019510 | PLP-115-000019510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019512 | PLP-115-000019513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019515 | PLP-115-000019525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019528 | PLP-115-000019528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019530 | PLP-115-000019530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019532 | PLP-115-000019533 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019535 | PLP-115-000019536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019538 | PLP-115-000019538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019541 | PLP-115-000019541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019544 | PLP-115-000019544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019546 | PLP-115-000019546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019549 | PLP-115-000019554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019558 | PLP-115-000019562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019564 | PLP-115-000019566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019568 | PLP-115-000019570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019574 | PLP-115-000019574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019576 | PLP-115-000019577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019579 | PLP-115-000019582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019584 | PLP-115-000019587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019589 | PLP-115-000019593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019595 | PLP-115-000019617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019620 | PLP-115-000019624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019626 | PLP-115-000019629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019634 | PLP-115-000019635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019638 | PLP-115-000019638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019640 | PLP-115-000019641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019644 | PLP-115-000019646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019648 | PLP-115-000019657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019659 | PLP-115-000019661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019664 | PLP-115-000019664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019666 | PLP-115-000019669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019672 | PLP-115-000019673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019675 | PLP-115-000019675 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019677 | PLP-115-000019686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019688 | PLP-115-000019688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019690 | PLP-115-000019690 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019692 | PLP-115-000019692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019694 | PLP-115-000019695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019697 | PLP-115-000019699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019702 | PLP-115-000019703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019705 | PLP-115-000019706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019708 | PLP-115-000019708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019710 | PLP-115-000019720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019722 | PLP-115-000019729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019731 | PLP-115-000019731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019733 | PLP-115-000019739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019741 | PLP-115-000019741 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019745 | PLP-115-000019745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019747 | PLP-115-000019751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019755 | PLP-115-000019757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019759 | PLP-115-000019762 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019765 | PLP-115-000019765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019767 | PLP-115-000019767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019769 | PLP-115-000019771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019774 | PLP-115-000019774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019776 | PLP-115-000019777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019779 | PLP-115-000019782 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019784 | PLP-115-000019784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019786 | PLP-115-000019789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019791 | PLP-115-000019791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019794 | PLP-115-000019795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019797 | PLP-115-000019797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019799 | PLP-115-000019799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019801 | PLP-115-000019804 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019806 | PLP-115-000019806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019808 | PLP-115-000019808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019811 | PLP-115-000019816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019818 | PLP-115-000019820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019823 | PLP-115-000019823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019825 | PLP-115-000019828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019830 | PLP-115-000019830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019832 | PLP-115-000019833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019835 | PLP-115-000019836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019838 | PLP-115-000019842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019844 | PLP-115-000019844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019846 | PLP-115-000019848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019850 | PLP-115-000019850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019852 | PLP-115-000019853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019856 | PLP-115-000019856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019858 | PLP-115-000019858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019860 | PLP-115-000019861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019863 | PLP-115-000019868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019870 | PLP-115-000019876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019879 | PLP-115-000019881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019883 | PLP-115-000019883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019887 | PLP-115-000019889 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019891 | PLP-115-000019892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019895 | PLP-115-000019896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019899 | PLP-115-000019899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019901 | PLP-115-000019901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019903 | PLP-115-000019903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019905 | PLP-115-000019905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019909 | PLP-115-000019909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019912 | PLP-115-000019913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019915 | PLP-115-000019916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019919 | PLP-115-000019925 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019927 | PLP-115-000019927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019929 | PLP-115-000019929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019931 | PLP-115-000019931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019934 | PLP-115-000019934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019936 | PLP-115-000019936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019939 | PLP-115-000019942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019944 | PLP-115-000019944 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019948 | PLP-115-000019948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019950 | PLP-115-000019952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019954 | PLP-115-000019955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019958 | PLP-115-000019958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019962 | PLP-115-000019965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019967 | PLP-115-000019968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000019971 | PLP-115-000019979 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019984 | PLP-115-000019987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019989 | PLP-115-000019991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019994 | PLP-115-000019994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000019997 | PLP-115-000020002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020004 | PLP-115-000020004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020006 | PLP-115-000020006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020008 | PLP-115-000020008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020012 | PLP-115-000020016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020019 | PLP-115-000020019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020021 | PLP-115-000020029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020031 | PLP-115-000020031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020033 | PLP-115-000020040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020044 | PLP-115-000020045 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020049 | PLP-115-000020049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020051 | PLP-115-000020054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020058 | PLP-115-000020059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020061 | PLP-115-000020069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020073 | PLP-115-000020073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020075 | PLP-115-000020078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020080 | PLP-115-000020080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020082 | PLP-115-000020093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020095 | PLP-115-000020095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020097 | PLP-115-000020101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020103 | PLP-115-000020103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020105 | PLP-115-000020106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020108 | PLP-115-000020108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020111 | PLP-115-000020112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020114 | PLP-115-000020117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020121 | PLP-115-000020122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020127 | PLP-115-000020129 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020131 | PLP-115-000020134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020136 | PLP-115-000020137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020139 | PLP-115-000020141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020143 | PLP-115-000020143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020146 | PLP-115-000020148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020150 | PLP-115-000020151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020153 | PLP-115-000020153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020155 | PLP-115-000020159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020163 | PLP-115-000020164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020166 | PLP-115-000020166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020169 | PLP-115-000020169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020172 | PLP-115-000020174 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020176 | PLP-115-000020176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020184 | PLP-115-000020184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020186 | PLP-115-000020189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020194 | PLP-115-000020195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020199 | PLP-115-000020199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020201 | PLP-115-000020202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020204 | PLP-115-000020204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020206 | PLP-115-000020206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020208 | PLP-115-000020209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020212 | PLP-115-000020214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020216 | PLP-115-000020221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020223 | PLP-115-000020223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020225 | PLP-115-000020226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020235 | PLP-115-000020240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020242 | PLP-115-000020245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020247 | PLP-115-000020247 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020249 | PLP-115-000020251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020253 | PLP-115-000020255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020258 | PLP-115-000020259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020261 | PLP-115-000020271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020276 | PLP-115-000020279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020282 | PLP-115-000020282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020284 | PLP-115-000020290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020292 | PLP-115-000020293 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020295 | PLP-115-000020295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020297 | PLP-115-000020297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020299 | PLP-115-000020300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020303 | PLP-115-000020305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020310 | PLP-115-000020313 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020315 | PLP-115-000020318 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020320 | PLP-115-000020325 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020327 | PLP-115-000020339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020341 | PLP-115-000020342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020344 | PLP-115-000020357 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020359 | PLP-115-000020368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020371 | PLP-115-000020375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020378 | PLP-115-000020381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020383 | PLP-115-000020391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020393 | PLP-115-000020400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020402 | PLP-115-000020406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020408 | PLP-115-000020417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020419 | PLP-115-000020419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020421 | PLP-115-000020421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020423 | PLP-115-000020425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020427 | PLP-115-000020427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020429 | PLP-115-000020429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020432 | PLP-115-000020438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020440 | PLP-115-000020440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020442 | PLP-115-000020445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020447 | PLP-115-000020449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020451 | PLP-115-000020452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020454 | PLP-115-000020456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020459 | PLP-115-000020463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020465 | PLP-115-000020465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020467 | PLP-115-000020471 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020473 | PLP-115-000020473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020475 | PLP-115-000020485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020487 | PLP-115-000020490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020493 | PLP-115-000020494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020496 | PLP-115-000020506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020508 | PLP-115-000020520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020523 | PLP-115-000020525 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020527 | PLP-115-000020527 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020529 | PLP-115-000020532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020534 | PLP-115-000020540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020542 | PLP-115-000020556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020558 | PLP-115-000020563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020565 | PLP-115-000020565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020567 | PLP-115-000020571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020573 | PLP-115-000020578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020581 | PLP-115-000020584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020586 | PLP-115-000020595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020599 | PLP-115-000020600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020602 | PLP-115-000020617 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020619 | PLP-115-000020619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020621 | PLP-115-000020622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020624 | PLP-115-000020628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020631 | PLP-115-000020631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020634 | PLP-115-000020635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020638 | PLP-115-000020638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020640 | PLP-115-000020642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020644 | PLP-115-000020653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020655 | PLP-115-000020660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020662 | PLP-115-000020680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020684 | PLP-115-000020686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020688 | PLP-115-000020695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020698 | PLP-115-000020700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020702 | PLP-115-000020702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020705 | PLP-115-000020705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020707 | PLP-115-000020708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020711 | PLP-115-000020712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020714 | PLP-115-000020714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020716 | PLP-115-000020716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020719 | PLP-115-000020721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020724 | PLP-115-000020724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020726 | PLP-115-000020727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020730 | PLP-115-000020731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020734 | PLP-115-000020734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020738 | PLP-115-000020739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020741 | PLP-115-000020751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020753 | PLP-115-000020755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020757 | PLP-115-000020757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020760 | PLP-115-000020761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020763 | PLP-115-000020767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020769 | PLP-115-000020776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020778 | PLP-115-000020781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020783 | PLP-115-000020784 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020786 | PLP-115-000020786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020789 | PLP-115-000020793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020795 | PLP-115-000020795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020797 | PLP-115-000020797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020799 | PLP-115-000020801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020803 | PLP-115-000020805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020807 | PLP-115-000020809 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020811 | PLP-115-000020815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020817 | PLP-115-000020820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020824 | PLP-115-000020828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020834 | PLP-115-000020834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020836 | PLP-115-000020838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020840 | PLP-115-000020840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020842 | PLP-115-000020846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020848 | PLP-115-000020849 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020851 | PLP-115-000020851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020853 | PLP-115-000020854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020856 | PLP-115-000020856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020858 | PLP-115-000020859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020861 | PLP-115-000020861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020863 | PLP-115-000020865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020867 | PLP-115-000020868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020872 | PLP-115-000020875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020877 | PLP-115-000020877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020880 | PLP-115-000020882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020885 | PLP-115-000020885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020887 | PLP-115-000020887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020889 | PLP-115-000020890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020892 | PLP-115-000020897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020899 | PLP-115-000020905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020907 | PLP-115-000020907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020909 | PLP-115-000020909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020911 | PLP-115-000020914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020916 | PLP-115-000020919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020921 | PLP-115-000020924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020926 | PLP-115-000020927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020929 | PLP-115-000020931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020934 | PLP-115-000020934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020937 | PLP-115-000020939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020942 | PLP-115-000020943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020948 | PLP-115-000020950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020952 | PLP-115-000020952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020954 | PLP-115-000020954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020956 | PLP-115-000020956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020958 | PLP-115-000020959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020961 | PLP-115-000020962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020966 | PLP-115-000020967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020969 | PLP-115-000020970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000020974 | PLP-115-000020977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020979 | PLP-115-000020980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020982 | PLP-115-000020982 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020984 | PLP-115-000020985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000020988 | PLP-115-000020997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021000 | PLP-115-000021003 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021005 | PLP-115-000021005 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021013 | PLP-115-000021014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021016 | PLP-115-000021018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021020 | PLP-115-000021024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021027 | PLP-115-000021029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021032 | PLP-115-000021032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021034 | PLP-115-000021036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021038 | PLP-115-000021038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021040 | PLP-115-000021042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021047 | PLP-115-000021048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021050 | PLP-115-000021052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021054 | PLP-115-000021054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021060 | PLP-115-000021060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021063 | PLP-115-000021067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021069 | PLP-115-000021073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021075 | PLP-115-000021079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021081 | PLP-115-000021081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021083 | PLP-115-000021087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021089 | PLP-115-000021090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021092 | PLP-115-000021092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021094 | PLP-115-000021095 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021097 | PLP-115-000021101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021106 | PLP-115-000021106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021108 | PLP-115-000021108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021115 | PLP-115-000021116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021121 | PLP-115-000021122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021126 | PLP-115-000021127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021131 | PLP-115-000021131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021137 | PLP-115-000021139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021142 | PLP-115-000021142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021144 | PLP-115-000021145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021148 | PLP-115-000021148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021153 | PLP-115-000021153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021155 | PLP-115-000021158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021161 | PLP-115-000021166 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021168 | PLP-115-000021168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021171 | PLP-115-000021171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021173 | PLP-115-000021182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021186 | PLP-115-000021187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021189 | PLP-115-000021193 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021195 | PLP-115-000021196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021198 | PLP-115-000021198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021201 | PLP-115-000021201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021206 | PLP-115-000021207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021211 | PLP-115-000021213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021215 | PLP-115-000021216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021218 | PLP-115-000021219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021222 | PLP-115-000021222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021227 | PLP-115-000021228 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021230 | PLP-115-000021232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021236 | PLP-115-000021236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021244 | PLP-115-000021244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021246 | PLP-115-000021248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021251 | PLP-115-000021252 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021254 | PLP-115-000021259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021261 | PLP-115-000021261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021263 | PLP-115-000021263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021265 | PLP-115-000021265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021268 | PLP-115-000021268 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021275 | PLP-115-000021275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021277 | PLP-115-000021277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021280 | PLP-115-000021282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021284 | PLP-115-000021286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021292 | PLP-115-000021292 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021295 | PLP-115-000021295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021300 | PLP-115-000021301 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021304 | PLP-115-000021304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021307 | PLP-115-000021307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021311 | PLP-115-000021311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021314 | PLP-115-000021316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021326 | PLP-115-000021327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021333 | PLP-115-000021333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021335 | PLP-115-000021335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021340 | PLP-115-000021340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021342 | PLP-115-000021344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021346 | PLP-115-000021349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021351 | PLP-115-000021367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021369 | PLP-115-000021369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021371 | PLP-115-000021373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021375 | PLP-115-000021382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021384 | PLP-115-000021384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021386 | PLP-115-000021387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021389 | PLP-115-000021392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021402 | PLP-115-000021402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021404 | PLP-115-000021407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021409 | PLP-115-000021410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021412 | PLP-115-000021412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021414 | PLP-115-000021415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021418 | PLP-115-000021419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021421 | PLP-115-000021426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021431 | PLP-115-000021435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021438 | PLP-115-000021449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021452 | PLP-115-000021452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021454 | PLP-115-000021458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021461 | PLP-115-000021461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021464 | PLP-115-000021465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021470 | PLP-115-000021470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021472 | PLP-115-000021472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021474 | PLP-115-000021475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021477 | PLP-115-000021478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021480 | PLP-115-000021480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021484 | PLP-115-000021484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021486 | PLP-115-000021486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021488 | PLP-115-000021490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021492 | PLP-115-000021493 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021496 | PLP-115-000021503 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021506 | PLP-115-000021506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021509 | PLP-115-000021510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021512 | PLP-115-000021520 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021522 | PLP-115-000021522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021524 | PLP-115-000021526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021529 | PLP-115-000021530 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021532 | PLP-115-000021532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021534 | PLP-115-000021536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021538 | PLP-115-000021540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021542 | PLP-115-000021544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021546 | PLP-115-000021552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021554 | PLP-115-000021554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021556 | PLP-115-000021560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021562 | PLP-115-000021567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021570 | PLP-115-000021571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021573 | PLP-115-000021573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021575 | PLP-115-000021578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021581 | PLP-115-000021581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021584 | PLP-115-000021584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021586 | PLP-115-000021592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021595 | PLP-115-000021597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021599 | PLP-115-000021601 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021606 | PLP-115-000021610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021613 | PLP-115-000021616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021618 | PLP-115-000021619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021623 | PLP-115-000021623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021625 | PLP-115-000021625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021627 | PLP-115-000021627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021630 | PLP-115-000021632 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021636 | PLP-115-000021642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021644 | PLP-115-000021650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021652 | PLP-115-000021652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021654 | PLP-115-000021656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021658 | PLP-115-000021658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021661 | PLP-115-000021665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021667 | PLP-115-000021667 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021670 | PLP-115-000021673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021675 | PLP-115-000021680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021682 | PLP-115-000021682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021686 | PLP-115-000021686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021694 | PLP-115-000021694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021696 | PLP-115-000021698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021700 | PLP-115-000021700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021703 | PLP-115-000021710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021712 | PLP-115-000021713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021715 | PLP-115-000021718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021725 | PLP-115-000021725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021727 | PLP-115-000021729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021731 | PLP-115-000021732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021736 | PLP-115-000021737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021739 | PLP-115-000021740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021746 | PLP-115-000021750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021752 | PLP-115-000021754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021756 | PLP-115-000021756 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021758 | PLP-115-000021758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021760 | PLP-115-000021760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021762 | PLP-115-000021787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021789 | PLP-115-000021792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021794 | PLP-115-000021800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021802 | PLP-115-000021806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021808 | PLP-115-000021808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021810 | PLP-115-000021811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021813 | PLP-115-000021815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021818 | PLP-115-000021825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021828 | PLP-115-000021835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021838 | PLP-115-000021842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021844 | PLP-115-000021844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021846 | PLP-115-000021847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021849 | PLP-115-000021853 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021856 | PLP-115-000021859 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021861 | PLP-115-000021863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021866 | PLP-115-000021866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021868 | PLP-115-000021871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021873 | PLP-115-000021880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021883 | PLP-115-000021883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021886 | PLP-115-000021886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021888 | PLP-115-000021888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021890 | PLP-115-000021905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021907 | PLP-115-000021909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021911 | PLP-115-000021911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021913 | PLP-115-000021913 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021916 | PLP-115-000021916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021923 | PLP-115-000021923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021925 | PLP-115-000021927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021930 | PLP-115-000021932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021934 | PLP-115-000021937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021940 | PLP-115-000021942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021944 | PLP-115-000021949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021954 | PLP-115-000021955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021957 | PLP-115-000021957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021959 | PLP-115-000021963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021966 | PLP-115-000021967 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021970 | PLP-115-000021970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021973 | PLP-115-000021973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021975 | PLP-115-000021976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000021978 | PLP-115-000021978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021981 | PLP-115-000021984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021986 | PLP-115-000021991 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021993 | PLP-115-000021994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021997 | PLP-115-000021997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000021999 | PLP-115-000022000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022002 | PLP-115-000022013 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022019 | PLP-115-000022019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022021 | PLP-115-000022024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022026 | PLP-115-000022026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022028 | PLP-115-000022028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022032 | PLP-115-000022032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022034 | PLP-115-000022034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022038 | PLP-115-000022038 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022040 | PLP-115-000022040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022042 | PLP-115-000022044 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022046 | PLP-115-000022047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022049 | PLP-115-000022052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022054 | PLP-115-000022060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022062 | PLP-115-000022072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022074 | PLP-115-000022075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022077 | PLP-115-000022079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022081 | PLP-115-000022082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022084 | PLP-115-000022084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022086 | PLP-115-000022086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022089 | PLP-115-000022091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022093 | PLP-115-000022097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022101 | PLP-115-000022104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022106 | PLP-115-000022127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022129 | PLP-115-000022130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022133 | PLP-115-000022135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022138 | PLP-115-000022143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022146 | PLP-115-000022146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022149 | PLP-115-000022149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022152 | PLP-115-000022155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022157 | PLP-115-000022158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022165 | PLP-115-000022170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022172 | PLP-115-000022172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022179 | PLP-115-000022179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022181 | PLP-115-000022182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022184 | PLP-115-000022185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022187 | PLP-115-000022189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022191 | PLP-115-000022199 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022201 | PLP-115-000022203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022205 | PLP-115-000022206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022208 | PLP-115-000022208 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022215 | PLP-115-000022220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022223 | PLP-115-000022223 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022226 | PLP-115-000022227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022230 | PLP-115-000022230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022232 | PLP-115-000022236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022238 | PLP-115-000022239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022243 | PLP-115-000022248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022251 | PLP-115-000022251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022256 | PLP-115-000022256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022258 | PLP-115-000022265 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022267 | PLP-115-000022269 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022274 | PLP-115-000022274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022276 | PLP-115-000022276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022280 | PLP-115-000022280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022282 | PLP-115-000022283 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022285 | PLP-115-000022285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022287 | PLP-115-000022288 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022291 | PLP-115-000022295 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022298 | PLP-115-000022298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022300 | PLP-115-000022300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022302 | PLP-115-000022303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022305 | PLP-115-000022307 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022311 | PLP-115-000022319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022321 | PLP-115-000022329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022332 | PLP-115-000022333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022335 | PLP-115-000022335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022337 | PLP-115-000022337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022342 | PLP-115-000022342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022345 | PLP-115-000022345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022349 | PLP-115-000022349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022351 | PLP-115-000022351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022357 | PLP-115-000022358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022362 | PLP-115-000022362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022364 | PLP-115-000022370 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022372 | PLP-115-000022373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022375 | PLP-115-000022378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022380 | PLP-115-000022382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022384 | PLP-115-000022384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022387 | PLP-115-000022387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022389 | PLP-115-000022389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022394 | PLP-115-000022398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022400 | PLP-115-000022400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022402 | PLP-115-000022402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022404 | PLP-115-000022404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022406 | PLP-115-000022409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022412 | PLP-115-000022412 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022416 | PLP-115-000022416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022418 | PLP-115-000022419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022421 | PLP-115-000022422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022425 | PLP-115-000022426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022430 | PLP-115-000022430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022433 | PLP-115-000022434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022436 | PLP-115-000022437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022439 | PLP-115-000022440 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022445 | PLP-115-000022446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022448 | PLP-115-000022452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022454 | PLP-115-000022460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022462 | PLP-115-000022464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022466 | PLP-115-000022466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022468 | PLP-115-000022468 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022470 | PLP-115-000022470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022473 | PLP-115-000022475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022477 | PLP-115-000022477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022480 | PLP-115-000022484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022486 | PLP-115-000022487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022490 | PLP-115-000022491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022494 | PLP-115-000022494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022496 | PLP-115-000022498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022500 | PLP-115-000022506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022509 | PLP-115-000022509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022511 | PLP-115-000022513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022517 | PLP-115-000022539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022541 | PLP-115-000022550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022552 | PLP-115-000022554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022556 | PLP-115-000022559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022561 | PLP-115-000022561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022564 | PLP-115-000022565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022567 | PLP-115-000022567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022570 | PLP-115-000022571 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022573 | PLP-115-000022574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022576 | PLP-115-000022576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022582 | PLP-115-000022583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022585 | PLP-115-000022586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022589 | PLP-115-000022593 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022596 | PLP-115-000022596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022598 | PLP-115-000022605 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022607 | PLP-115-000022611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022613 | PLP-115-000022627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022629 | PLP-115-000022629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022631 | PLP-115-000022635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022637 | PLP-115-000022639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022642 | PLP-115-000022646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022648 | PLP-115-000022654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022657 | PLP-115-000022657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022660 | PLP-115-000022660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022662 | PLP-115-000022666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022671 | PLP-115-000022672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022675 | PLP-115-000022677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022679 | PLP-115-000022680 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022682 | PLP-115-000022685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022687 | PLP-115-000022688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022690 | PLP-115-000022692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022694 | PLP-115-000022697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022699 | PLP-115-000022699 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022702 | PLP-115-000022702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022704 | PLP-115-000022705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022707 | PLP-115-000022707 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022709 | PLP-115-000022712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022714 | PLP-115-000022714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022716 | PLP-115-000022716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022718 | PLP-115-000022718 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022720 | PLP-115-000022722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022727 | PLP-115-000022730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022734 | PLP-115-000022734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022736 | PLP-115-000022736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022738 | PLP-115-000022740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022742 | PLP-115-000022743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022745 | PLP-115-000022745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022747 | PLP-115-000022747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022749 | PLP-115-000022750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022752 | PLP-115-000022754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022757 | PLP-115-000022757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022760 | PLP-115-000022769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022777 | PLP-115-000022777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022780 | PLP-115-000022780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022782 | PLP-115-000022783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022786 | PLP-115-000022788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022790 | PLP-115-000022790 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022792 | PLP-115-000022793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022796 | PLP-115-000022796 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022799 | PLP-115-000022802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022806 | PLP-115-000022808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022812 | PLP-115-000022814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022817 | PLP-115-000022820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022822 | PLP-115-000022823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022825 | PLP-115-000022825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022828 | PLP-115-000022831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022834 | PLP-115-000022835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022837 | PLP-115-000022839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022843 | PLP-115-000022844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022846 | PLP-115-000022846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022848 | PLP-115-000022852 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022855 | PLP-115-000022868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022871 | PLP-115-000022872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022880 | PLP-115-000022880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022882 | PLP-115-000022882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022884 | PLP-115-000022888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022894 | PLP-115-000022894 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022897 | PLP-115-000022900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022902 | PLP-115-000022903 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022905 | PLP-115-000022905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022907 | PLP-115-000022907 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022910 | PLP-115-000022910 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022912 | PLP-115-000022917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022919 | PLP-115-000022935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022938 | PLP-115-000022940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022944 | PLP-115-000022950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022953 | PLP-115-000022954 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022956 | PLP-115-000022965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022969 | PLP-115-000022974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022976 | PLP-115-000022978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000022980 | PLP-115-000022981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022984 | PLP-115-000022984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022992 | PLP-115-000022993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000022996 | PLP-115-000022998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023001 | PLP-115-000023001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023003 | PLP-115-000023004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023006 | PLP-115-000023007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023009 | PLP-115-000023012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023014 | PLP-115-000023014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023017 | PLP-115-000023018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023022 | PLP-115-000023022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023024 | PLP-115-000023025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023027 | PLP-115-000023027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023030 | PLP-115-000023035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023038 | PLP-115-000023039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023042 | PLP-115-000023043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023047 | PLP-115-000023048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023054 | PLP-115-000023056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023058 | PLP-115-000023059 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023062 | PLP-115-000023064 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023068 | PLP-115-000023069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023072 | PLP-115-000023072 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023075 | PLP-115-000023076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023078 | PLP-115-000023084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023087 | PLP-115-000023087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023093 | PLP-115-000023100 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023102 | PLP-115-000023115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023119 | PLP-115-000023120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023122 | PLP-115-000023123 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023126 | PLP-115-000023135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023137 | PLP-115-000023140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023144 | PLP-115-000023149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023153 | PLP-115-000023153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023155 | PLP-115-000023156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023160 | PLP-115-000023161 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023164 | PLP-115-000023164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023166 | PLP-115-000023168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023170 | PLP-115-000023171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023173 | PLP-115-000023173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023177 | PLP-115-000023177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023179 | PLP-115-000023181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023183 | PLP-115-000023184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023187 | PLP-115-000023187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023189 | PLP-115-000023190 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023192 | PLP-115-000023192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023194 | PLP-115-000023194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023199 | PLP-115-000023200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023204 | PLP-115-000023204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023206 | PLP-115-000023213 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023215 | PLP-115-000023216 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023218 | PLP-115-000023230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023234 | PLP-115-000023242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023245 | PLP-115-000023249 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023251 | PLP-115-000023255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023257 | PLP-115-000023257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023259 | PLP-115-000023259 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023269 | PLP-115-000023270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023273 | PLP-115-000023273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023277 | PLP-115-000023277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023279 | PLP-115-000023279 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023282 | PLP-115-000023282 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023286 | PLP-115-000023290 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023292 | PLP-115-000023294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023296 | PLP-115-000023297 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023301 | PLP-115-000023304 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023307 | PLP-115-000023311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023313 | PLP-115-000023321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023323 | PLP-115-000023323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023326 | PLP-115-000023329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023332 | PLP-115-000023333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023336 | PLP-115-000023337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023339 | PLP-115-000023342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023346 | PLP-115-000023347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023349 | PLP-115-000023349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023351 | PLP-115-000023353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023360 | PLP-115-000023365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023367 | PLP-115-000023367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023369 | PLP-115-000023371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023373 | PLP-115-000023374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023376 | PLP-115-000023377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023379 | PLP-115-000023385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023388 | PLP-115-000023391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023393 | PLP-115-000023393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023399 | PLP-115-000023403 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023405 | PLP-115-000023405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023409 | PLP-115-000023409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023413 | PLP-115-000023417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023419 | PLP-115-000023422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023427 | PLP-115-000023428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023430 | PLP-115-000023430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023432 | PLP-115-000023433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023435 | PLP-115-000023435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023437 | PLP-115-000023442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023444 | PLP-115-000023444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023446 | PLP-115-000023447 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023449 | PLP-115-000023456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023459 | PLP-115-000023460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023462 | PLP-115-000023464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023466 | PLP-115-000023476 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023478 | PLP-115-000023486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023488 | PLP-115-000023488 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023490 | PLP-115-000023491 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023493 | PLP-115-000023505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023507 | PLP-115-000023508 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023510 | PLP-115-000023510 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023512 | PLP-115-000023513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023516 | PLP-115-000023516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023518 | PLP-115-000023519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023521 | PLP-115-000023521 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023523 | PLP-115-000023528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023532 | PLP-115-000023536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023539 | PLP-115-000023540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023543 | PLP-115-000023543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023550 | PLP-115-000023556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023558 | PLP-115-000023558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023560 | PLP-115-000023562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023566 | PLP-115-000023570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023572 | PLP-115-000023572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023574 | PLP-115-000023575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023577 | PLP-115-000023577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023579 | PLP-115-000023579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023581 | PLP-115-000023583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023585 | PLP-115-000023585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023587 | PLP-115-000023590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023592 | PLP-115-000023592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023594 | PLP-115-000023595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023597 | PLP-115-000023602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023606 | PLP-115-000023609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023611 | PLP-115-000023611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023614 | PLP-115-000023626 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023628 | PLP-115-000023636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023638 | PLP-115-000023638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023640 | PLP-115-000023642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023644 | PLP-115-000023646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023649 | PLP-115-000023652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023657 | PLP-115-000023657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023660 | PLP-115-000023660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023662 | PLP-115-000023662 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023666 | PLP-115-000023671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023673 | PLP-115-000023673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023675 | PLP-115-000023679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023683 | PLP-115-000023688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023691 | PLP-115-000023691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023693 | PLP-115-000023694 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023697 | PLP-115-000023697 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023700 | PLP-115-000023703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023707 | PLP-115-000023709 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023712 | PLP-115-000023712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023714 | PLP-115-000023714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023716 | PLP-115-000023717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023719 | PLP-115-000023719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023721 | PLP-115-000023727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023729 | PLP-115-000023730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023732 | PLP-115-000023732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023735 | PLP-115-000023735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023739 | PLP-115-000023739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023746 | PLP-115-000023746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023749 | PLP-115-000023749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023752 | PLP-115-000023752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023756 | PLP-115-000023757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023759 | PLP-115-000023761 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023766 | PLP-115-000023768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023771 | PLP-115-000023771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023774 | PLP-115-000023774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023781 | PLP-115-000023783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023786 | PLP-115-000023791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023795 | PLP-115-000023799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023801 | PLP-115-000023802 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023805 | PLP-115-000023810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023813 | PLP-115-000023813 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023819 | PLP-115-000023825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023828 | PLP-115-000023828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023831 | PLP-115-000023831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023833 | PLP-115-000023833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023836 | PLP-115-000023837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023840 | PLP-115-000023841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023843 | PLP-115-000023843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023846 | PLP-115-000023848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023850 | PLP-115-000023851 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023853 | PLP-115-000023856 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023858 | PLP-115-000023858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023860 | PLP-115-000023866 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023870 | PLP-115-000023873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023876 | PLP-115-000023876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023878 | PLP-115-000023878 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023880 | PLP-115-000023880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023883 | PLP-115-000023883 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023885 | PLP-115-000023886 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023888 | PLP-115-000023890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023894 | PLP-115-000023899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023902 | PLP-115-000023914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023916 | PLP-115-000023922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023924 | PLP-115-000023924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023927 | PLP-115-000023931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023933 | PLP-115-000023935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023940 | PLP-115-000023940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023942 | PLP-115-000023945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023947 | PLP-115-000023947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000023950 | PLP-115-000023959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023963 | PLP-115-000023963 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023966 | PLP-115-000023968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023973 | PLP-115-000023975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023978 | PLP-115-000023978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023981 | PLP-115-000023990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000023993 | PLP-115-000023998 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024000 | PLP-115-000024007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024009 | PLP-115-000024011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024014 | PLP-115-000024014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024016 | PLP-115-000024022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024024 | PLP-115-000024025 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024028 | PLP-115-000024030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024032 | PLP-115-000024032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024034 | PLP-115-000024036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024039 | PLP-115-000024054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024057 | PLP-115-000024057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024059 | PLP-115-000024060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024065 | PLP-115-000024069 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024071 | PLP-115-000024075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024077 | PLP-115-000024078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024080 | PLP-115-000024080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024082 | PLP-115-000024107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024109 | PLP-115-000024116 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024119 | PLP-115-000024122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024124 | PLP-115-000024130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024133 | PLP-115-000024134 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024137 | PLP-115-000024139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024141 | PLP-115-000024143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024146 | PLP-115-000024146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024148 | PLP-115-000024149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024152 | PLP-115-000024154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024157 | PLP-115-000024158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024166 | PLP-115-000024169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024172 | PLP-115-000024175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024178 | PLP-115-000024179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024181 | PLP-115-000024181 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024183 | PLP-115-000024183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024185 | PLP-115-000024188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024193 | PLP-115-000024202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024204 | PLP-115-000024205 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024207 | PLP-115-000024207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024209 | PLP-115-000024211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024213 | PLP-115-000024222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024224 | PLP-115-000024226 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024229 | PLP-115-000024234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024236 | PLP-115-000024240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024243 | PLP-115-000024243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024245 | PLP-115-000024251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024253 | PLP-115-000024253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024256 | PLP-115-000024258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024261 | PLP-115-000024261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024263 | PLP-115-000024267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024270 | PLP-115-000024271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024273 | PLP-115-000024273 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024275 | PLP-115-000024275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024277 | PLP-115-000024277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024280 | PLP-115-000024280 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024282 | PLP-115-000024294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024297 | PLP-115-000024311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024317 | PLP-115-000024319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024323 | PLP-115-000024326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024328 | PLP-115-000024332 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024335 | PLP-115-000024337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024339 | PLP-115-000024342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024344 | PLP-115-000024344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024346 | PLP-115-000024347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024352 | PLP-115-000024361 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024363 | PLP-115-000024363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024365 | PLP-115-000024368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024371 | PLP-115-000024375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024377 | PLP-115-000024384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024387 | PLP-115-000024387 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024390 | PLP-115-000024390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024396 | PLP-115-000024396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024398 | PLP-115-000024400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024402 | PLP-115-000024410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024414 | PLP-115-000024419 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024422 | PLP-115-000024423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024425 | PLP-115-000024425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024427 | PLP-115-000024429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024431 | PLP-115-000024434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024439 | PLP-115-000024439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024441 | PLP-115-000024442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024444 | PLP-115-000024451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024453 | PLP-115-000024453 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024455 | PLP-115-000024456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024459 | PLP-115-000024459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024461 | PLP-115-000024461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024463 | PLP-115-000024463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024465 | PLP-115-000024467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024471 | PLP-115-000024480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024482 | PLP-115-000024482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024485 | PLP-115-000024486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024488 | PLP-115-000024490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024492 | PLP-115-000024492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024494 | PLP-115-000024498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024500 | PLP-115-000024500 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024502 | PLP-115-000024502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024504 | PLP-115-000024504 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024506 | PLP-115-000024506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024508 | PLP-115-000024509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024512 | PLP-115-000024522 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024524 | PLP-115-000024535 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024539 | PLP-115-000024539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024541 | PLP-115-000024543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024545 | PLP-115-000024554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024557 | PLP-115-000024558 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024560 | PLP-115-000024560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024562 | PLP-115-000024562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024565 | PLP-115-000024567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024570 | PLP-115-000024573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024575 | PLP-115-000024578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024582 | PLP-115-000024588 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024590 | PLP-115-000024590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024592 | PLP-115-000024592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024594 | PLP-115-000024595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024597 | PLP-115-000024597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024599 | PLP-115-000024600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024602 | PLP-115-000024602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024607 | PLP-115-000024610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024612 | PLP-115-000024631 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024633 | PLP-115-000024640 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024642 | PLP-115-000024642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024644 | PLP-115-000024644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024656 | PLP-115-000024657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024664 | PLP-115-000024665 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024668 | PLP-115-000024672 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024674 | PLP-115-000024674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024676 | PLP-115-000024677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024682 | PLP-115-000024684 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024688 | PLP-115-000024689 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024691 | PLP-115-000024692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024695 | PLP-115-000024696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024698 | PLP-115-000024716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024718 | PLP-115-000024720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024723 | PLP-115-000024724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024726 | PLP-115-000024727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024729 | PLP-115-000024730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024732 | PLP-115-000024739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024742 | PLP-115-000024743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024746 | PLP-115-000024750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024753 | PLP-115-000024755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024757 | PLP-115-000024758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024762 | PLP-115-000024765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024768 | PLP-115-000024772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024774 | PLP-115-000024776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024778 | PLP-115-000024779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024782 | PLP-115-000024783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024787 | PLP-115-000024793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024795 | PLP-115-000024795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024797 | PLP-115-000024799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024801 | PLP-115-000024801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024803 | PLP-115-000024803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024805 | PLP-115-000024805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024807 | PLP-115-000024811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024814 | PLP-115-000024815 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024818 | PLP-115-000024820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024822 | PLP-115-000024823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024825 | PLP-115-000024832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024834 | PLP-115-000024834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024836 | PLP-115-000024836 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024842 | PLP-115-000024842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024846 | PLP-115-000024846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024850 | PLP-115-000024855 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024858 | PLP-115-000024860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024862 | PLP-115-000024863 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024865 | PLP-115-000024865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024867 | PLP-115-000024868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024870 | PLP-115-000024870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024873 | PLP-115-000024875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024877 | PLP-115-000024877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024879 | PLP-115-000024881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024885 | PLP-115-000024885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024888 | PLP-115-000024888 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024891 | PLP-115-000024891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024893 | PLP-115-000024893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024895 | PLP-115-000024897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024901 | PLP-115-000024904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024908 | PLP-115-000024908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024911 | PLP-115-000024911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024915 | PLP-115-000024916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024920 | PLP-115-000024921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024923 | PLP-115-000024924 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024926 | PLP-115-000024927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024929 | PLP-115-000024929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024933 | PLP-115-000024933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024935 | PLP-115-000024937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024939 | PLP-115-000024939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024941 | PLP-115-000024943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024945 | PLP-115-000024945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024948 | PLP-115-000024948 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024957 | PLP-115-000024959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024961 | PLP-115-000024961 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024971 | PLP-115-000024973 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024975 | PLP-115-000024981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024983 | PLP-115-000024985 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024987 | PLP-115-000024987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000024989 | PLP-115-000024994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024996 | PLP-115-000024997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000024999 | PLP-115-000024999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025002 | PLP-115-000025002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025004 | PLP-115-000025004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025007 | PLP-115-000025007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025009 | PLP-115-000025009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025013 | PLP-115-000025014 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025016 | PLP-115-000025016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025019 | PLP-115-000025023 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025027 | PLP-115-000025027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025031 | PLP-115-000025039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025041 | PLP-115-000025046 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025050 | PLP-115-000025054 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025056 | PLP-115-000025056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025058 | PLP-115-000025058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025061 | PLP-115-000025067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025071 | PLP-115-000025073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025075 | PLP-115-000025078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025080 | PLP-115-000025083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025085 | PLP-115-000025089 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025093 | PLP-115-000025098 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025100 | PLP-115-000025107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025109 | PLP-115-000025112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025118 | PLP-115-000025136 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025140 | PLP-115-000025141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025143 | PLP-115-000025143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025146 | PLP-115-000025146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025150 | PLP-115-000025153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025155 | PLP-115-000025157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025160 | PLP-115-000025164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025166 | PLP-115-000025168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025172 | PLP-115-000025175 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025177 | PLP-115-000025183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025185 | PLP-115-000025187 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025189 | PLP-115-000025189 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025193 | PLP-115-000025195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025198 | PLP-115-000025206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025210 | PLP-115-000025211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025213 | PLP-115-000025215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025222 | PLP-115-000025222 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025224 | PLP-115-000025224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025228 | PLP-115-000025230 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025232 | PLP-115-000025232 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025234 | PLP-115-000025236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025238 | PLP-115-000025240 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025242 | PLP-115-000025245 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025247 | PLP-115-000025255 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025257 | PLP-115-000025257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025261 | PLP-115-000025261 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025263 | PLP-115-000025263 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025265 | PLP-115-000025266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025270 | PLP-115-000025277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025280 | PLP-115-000025294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025300 | PLP-115-000025300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025302 | PLP-115-000025308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025310 | PLP-115-000025315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025320 | PLP-115-000025331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025335 | PLP-115-000025335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025338 | PLP-115-000025339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025342 | PLP-115-000025342 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025346 | PLP-115-000025347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025349 | PLP-115-000025349 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025351 | PLP-115-000025355 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025361 | PLP-115-000025362 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025365 | PLP-115-000025365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025378 | PLP-115-000025381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025383 | PLP-115-000025385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025388 | PLP-115-000025393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025395 | PLP-115-000025408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025411 | PLP-115-000025411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025413 | PLP-115-000025415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025417 | PLP-115-000025424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025427 | PLP-115-000025427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025429 | PLP-115-000025436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025438 | PLP-115-000025438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025440 | PLP-115-000025446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025448 | PLP-115-000025448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025450 | PLP-115-000025456 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025458 | PLP-115-000025458 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025461 | PLP-115-000025463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025465 | PLP-115-000025477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025480 | PLP-115-000025480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025482 | PLP-115-000025485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025487 | PLP-115-000025487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025489 | PLP-115-000025492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025495 | PLP-115-000025499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025501 | PLP-115-000025502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025505 | PLP-115-000025505 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025511 | PLP-115-000025511 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025513 | PLP-115-000025513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025515 | PLP-115-000025519 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025524 | PLP-115-000025528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025531 | PLP-115-000025532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025535 | PLP-115-000025542 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025550 | PLP-115-000025553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025555 | PLP-115-000025560 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025562 | PLP-115-000025563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025566 | PLP-115-000025567 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025569 | PLP-115-000025569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025572 | PLP-115-000025572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025574 | PLP-115-000025574 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025577 | PLP-115-000025577 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025579 | PLP-115-000025585 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025588 | PLP-115-000025589 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025591 | PLP-115-000025592 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025594 | PLP-115-000025594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025598 | PLP-115-000025600 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025603 | PLP-115-000025607 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025612 | PLP-115-000025612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025614 | PLP-115-000025616 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025619 | PLP-115-000025622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025624 | PLP-115-000025627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025630 | PLP-115-000025630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025634 | PLP-115-000025635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025637 | PLP-115-000025637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025639 | PLP-115-000025639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025642 | PLP-115-000025643 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025645 | PLP-115-000025649 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025652 | PLP-115-000025653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025655 | PLP-115-000025656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025659 | PLP-115-000025661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025663 | PLP-115-000025669 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025671 | PLP-115-000025671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025677 | PLP-115-000025682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025685 | PLP-115-000025687 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025689 | PLP-115-000025696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025698 | PLP-115-000025700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025702 | PLP-115-000025705 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025709 | PLP-115-000025710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025712 | PLP-115-000025713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025716 | PLP-115-000025720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025727 | PLP-115-000025728 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025731 | PLP-115-000025733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025737 | PLP-115-000025740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025742 | PLP-115-000025743 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025749 | PLP-115-000025751 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025753 | PLP-115-000025755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025758 | PLP-115-000025768 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025771 | PLP-115-000025776 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025778 | PLP-115-000025783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025789 | PLP-115-000025800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025806 | PLP-115-000025807 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025809 | PLP-115-000025810 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025812 | PLP-115-000025812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025816 | PLP-115-000025816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025821 | PLP-115-000025824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025826 | PLP-115-000025826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025828 | PLP-115-000025840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025843 | PLP-115-000025843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025847 | PLP-115-000025848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025858 | PLP-115-000025860 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025862 | PLP-115-000025880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025882 | PLP-115-000025893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025896 | PLP-115-000025896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025899 | PLP-115-000025899 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025902 | PLP-115-000025902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025904 | PLP-115-000025906 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025916 | PLP-115-000025916 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025922 | PLP-115-000025922 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025929 | PLP-115-000025929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025935 | PLP-115-000025940 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000025942 | PLP-115-000025942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025945 | PLP-115-000025949 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025953 | PLP-115-000025955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025959 | PLP-115-000025959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025973 | PLP-115-000025981 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025984 | PLP-115-000025987 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025989 | PLP-115-000025993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000025999 | PLP-115-000025999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026005 | PLP-115-000026007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026009 | PLP-115-000026009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026011 | PLP-115-000026012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026014 | PLP-115-000026016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026018 | PLP-115-000026022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026025 | PLP-115-000026026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026037 | PLP-115-000026037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026057 | PLP-115-000026060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026069 | PLP-115-000026070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026075 | PLP-115-000026076 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026078 | PLP-115-000026078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026080 | PLP-115-000026080 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026082 | PLP-115-000026082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026084 | PLP-115-000026086 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026091 | PLP-115-000026092 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026096 | PLP-115-000026096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026098 | PLP-115-000026099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026101 | PLP-115-000026101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026105 | PLP-115-000026105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026107 | PLP-115-000026108 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026111 | PLP-115-000026115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026130 | PLP-115-000026131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026138 | PLP-115-000026138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026141 | PLP-115-000026142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026144 | PLP-115-000026144 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026146 | PLP-115-000026146 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026148 | PLP-115-000026150 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026153 | PLP-115-000026154 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026156 | PLP-115-000026156 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026158 | PLP-115-000026158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026162 | PLP-115-000026164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026167 | PLP-115-000026167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026173 | PLP-115-000026177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026181 | PLP-115-000026182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026185 | PLP-115-000026185 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026187 | PLP-115-000026191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026193 | PLP-115-000026194 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026196 | PLP-115-000026196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026202 | PLP-115-000026204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026207 | PLP-115-000026210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026213 | PLP-115-000026221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026223 | PLP-115-000026224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026231 | PLP-115-000026235 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026242 | PLP-115-000026242 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026246 | PLP-115-000026248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026250 | PLP-115-000026250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026253 | PLP-115-000026253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026257 | PLP-115-000026257 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026259 | PLP-115-000026262 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026267 | PLP-115-000026267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026275 | PLP-115-000026275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026284 | PLP-115-000026286 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026288 | PLP-115-000026306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026308 | PLP-115-000026308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026310 | PLP-115-000026314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026317 | PLP-115-000026321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026332 | PLP-115-000026336 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026340 | PLP-115-000026340 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026342 | PLP-115-000026344 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026346 | PLP-115-000026346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026349 | PLP-115-000026350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026353 | PLP-115-000026367 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026369 | PLP-115-000026371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026375 | PLP-115-000026375 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026377 | PLP-115-000026378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026380 | PLP-115-000026381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026383 | PLP-115-000026386 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026388 | PLP-115-000026388 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026394 | PLP-115-000026394 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026396 | PLP-115-000026396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026410 | PLP-115-000026410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026413 | PLP-115-000026418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026421 | PLP-115-000026421 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026424 | PLP-115-000026424 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026426 | PLP-115-000026427 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026429 | PLP-115-000026429 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026432 | PLP-115-000026433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026441 | PLP-115-000026442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026449 | PLP-115-000026452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026455 | PLP-115-000026459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026461 | PLP-115-000026464 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026466 | PLP-115-000026466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026468 | PLP-115-000026474 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026477 | PLP-115-000026478 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026482 | PLP-115-000026484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026486 | PLP-115-000026486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026493 | PLP-115-000026494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026496 | PLP-115-000026497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026499 | PLP-115-000026501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026513 | PLP-115-000026513 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026521 | PLP-115-000026523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026536 | PLP-115-000026536 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026538 | PLP-115-000026540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026544 | PLP-115-000026545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026551 | PLP-115-000026557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026561 | PLP-115-000026566 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026570 | PLP-115-000026570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026578 | PLP-115-000026579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026581 | PLP-115-000026581 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026584 | PLP-115-000026584 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026586 | PLP-115-000026587 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026593 | PLP-115-000026595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026597 | PLP-115-000026597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026600 | PLP-115-000026606 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026608 | PLP-115-000026611 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026616 | PLP-115-000026621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026625 | PLP-115-000026629 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026631 | PLP-115-000026635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026637 | PLP-115-000026637 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026639 | PLP-115-000026644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026650 | PLP-115-000026654 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026656 | PLP-115-000026664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026666 | PLP-115-000026679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026681 | PLP-115-000026682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026688 | PLP-115-000026693 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026695 | PLP-115-000026695 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026700 | PLP-115-000026703 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026708 | PLP-115-000026708 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026714 | PLP-115-000026714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026716 | PLP-115-000026717 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026719 | PLP-115-000026725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026728 | PLP-115-000026733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026735 | PLP-115-000026736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026739 | PLP-115-000026745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026747 | PLP-115-000026747 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026750 | PLP-115-000026750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026752 | PLP-115-000026758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026760 | PLP-115-000026760 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026762 | PLP-115-000026767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026769 | PLP-115-000026785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026787 | PLP-115-000026787 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026790 | PLP-115-000026791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026793 | PLP-115-000026793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026797 | PLP-115-000026799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026802 | PLP-115-000026803 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026806 | PLP-115-000026808 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026812 | PLP-115-000026816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026819 | PLP-115-000026820 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026822 | PLP-115-000026829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026831 | PLP-115-000026832 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026834 | PLP-115-000026837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026840 | PLP-115-000026842 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026844 | PLP-115-000026844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026848 | PLP-115-000026850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026854 | PLP-115-000026854 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026856 | PLP-115-000026857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026862 | PLP-115-000026862 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026865 | PLP-115-000026865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026867 | PLP-115-000026867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026869 | PLP-115-000026872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026876 | PLP-115-000026877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026883 | PLP-115-000026884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026887 | PLP-115-000026891 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026893 | PLP-115-000026895 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026898 | PLP-115-000026900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026913 | PLP-115-000026915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026921 | PLP-115-000026929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026931 | PLP-115-000026931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026935 | PLP-115-000026939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026945 | PLP-115-000026945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026947 | PLP-115-000026950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026953 | PLP-115-000026959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026964 | PLP-115-000026971 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000026983 | PLP-115-000026983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026992 | PLP-115-000026994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026996 | PLP-115-000026997 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000026999 | PLP-115-000026999 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027001 | PLP-115-000027004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027011 | PLP-115-000027011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027014 | PLP-115-000027016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027018 | PLP-115-000027018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027020 | PLP-115-000027024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027027 | PLP-115-000027031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027035 | PLP-115-000027035 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027038 | PLP-115-000027039 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027041 | PLP-115-000027043 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027047 | PLP-115-000027047 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027058 | PLP-115-000027058 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027061 | PLP-115-000027061 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027063 | PLP-115-000027063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027066 | PLP-115-000027075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027082 | PLP-115-000027084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027086 | PLP-115-000027088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027091 | PLP-115-000027094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027096 | PLP-115-000027096 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027098 | PLP-115-000027099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027101 | PLP-115-000027102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027104 | PLP-115-000027106 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027108 | PLP-115-000027109 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027113 | PLP-115-000027113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027118 | PLP-115-000027118 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027126 | PLP-115-000027133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027137 | PLP-115-000027137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027139 | PLP-115-000027140 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027147 | PLP-115-000027147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027155 | PLP-115-000027158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027164 | PLP-115-000027170 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027172 | PLP-115-000027177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027179 | PLP-115-000027180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027182 | PLP-115-000027182 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027186 | PLP-115-000027191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027195 | PLP-115-000027196 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027198 | PLP-115-000027198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027201 | PLP-115-000027201 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027203 | PLP-115-000027212 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027215 | PLP-115-000027215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027218 | PLP-115-000027219 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027226 | PLP-115-000027227 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027229 | PLP-115-000027229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027236 | PLP-115-000027236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027240 | PLP-115-000027243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027245 | PLP-115-000027251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027254 | PLP-115-000027254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027259 | PLP-115-000027267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027270 | PLP-115-000027270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027276 | PLP-115-000027276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027281 | PLP-115-000027281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027283 | PLP-115-000027285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027289 | PLP-115-000027299 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027302 | PLP-115-000027302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027307 | PLP-115-000027311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027315 | PLP-115-000027316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027320 | PLP-115-000027326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027330 | PLP-115-000027341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027343 | PLP-115-000027343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027346 | PLP-115-000027347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027349 | PLP-115-000027351 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027353 | PLP-115-000027353 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027358 | PLP-115-000027358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027364 | PLP-115-000027366 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027368 | PLP-115-000027373 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027377 | PLP-115-000027379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027381 | PLP-115-000027385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027389 | PLP-115-000027390 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027392 | PLP-115-000027395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027397 | PLP-115-000027398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027406 | PLP-115-000027406 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027408 | PLP-115-000027415 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027420 | PLP-115-000027422 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027424 | PLP-115-000027425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027430 | PLP-115-000027430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027435 | PLP-115-000027435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027437 | PLP-115-000027437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027439 | PLP-115-000027439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027442 | PLP-115-000027443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027445 | PLP-115-000027448 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027451 | PLP-115-000027451 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027455 | PLP-115-000027455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027458 | PLP-115-000027459 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027463 | PLP-115-000027463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027484 | PLP-115-000027489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027491 | PLP-115-000027497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027501 | PLP-115-000027502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027504 | PLP-115-000027506 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027512 | PLP-115-000027512 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027518 | PLP-115-000027518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027520 | PLP-115-000027526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027530 | PLP-115-000027531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027534 | PLP-115-000027537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027539 | PLP-115-000027539 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027541 | PLP-115-000027541 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027544 | PLP-115-000027545 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027549 | PLP-115-000027550 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027552 | PLP-115-000027554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027558 | PLP-115-000027561 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027563 | PLP-115-000027563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027572 | PLP-115-000027572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027574 | PLP-115-000027578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027581 | PLP-115-000027582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027584 | PLP-115-000027586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027588 | PLP-115-000027590 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027595 | PLP-115-000027595 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027597 | PLP-115-000027597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027601 | PLP-115-000027610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027612 | PLP-115-000027621 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027623 | PLP-115-000027624 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027626 | PLP-115-000027627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027631 | PLP-115-000027633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027636 | PLP-115-000027646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027648 | PLP-115-000027648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027650 | PLP-115-000027650 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027652 | PLP-115-000027652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027657 | PLP-115-000027658 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027661 | PLP-115-000027661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027663 | PLP-115-000027664 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027668 | PLP-115-000027671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027673 | PLP-115-000027677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027680 | PLP-115-000027686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027688 | PLP-115-000027688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027694 | PLP-115-000027698 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027705 | PLP-115-000027713 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027715 | PLP-115-000027716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027719 | PLP-115-000027720 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027726 | PLP-115-000027727 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027730 | PLP-115-000027732 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027738 | PLP-115-000027739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027742 | PLP-115-000027746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027750 | PLP-115-000027757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027759 | PLP-115-000027759 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027769 | PLP-115-000027780 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027783 | PLP-115-000027783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027785 | PLP-115-000027785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027789 | PLP-115-000027789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027792 | PLP-115-000027793 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027795 | PLP-115-000027795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027797 | PLP-115-000027799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027805 | PLP-115-000027805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027809 | PLP-115-000027812 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027815 | PLP-115-000027817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027819 | PLP-115-000027824 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027829 | PLP-115-000027829 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027831 | PLP-115-000027831 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027833 | PLP-115-000027833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027837 | PLP-115-000027837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027839 | PLP-115-000027843 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027845 | PLP-115-000027847 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027851 | PLP-115-000027858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027860 | PLP-115-000027865 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027867 | PLP-115-000027867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027869 | PLP-115-000027872 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027878 | PLP-115-000027880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027882 | PLP-115-000027882 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027884 | PLP-115-000027885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027888 | PLP-115-000027892 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027897 | PLP-115-000027897 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027902 | PLP-115-000027902 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027906 | PLP-115-000027909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027911 | PLP-115-000027911 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027921 | PLP-115-000027923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027927 | PLP-115-000027927 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027930 | PLP-115-000027934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027936 | PLP-115-000027938 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027950 | PLP-115-000027950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027952 | PLP-115-000027952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027955 | PLP-115-000027956 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027958 | PLP-115-000027958 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027960 | PLP-115-000027962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027965 | PLP-115-000027968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027972 | PLP-115-000027974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027980 | PLP-115-000027980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027983 | PLP-115-000027989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000027991 | PLP-115-000027994 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028001 | PLP-115-000028001 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028003 | PLP-115-000028006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028008 | PLP-115-000028008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028010 | PLP-115-000028010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028012 | PLP-115-000028012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028016 | PLP-115-000028016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028018 | PLP-115-000028024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028027 | PLP-115-000028027 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028029 | PLP-115-000028029 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028031 | PLP-115-000028031 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028034 | PLP-115-000028034 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028036 | PLP-115-000028037 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028039 | PLP-115-000028041 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028043 | PLP-115-000028049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028051 | PLP-115-000028053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028056 | PLP-115-000028056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028062 | PLP-115-000028062 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028066 | PLP-115-000028066 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028068 | PLP-115-000028071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028074 | PLP-115-000028075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028077 | PLP-115-000028077 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028082 | PLP-115-000028088 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028094 | PLP-115-000028097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028100 | PLP-115-000028102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028106 | PLP-115-000028107 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028110 | PLP-115-000028111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028113 | PLP-115-000028113 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028115 | PLP-115-000028115 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028117 | PLP-115-000028117 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028122 | PLP-115-000028138 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028141 | PLP-115-000028142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028147 | PLP-115-000028147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028149 | PLP-115-000028149 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028151 | PLP-115-000028152 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028154 | PLP-115-000028158 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028161 | PLP-115-000028162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028164 | PLP-115-000028164 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028167 | PLP-115-000028168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028170 | PLP-115-000028171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028174 | PLP-115-000028177 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028181 | PLP-115-000028186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028188 | PLP-115-000028195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028198 | PLP-115-000028200 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028202 | PLP-115-000028209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028213 | PLP-115-000028215 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028219 | PLP-115-000028220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028228 | PLP-115-000028229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028231 | PLP-115-000028237 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028242 | PLP-115-000028244 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028263 | PLP-115-000028272 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028277 | PLP-115-000028281 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028294 | PLP-115-000028302 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028304 | PLP-115-000028306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028309 | PLP-115-000028311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028313 | PLP-115-000028315 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028318 | PLP-115-000028320 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028322 | PLP-115-000028323 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028327 | PLP-115-000028328 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028331 | PLP-115-000028341 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028350 | PLP-115-000028350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028356 | PLP-115-000028358 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028363 | PLP-115-000028363 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028369 | PLP-115-000028371 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028381 | PLP-115-000028381 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028383 | PLP-115-000028383 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028389 | PLP-115-000028392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028396 | PLP-115-000028396 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028400 | PLP-115-000028402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028405 | PLP-115-000028407 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028417 | PLP-115-000028418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028420 | PLP-115-000028420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028425 | PLP-115-000028426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028428 | PLP-115-000028428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028430 | PLP-115-000028434 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028436 | PLP-115-000028436 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028439 | PLP-115-000028439 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028445 | PLP-115-000028449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028451 | PLP-115-000028457 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028477 | PLP-115-000028480 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028483 | PLP-115-000028483 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028486 | PLP-115-000028487 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028493 | PLP-115-000028496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028498 | PLP-115-000028502 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028504 | PLP-115-000028507 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028515 | PLP-115-000028516 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028518 | PLP-115-000028518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028524 | PLP-115-000028524 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028527 | PLP-115-000028528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028530 | PLP-115-000028531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028535 | PLP-115-000028540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028542 | PLP-115-000028553 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028557 | PLP-115-000028557 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028567 | PLP-115-000028573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028583 | PLP-115-000028586 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028589 | PLP-115-000028591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028595 | PLP-115-000028603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028612 | PLP-115-000028614 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028617 | PLP-115-000028622 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028632 | PLP-115-000028636 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028638 | PLP-115-000028638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028641 | PLP-115-000028642 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028657 | PLP-115-000028657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028660 | PLP-115-000028660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028662 | PLP-115-000028663 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028669 | PLP-115-000028670 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028677 | PLP-115-000028678 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028680 | PLP-115-000028681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028683 | PLP-115-000028686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028688 | PLP-115-000028692 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028695 | PLP-115-000028696 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028700 | PLP-115-000028700 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028703 | PLP-115-000028715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028717 | PLP-115-000028719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028721 | PLP-115-000028721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028724 | PLP-115-000028725 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028729 | PLP-115-000028734 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028737 | PLP-115-000028738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028740 | PLP-115-000028749 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028752 | PLP-115-000028752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028755 | PLP-115-000028755 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028757 | PLP-115-000028757 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028766 | PLP-115-000028767 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028771 | PLP-115-000028772 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028774 | PLP-115-000028774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028778 | PLP-115-000028781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028784 | PLP-115-000028789 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028796 | PLP-115-000028797 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028800 | PLP-115-000028806 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028826 | PLP-115-000028830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028834 | PLP-115-000028835 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028838 | PLP-115-000028839 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028843 | PLP-115-000028844 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028856 | PLP-115-000028857 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028862 | PLP-115-000028869 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028873 | PLP-115-000028875 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028877 | PLP-115-000028884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028887 | PLP-115-000028887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028890 | PLP-115-000028893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028898 | PLP-115-000028901 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028903 | PLP-115-000028905 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028911 | PLP-115-000028915 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028919 | PLP-115-000028919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028925 | PLP-115-000028926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028928 | PLP-115-000028929 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028931 | PLP-115-000028934 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000028937 | PLP-115-000028941 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028945 | PLP-115-000028952 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028962 | PLP-115-000028965 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028968 | PLP-115-000028970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028974 | PLP-115-000028978 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028982 | PLP-115-000028984 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028986 | PLP-115-000028986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000028996 | PLP-115-000029004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029006 | PLP-115-000029007 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029009 | PLP-115-000029010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029012 | PLP-115-000029012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029014 | PLP-115-000029016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029018 | PLP-115-000029019 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029021 | PLP-115-000029022 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029028 | PLP-115-000029028 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029030 | PLP-115-000029030 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029032 | PLP-115-000029033 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029055 | PLP-115-000029055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029057 | PLP-115-000029057 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029063 | PLP-115-000029065 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029067 | PLP-115-000029067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029071 | PLP-115-000029071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029073 | PLP-115-000029078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029080 | PLP-115-000029081 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029083 | PLP-115-000029083 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029090 | PLP-115-000029090 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029094 | PLP-115-000029094 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029096 | PLP-115-000029097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029105 | PLP-115-000029105 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029108 | PLP-115-000029111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029116 | PLP-115-000029128 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029130 | PLP-115-000029130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029135 | PLP-115-000029141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029143 | PLP-115-000029147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029149 | PLP-115-000029157 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029159 | PLP-115-000029159 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029161 | PLP-115-000029162 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029165 | PLP-115-000029168 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029170 | PLP-115-000029172 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029183 | PLP-115-000029183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029197 | PLP-115-000029197 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029206 | PLP-115-000029207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029209 | PLP-115-000029210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029212 | PLP-115-000029214 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029226 | PLP-115-000029229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029232 | PLP-115-000029234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029236 | PLP-115-000029236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029255 | PLP-115-000029275 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029277 | PLP-115-000029277 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029279 | PLP-115-000029285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029287 | PLP-115-000029305 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029307 | PLP-115-000029311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029314 | PLP-115-000029319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029322 | PLP-115-000029322 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029324 | PLP-115-000029327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029330 | PLP-115-000029339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029341 | PLP-115-000029345 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029350 | PLP-115-000029350 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029352 | PLP-115-000029359 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029362 | PLP-115-000029365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029368 | PLP-115-000029369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029373 | PLP-115-000029374 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029377 | PLP-115-000029377 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029380 | PLP-115-000029384 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029388 | PLP-115-000029392 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029399 | PLP-115-000029404 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029406 | PLP-115-000029411 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029414 | PLP-115-000029417 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029420 | PLP-115-000029430 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029432 | PLP-115-000029438 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029442 | PLP-115-000029442 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029445 | PLP-115-000029445 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029447 | PLP-115-000029449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029459 | PLP-115-000029461 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029463 | PLP-115-000029465 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029469 | PLP-115-000029470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029478 | PLP-115-000029479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029481 | PLP-115-000029482 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029484 | PLP-115-000029484 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029486 | PLP-115-000029486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029489 | PLP-115-000029494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029498 | PLP-115-000029498 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029500 | PLP-115-000029501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029518 | PLP-115-000029532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029546 | PLP-115-000029546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029548 | PLP-115-000029551 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029554 | PLP-115-000029554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029556 | PLP-115-000029559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029561 | PLP-115-000029562 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029564 | PLP-115-000029564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029567 | PLP-115-000029568 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029570 | PLP-115-000029570 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029572 | PLP-115-000029575 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029577 | PLP-115-000029578 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029580 | PLP-115-000029580 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029582 | PLP-115-000029582 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029584 | PLP-115-000029594 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029597 | PLP-115-000029598 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029600 | PLP-115-000029603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029607 | PLP-115-000029610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029616 | PLP-115-000029618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029622 | PLP-115-000029623 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029625 | PLP-115-000029630 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029635 | PLP-115-000029639 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029641 | PLP-115-000029644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029646 | PLP-115-000029646 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029655 | PLP-115-000029656 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029658 | PLP-115-000029660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029665 | PLP-115-000029671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029673 | PLP-115-000029673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029677 | PLP-115-000029682 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029686 | PLP-115-000029686 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029691 | PLP-115-000029691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029698 | PLP-115-000029702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029704 | PLP-115-000029714 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029720 | PLP-115-000029721 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029723 | PLP-115-000029724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029726 | PLP-115-000029737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029739 | PLP-115-000029740 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029742 | PLP-115-000029742 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029744 | PLP-115-000029745 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029747 | PLP-115-000029750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029752 | PLP-115-000029752 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029754 | PLP-115-000029769 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029771 | PLP-115-000029771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029775 | PLP-115-000029775 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029778 | PLP-115-000029779 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029781 | PLP-115-000029781 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029783 | PLP-115-000029783 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029785 | PLP-115-000029786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029788 | PLP-115-000029788 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029790 | PLP-115-000029791 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029798 | PLP-115-000029799 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029806 | PLP-115-000029811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029815 | PLP-115-000029817 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029819 | PLP-115-000029827 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029832 | PLP-115-000029838 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029841 | PLP-115-000029841 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029848 | PLP-115-000029858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029860 | PLP-115-000029864 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029866 | PLP-115-000029867 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029871 | PLP-115-000029871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029873 | PLP-115-000029873 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029877 | PLP-115-000029881 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029885 | PLP-115-000029887 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029889 | PLP-115-000029890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029892 | PLP-115-000029896 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029898 | PLP-115-000029898 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029900 | PLP-115-000029904 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029906 | PLP-115-000029914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029917 | PLP-115-000029917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029919 | PLP-115-000029926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029929 | PLP-115-000029931 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029933 | PLP-115-000029933 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029935 | PLP-115-000029936 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029939 | PLP-115-000029943 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029945 | PLP-115-000029947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029950 | PLP-115-000029951 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029956 | PLP-115-000029957 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029961 | PLP-115-000029962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029966 | PLP-115-000029968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029973 | PLP-115-000029974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000029977 | PLP-115-000029989 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029992 | PLP-115-000029992 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000029996 | PLP-115-000030002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030004 | PLP-115-000030004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030006 | PLP-115-000030008 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030010 | PLP-115-000030011 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030014 | PLP-115-000030016 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030018 | PLP-115-000030040 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030043 | PLP-115-000030056 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030058 | PLP-115-000030063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030066 | PLP-115-000030067 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030073 | PLP-115-000030075 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030077 | PLP-115-000030079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030081 | PLP-115-000030082 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030084 | PLP-115-000030091 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030093 | PLP-115-000030093 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030097 | PLP-115-000030101 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030103 | PLP-115-000030103 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030112 | PLP-115-000030112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030114 | PLP-115-000030121 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030123 | PLP-115-000030127 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030129 | PLP-115-000030131 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030133 | PLP-115-000030135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030139 | PLP-115-000030139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030145 | PLP-115-000030148 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030150 | PLP-115-000030155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030157 | PLP-115-000030160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030170 | PLP-115-000030173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030175 | PLP-115-000030176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030178 | PLP-115-000030180 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030183 | PLP-115-000030184 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030188 | PLP-115-000030188 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030192 | PLP-115-000030192 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030197 | PLP-115-000030198 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030202 | PLP-115-000030202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030204 | PLP-115-000030204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030206 | PLP-115-000030207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030209 | PLP-115-000030209 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030211 | PLP-115-000030211 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030215 | PLP-115-000030220 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030223 | PLP-115-000030229 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030231 | PLP-115-000030231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030235 | PLP-115-000030236 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030239 | PLP-115-000030239 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030244 | PLP-115-000030248 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030252 | PLP-115-000030253 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030256 | PLP-115-000030256 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030259 | PLP-115-000030266 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030269 | PLP-115-000030271 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030284 | PLP-115-000030294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030297 | PLP-115-000030310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030317 | PLP-115-000030317 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030324 | PLP-115-000030327 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030329 | PLP-115-000030329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030333 | PLP-115-000030333 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030338 | PLP-115-000030339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030341 | PLP-115-000030343 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030345 | PLP-115-000030346 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030350 | PLP-115-000030354 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030364 | PLP-115-000030365 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030367 | PLP-115-000030369 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030372 | PLP-115-000030379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030381 | PLP-115-000030382 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030386 | PLP-115-000030391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030393 | PLP-115-000030393 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030395 | PLP-115-000030398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030402 | PLP-115-000030402 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030408 | PLP-115-000030409 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030416 | PLP-115-000030416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030420 | PLP-115-000030420 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030422 | PLP-115-000030425 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030427 | PLP-115-000030428 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030436 | PLP-115-000030444 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030452 | PLP-115-000030452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030454 | PLP-115-000030462 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030466 | PLP-115-000030466 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030468 | PLP-115-000030472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030476 | PLP-115-000030477 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030489 | PLP-115-000030490 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030492 | PLP-115-000030497 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030501 | PLP-115-000030501 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030510 | PLP-115-000030514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030516 | PLP-115-000030517 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030519 | PLP-115-000030523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030528 | PLP-115-000030528 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030533 | PLP-115-000030538 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030542 | PLP-115-000030543 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030545 | PLP-115-000030546 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030550 | PLP-115-000030556 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030559 | PLP-115-000030559 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030564 | PLP-115-000030564 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030568 | PLP-115-000030569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030573 | PLP-115-000030573 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030575 | PLP-115-000030576 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030579 | PLP-115-000030579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030581 | PLP-115-000030583 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030589 | PLP-115-000030591 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030597 | PLP-115-000030597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030600 | PLP-115-000030602 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030610 | PLP-115-000030610 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030618 | PLP-115-000030619 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030626 | PLP-115-000030628 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030635 | PLP-115-000030641 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030643 | PLP-115-000030644 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030648 | PLP-115-000030652 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030669 | PLP-115-000030671 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030673 | PLP-115-000030673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030678 | PLP-115-000030679 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030682 | PLP-115-000030691 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030700 | PLP-115-000030702 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030706 | PLP-115-000030706 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030709 | PLP-115-000030710 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030712 | PLP-115-000030712 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030716 | PLP-115-000030716 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030719 | PLP-115-000030722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030724 | PLP-115-000030724 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030729 | PLP-115-000030729 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030731 | PLP-115-000030731 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030733 | PLP-115-000030733 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030735 | PLP-115-000030735 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030737 | PLP-115-000030737 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030739 | PLP-115-000030739 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030744 | PLP-115-000030750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030753 | PLP-115-000030753 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030756 | PLP-115-000030758 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030761 | PLP-115-000030765 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030771 | PLP-115-000030771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030774 | PLP-115-000030774 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030777 | PLP-115-000030777 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030785 | PLP-115-000030785 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030791 | PLP-115-000030792 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030797 | PLP-115-000030798 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030800 | PLP-115-000030801 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030803 | PLP-115-000030811 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030814 | PLP-115-000030814 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030816 | PLP-115-000030816 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030818 | PLP-115-000030818 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030821 | PLP-115-000030825 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030828 | PLP-115-000030828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030830 | PLP-115-000030830 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030833 | PLP-115-000030833 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030835 | PLP-115-000030837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030840 | PLP-115-000030846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030848 | PLP-115-000030848 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030850 | PLP-115-000030850 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030860 | PLP-115-000030861 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030866 | PLP-115-000030871 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030874 | PLP-115-000030874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030877 | PLP-115-000030877 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030879 | PLP-115-000030880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030883 | PLP-115-000030884 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030890 | PLP-115-000030890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030892 | PLP-115-000030893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030905 | PLP-115-000030909 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030913 | PLP-115-000030917 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030919 | PLP-115-000030919 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030921 | PLP-115-000030921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030923 | PLP-115-000030923 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030925 | PLP-115-000030932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030935 | PLP-115-000030935 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030946 | PLP-115-000030947 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030950 | PLP-115-000030955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030958 | PLP-115-000030959 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030962 | PLP-115-000030962 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030964 | PLP-115-000030964 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030968 | PLP-115-000030968 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030970 | PLP-115-000030970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030972 | PLP-115-000030974 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030976 | PLP-115-000030976 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030978 | PLP-115-000030980 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030983 | PLP-115-000030983 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030986 | PLP-115-000030986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030988 | PLP-115-000030988 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000030993 | PLP-115-000030993 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031000 | PLP-115-000031000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031002 | PLP-115-000031002 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031008 | PLP-115-000031009 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031011 | PLP-115-000031012 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031015 | PLP-115-000031018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031020 | PLP-115-000031024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031036 | PLP-115-000031036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031039 | PLP-115-000031042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031047 | PLP-115-000031048 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031050 | PLP-115-000031050 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031052 | PLP-115-000031052 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031054 | PLP-115-000031055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031060 | PLP-115-000031060 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031062 | PLP-115-000031063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031071 | PLP-115-000031071 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031073 | PLP-115-000031073 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031077 | PLP-115-000031078 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031080 | PLP-115-000031084 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031087 | PLP-115-000031087 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031089 | PLP-115-000031097 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031103 | PLP-115-000031104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031106 | PLP-115-000031111 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031121 | PLP-115-000031122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031125 | PLP-115-000031130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031132 | PLP-115-000031133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031135 | PLP-115-000031135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031137 | PLP-115-000031137 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031141 | PLP-115-000031141 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031143 | PLP-115-000031143 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031145 | PLP-115-000031145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031147 | PLP-115-000031147 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031151 | PLP-115-000031151 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031153 | PLP-115-000031155 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031157 | PLP-115-000031160 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031165 | PLP-115-000031165 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031167 | PLP-115-000031167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031170 | PLP-115-000031173 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031183 | PLP-115-000031183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031193 | PLP-115-000031195 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031199 | PLP-115-000031203 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031206 | PLP-115-000031206 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031210 | PLP-115-000031210 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031213 | PLP-115-000031221 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031228 | PLP-115-000031233 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031243 | PLP-115-000031243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031246 | PLP-115-000031246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031250 | PLP-115-000031251 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031254 | PLP-115-000031254 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031257 | PLP-115-000031264 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031267 | PLP-115-000031267 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031269 | PLP-115-000031270 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031272 | PLP-115-000031276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031278 | PLP-115-000031294 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031296 | PLP-115-000031298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031301 | PLP-115-000031303 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031306 | PLP-115-000031306 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031310 | PLP-115-000031310 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031314 | PLP-115-000031314 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031316 | PLP-115-000031316 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031318 | PLP-115-000031319 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031321 | PLP-115-000031321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031325 | PLP-115-000031326 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031329 | PLP-115-000031329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031331 | PLP-115-000031331 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031333 | PLP-115-000031335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031337 | PLP-115-000031337 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031342 | PLP-115-000031347 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031358 | PLP-115-000031368 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031370 | PLP-115-000031372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031375 | PLP-115-000031378 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031380 | PLP-115-000031385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031388 | PLP-115-000031389 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031393 | PLP-115-000031395 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031405 | PLP-115-000031408 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031410 | PLP-115-000031410 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031422 | PLP-115-000031426 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031431 | PLP-115-000031433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031435 | PLP-115-000031435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031446 | PLP-115-000031449 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031452 | PLP-115-000031452 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031455 | PLP-115-000031455 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031457 | PLP-115-000031460 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031465 | PLP-115-000031467 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031469 | PLP-115-000031470 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031472 | PLP-115-000031472 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031477 | PLP-115-000031479 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031481 | PLP-115-000031481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031483 | PLP-115-000031485 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031487 | PLP-115-000031489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031492 | PLP-115-000031494 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031496 | PLP-115-000031499 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031509 | PLP-115-000031509 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031511 | PLP-115-000031514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031517 | PLP-115-000031518 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031523 | PLP-115-000031523 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031526 | PLP-115-000031531 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031535 | PLP-115-000031544 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031547 | PLP-115-000031547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031551 | PLP-115-000031552 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031554 | PLP-115-000031554 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031557 | PLP-115-000031565 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031577 | PLP-115-000031579 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031593 | PLP-115-000031596 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031599 | PLP-115-000031603 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031605 | PLP-115-000031609 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031611 | PLP-115-000031612 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031615 | PLP-115-000031615 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031617 | PLP-115-000031618 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031620 | PLP-115-000031620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031622 | PLP-115-000031625 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031627 | PLP-115-000031627 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031636 | PLP-115-000031638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031642 | PLP-115-000031648 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031651 | PLP-115-000031653 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031655 | PLP-115-000031655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031657 | PLP-115-000031657 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031661 | PLP-115-000031661 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031667 | PLP-115-000031673 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031679 | PLP-115-000031681 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031684 | PLP-115-000031685 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031688 | PLP-115-000031688 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031697 | PLP-115-000031704 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031706 | PLP-115-000031711 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031715 | PLP-115-000031715 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031717 | PLP-115-000031719 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031722 | PLP-115-000031722 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031726 | PLP-115-000031730 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031732 | PLP-115-000031736 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031738 | PLP-115-000031738 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031742 | PLP-115-000031746 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031749 | PLP-115-000031750 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031754 | PLP-115-000031754 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031771 | PLP-115-000031771 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031773 | PLP-115-000031786 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031788 | PLP-115-000031795 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031797 | PLP-115-000031800 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031802 | PLP-115-000031805 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031818 | PLP-115-000031821 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031823 | PLP-115-000031823 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031825 | PLP-115-000031826 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031828 | PLP-115-000031828 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031830 | PLP-115-000031834 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031836 | PLP-115-000031837 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031839 | PLP-115-000031840 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031843 | PLP-115-000031846 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031856 | PLP-115-000031858 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031860 | PLP-115-000031868 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031870 | PLP-115-000031870 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031872 | PLP-115-000031874 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031876 | PLP-115-000031876 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031879 | PLP-115-000031880 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031883 | PLP-115-000031885 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031888 | PLP-115-000031890 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031892 | PLP-115-000031893 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031896 | PLP-115-000031900 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031903 | PLP-115-000031908 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031912 | PLP-115-000031912 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031914 | PLP-115-000031914 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031918 | PLP-115-000031921 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031923 | PLP-115-000031926 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031931 | PLP-115-000031932 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031936 | PLP-115-000031937 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031939 | PLP-115-000031939 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031942 | PLP-115-000031942 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031944 | PLP-115-000031945 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031949 | PLP-115-000031950 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031955 | PLP-115-000031955 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031959 | PLP-115-000031970 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000031972 | PLP-115-000031975 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031977 | PLP-115-000031977 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031986 | PLP-115-000031986 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031989 | PLP-115-000031990 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000031999 | PLP-115-000032000 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032004 | PLP-115-000032004 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032006 | PLP-115-000032006 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032009 | PLP-115-000032010 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032017 | PLP-115-000032018 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032023 | PLP-115-000032024 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032026 | PLP-115-000032026 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032031 | PLP-115-000032032 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032034 | PLP-115-000032036 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032042 | PLP-115-000032042 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032046 | PLP-115-000032049 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032051 | PLP-115-000032053 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032055 | PLP-115-000032055 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032057 | PLP-115-000032063 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032067 | PLP-115-000032068 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032070 | PLP-115-000032070 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032072 | PLP-115-000032079 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032099 | PLP-115-000032099 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032101 | PLP-115-000032102 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032104 | PLP-115-000032104 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032109 | PLP-115-000032112 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032114 | PLP-115-000032120 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032122 | PLP-115-000032122 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032124 | PLP-115-000032125 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032127 | PLP-115-000032130 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032132 | PLP-115-000032133 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032135 | PLP-115-000032135 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032139 | PLP-115-000032139 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032141 | PLP-115-000032142 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032144 | PLP-115-000032145 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032151 | PLP-115-000032153 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032156 | PLP-115-000032167 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032169 | PLP-115-000032169 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032171 | PLP-115-000032171 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032175 | PLP-115-000032176 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032178 | PLP-115-000032179 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032181 | PLP-115-000032183 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032185 | PLP-115-000032186 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032188 | PLP-115-000032191 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032201 | PLP-115-000032202 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032204 | PLP-115-000032204 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032207 | PLP-115-000032207 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032209 | PLP-115-000032217 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032220 | PLP-115-000032224 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032226 | PLP-115-000032231 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032233 | PLP-115-000032234 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032236 | PLP-115-000032243 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032245 | PLP-115-000032246 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032248 | PLP-115-000032250 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032258 | PLP-115-000032258 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032262 | PLP-115-000032274 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032276 | PLP-115-000032276 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032284 | PLP-115-000032285 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032287 | PLP-115-000032298 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032300 | PLP-115-000032300 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032305 | PLP-115-000032308 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032310 | PLP-115-000032311 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032315 | PLP-115-000032321 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032324 | PLP-115-000032329 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032331 | PLP-115-000032335 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032337 | PLP-115-000032339 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032341 | PLP-115-000032352 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032356 | PLP-115-000032372 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032375 | PLP-115-000032376 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032379 | PLP-115-000032379 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032381 | PLP-115-000032385 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032391 | PLP-115-000032391 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032396 | PLP-115-000032398 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032400 | PLP-115-000032400 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032402 | PLP-115-000032405 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032408 | PLP-115-000032416 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032418 | PLP-115-000032418 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032422 | PLP-115-000032423 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032425 | PLP-115-000032433 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032435 | PLP-115-000032435 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032437 | PLP-115-000032437 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032443 | PLP-115-000032443 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032445 | PLP-115-000032446 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032448 | PLP-115-000032454 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032460 | PLP-115-000032463 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032465 | PLP-115-000032473 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032475 | PLP-115-000032475 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032477 | PLP-115-000032481 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032483 | PLP-115-000032486 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032489 | PLP-115-000032489 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032491 | PLP-115-000032492 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032496 | PLP-115-000032496 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032514 | PLP-115-000032514 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032518 | PLP-115-000032526 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032528 | PLP-115-000032532 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032534 | PLP-115-000032537 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032539 | PLP-115-000032540 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032545 | PLP-115-000032547 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032555 | PLP-115-000032563 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032567 | PLP-115-000032569 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

4/28/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032571 | PLP-115-000032572 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032577 | PLP-115-000032597 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032620 | PLP-115-000032620 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032633 | PLP-115-000032633 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032635 | PLP-115-000032635 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032638 | PLP-115-000032638 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032641 | PLP-115-000032651 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032653 | PLP-115-000032655 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032659 | PLP-115-000032660 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000032663 | PLP-115-000032666 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032670 | PLP-115-000032674 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 115 | PLP-115-000032676 | PLP-115-000032677 | USACE; MVD; MVN; CEMVN-PM-O | Thomas J Podany | KC730 | 4/28/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |